AO 121 (Rev. 06/16)

| TO: **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION   ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.   DATE FILED<br>25-cv-06891   8/14/2025 | U.S. District Court - Northern District of California<br>450 Golden Gate Avenue<br>San Francisco, CA 94102 |

| PLAINTIFF | DEFENDANT |
|---|---|
| GETTY IMAGES (US), INC. | STABILITY AI, LTD., STABILITY AI, INC., and STABILITY AI US SERVICES CORPORATION |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Attachment A | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment   ☐ Answer   ☐ Cross Bill   ☑ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | See Attachment A | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

ATTACHMENT A

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78434755 | VA0000863770 | | US dollar bills | |
| 78424345 | VA0000863770 | | Businessman sitting at desk reading paperwork | |
| 78427655 | VA0000863770 | | Businessman talking on cell phone | |
| 78433091 | VA0000863770 | | Close-up of newspaper stock report | |
| 78430534 | VA0000863770 | | North and south america map with compass | |
| 78433037 | VA0000863770 | | Silhouette of businessmen with chess pieces in foreground | |
| 78433234 | VA0000863770 | | Businessman working late at computer | |
| 78426669 | VA0000863770 | | Woman's hand stamping document | |
| 78432934 | VA0000863770 | | Man's hand on computer mouse | |
| 78455157 | VA0000901191 | | Pager | |
| 78455040 | VA0000901191 | | Tape dispenser | |
| 78455127 | VA0000901191 | | Cell phone | |
| 78454817 | VA0000901191 | | Old-fashioned tickertape machine | |
| 78454902 | VA0000901191 | | Bag with dollar sign | |
| 78454909 | VA0000901191 | | Checkered flag | |
| 78455172 | VA0000901191 | | Rubber stamp | |
| 78455176 | VA0000901191 | | Old-fashioned pencil sharpener | |
| 78454889 | VA0000901191 | | Basket full of papers | |
| 78454898 | VA0000901191 | | Bottle of correction fluid | |
| 78454944 | VA0000901191 | | Package with Fragile sticker | |
| 78455089 | VA0000901191 | | Assorted letters | |
| 78455375 | VA0000901192 | | Executive office with portrait on the wall | |
| 78455485 | VA0000901192 | | World map with shadow of alarm clock | |
| 78455318 | VA0000901192 | | Close-up of interlocking gears | |
| 78455243 | VA0000901192 | | Close-up of floppy discs | |
| 78455446 | VA0000901192 | | Stack of tax refund forms | |
| 78455082 | VA0000901192 | | Close-up of men's brown shoe | |
| 78463587 | VA0000901198 | | Close-up of telegraph machine | |
| 78455729 | VA0000901214 | | Man giving presentation at business meeting | |
| 78455715 | VA0000901214 | | Couple at restaurant table paying for check | |
| 78455855 | VA0000901214 | | Businessman crossing finish line | |
| 78455787 | VA0000901214 | | High angle view of hands shaking across desk | |
| 78455834 | VA0000901214 | | Businessmen shaking hands | |
| 78456053 | VA0000901214 | | Businessman reading newspaper and talking on cell phone | |
| 78455852 | VA0000901214 | | Businessman aiming archery bow | |
| 78455656 | VA0000901214 | | Close-up of businessmen shaking hands | |
| 78455778 | VA0000901214 | | Businesswomen working with calculator | |
| 78456775 | VA0000901215 | | Raindrops in puddle | |
| 78492389 | VA0000972518 | | Businessman relaxing on flight | |
| 78489862 | VA0000972518 | | Businessman talking on cell phone | |
| 86797307 | VA0000972524 | | Abstract pattern | |
| 86808227 | VA0000972524 | | Abstract metallic background | |
| 78484934 | VA0000972525 | | Referee shirt | |
| 78484399 | VA0000972525 | | Snowboard with boots | |
| 78484450 | VA0000972525 | | Fishing pole and tackle box | |
| 78484474 | VA0000972525 | | Checkered flag | |
| 78484865 | VA0000972525 | | Pair of water-skis and rope | |
| 78484859 | VA0000972525 | | Home plate | |
| 78484421 | VA0000972525 | | Pair of inline skates | |
| 78484864 | VA0000972525 | | Pair of boxing gloves | |
| 78484826 | VA0000972525 | | Catchers mitt | |
| 78484682 | VA0000972525 | | Life vest and helmet | |
| 78484622 | VA0000972525 | | Fishing flies in tackle box | |
| 78484785 | VA0000972525 | | Running shoes and stopwatch | |
| 78484800 | VA0000972525 | | Swimming cap and goggles | |
| 78484816 | VA0000972525 | | Basketball going through hoop | |
| 78484632 | VA0000972525 | | Catcher's mask | |
| 78484571 | VA0000972525 | | English saddle | |
| 78484991 | VA0000972525 | | Canoe with paddles | |
| 78484272 | VA0000972525 | | Bowling ball | |
| 78484467 | VA0000972525 | | Mountain bike | |
| 78484312 | VA0000972525 | | Cowboy chaps, hat and lasso | |
| 78484477 | VA0000972525 | | Plastic flying disc | |
| 78484503 | VA0000972525 | | Squash racket and ball | |
| 78484319 | VA0000972525 | | Baseball bat and ball | |
| 78484713 | VA0000972525 | | Whistle on a lanyard | |
| 78484728 | VA0000972525 | | Scuba gear | |
| 78457412 | VA0000972529 | | Baton being passed between runners | |
| 78457315 | VA0000972529 | | Group of runners crossing finish line | |
| 78457031 | VA0000972529 | | Man kayaking | |
| 78457091 | VA0000972529 | | Rowing teams | |
| 78457273 | VA0000972529 | | Baton being passed between runners | |
| 78457337 | VA0000972529 | | Rowing team | |
| 78457214 | VA0000972529 | | Baseball player sliding into base | |
| 78455240 | VA0000972531 | | Colorful pinwheel | |
| 78455338 | VA0000972531 | | Gold picture frame | |
| 78455090 | VA0000972531 | | Paint pallet with rainbow colors | |
| 78455072 | VA0000972531 | | Boxer shorts | |
| 78455255 | VA0000972531 | | Toy eyeglasses with eyeballs on springs | |
| 78455249 | VA0000972531 | | Tambourines | |
| 78455019 | VA0000972531 | | Retro gold slippers | |
| 78455037 | VA0000972531 | | Miniature jukebox | |
| 78455183 | VA0000972531 | | Kitchen timer | |
| 78455174 | VA0000972531 | | SLR camera on tripod | |
| 78455046 | VA0000972531 | | Dunce cap | |
| 78455083 | VA0000972531 | | Red polka dot bow tie | |
| 78455295 | VA0000972531 | | Dollhouse | |
| 78455190 | VA0000972531 | | Vintage plastic flower fixture | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78456950 | VA0000972533 | | Man sitting at weight bench | |
| 78456899 | VA0000972533 | | Couple sitting in lounge chairs on vacation | |
| 78456887 | VA0000972533 | | Couple sitting in lounge chairs | |
| 78456745 | VA0000972533 | | Teenagers with book bags | |
| 78434820 | VA0001007015 | | Recycling bin | |
| 78434064 | VA0001007015 | | Cup of coffee and doughnut | |
| 78434707 | VA0001007015 | | Ruled notepad and pencil | |
| 78433557 | VA0001007015 | | Wooden printer's block of percent sign | |
| 78435121 | VA0001007015 | | Hand truck stacked with boxes | |
| 78431058 | VA0001007015 | | Pocket watch | |
| 78435264 | VA0001007015 | | Clock | |
| 78434341 | VA0001007015 | | Compass | |
| 78434518 | VA0001007015 | | Accounting ledger and pencil | |
| 78433461 | VA0001007015 | | Invoice and phone jack | |
| 78433243 | VA0001007015 | | Easel with pad of paper | |
| 78434066 | VA0001007015 | | Clipboard and paper | |
| 78435013 | VA0001007015 | | Rubber band on notepad | |
| 78435585 | VA0001007015 | | Newspaper financial pages | |
| 78431253 | VA0001007015 | | Overflowing mailbox | |
| 78436209 | VA0001007015 | | Folder with contracts in pocket | |
| 78430050 | VA0001007015 | | Video cassette | |
| 78433072 | VA0001007015 | | Barcodes and math notes for inventory | |
| 86799604 | VA0001007016 | | Marble | |
| 86806280 | VA0001007016 | | Marble | |
| 78457465 | VA0001021319 | | Wedding invitations and flowers with rings | |
| 78457731 | VA0001021319 | | Father with graduating daughter | |
| 78469069 | VA0001021319 | | Stack of 100 dollar bills with diploma on top | |
| 78469047 | VA0001021319 | | Car loan agreement stamped as approved | |
| 78457579 | VA0001021319 | | Diamond ring and credit cards symbolize wedding expenses | |
| 78457554 | VA0001021319 | | Man at ATM machine | |
| 78469003 | VA0001021319 | | Diamond ring on credit cards | |
| 78468886 | VA0001021319 | | Safe deposit box in bank | |
| 78469265 | VA0001021319 | | Credit cards and American money | |
| 78465546 | VA0001021320 | | Truck drivers shaking hands in parking lot | |
| 78465740 | VA0001021320 | | Men walking by row of semi trucks | |
| 78465540 | VA0001021320 | | Aerial view of highway interchange | |
| 78465838 | VA0001021320 | | Man servicing engine of semi truck | |
| 78465757 | VA0001021320 | | Wheel of semi truck in motion | |
| 78465592 | VA0001021320 | | Semi truck barreling down highway | |
| 78465965 | VA0001021320 | | Row of semi trucks | |
| 78465851 | VA0001021320 | | Tanker truck on highway | |
| 78465608 | VA0001021320 | | Semi truck on highway coming out of computer monitor | |
| 78465945 | VA0001021320 | | Little boy playing with toy truck | |
| 78465532 | VA0001021320 | | Composite of dispatcher on computer with truck on road map | |
| 78465980 | VA0001021320 | | Composite of various road signs | |
| 78465845 | VA0001021320 | | Dump truck approaching | |
| 78465928 | VA0001021320 | | Men walking in front of parked semi trucks | |
| 78465562 | VA0001021320 | | Row of semi truck cabs | |
| 78465958 | VA0001021320 | | Interior view of man driving truck | |
| 78465791 | VA0001021320 | | Truck traveling at dusk | |
| 78427156 | VA0001021322 | | Engagement ring in open box | |
| 78436803 | VA0001021322 | | Medals for military service | |
| 78436473 | VA0001021322 | | Kwanzaa candelabra | |
| 78437358 | VA0001021322 | | Wedding invitation and album | |
| 78437054 | VA0001021322 | | Christmas stocking | |
| 78437292 | VA0001021322 | | Baskets filled with jelly beans | |
| 78436461 | VA0001021322 | | Chilled champagne | |
| 78436991 | VA0001021322 | | kippah and tallit with siddur | |
| 78437006 | VA0001021322 | | Tropical drinks and lei | |
| 78437033 | VA0001021322 | | Christmas ornament | |
| 78437270 | VA0001021322 | | Easter egg coloring kit | |
| 78427095 | VA0001021322 | | Grand Opening sign | |
| 78427112 | VA0001021322 | | Cake with candles | |
| 78437336 | VA0001021322 | | Pocket watch and retirement card | |
| 78437015 | VA0001021322 | | Gifts | |
| 78436538 | VA0001021322 | | American flags | |
| 78436604 | VA0001021322 | | Living Christmas tree wrapped in burlap and red bow | |
| 78437003 | VA0001021322 | | Girl and boy in Halloween costumes | |
| 78437080 | VA0001021322 | | Christmas gifts on top of snowflakes | |
| 78436880 | VA0001021322 | | Witch and kettle of brew | |
| 78436971 | VA0001021322 | | Three balloons | |
| 78436905 | VA0001021322 | | Candy cane with bow | |
| 78436731 | VA0001021322 | | Champagne glasses with confetti and streamers | |
| 78427034 | VA0001021322 | | Shovel with red bow | |
| 78427135 | VA0001021322 | | Mistletoe with bow | |
| 78427122 | VA0001021322 | | Welcome mat with ribbon and bow | |
| 78436571 | VA0001021322 | | Bride and groom cake decoration figurines | |
| 78436669 | VA0001021322 | | Wedding bands | |
| 78437248 | VA0001021322 | | Marzipan pig with gold coin | |
| 78437027 | VA0001021322 | | Box of red roses | |
| 78436830 | VA0001021322 | | Crystal heart in a box | |
| 78436878 | VA0001021322 | | Maraca with decorative net and tassel | |
| 78436455 | VA0001021322 | | Clown holding balloons | |
| 78437060 | VA0001021322 | | Leprechaun dipping hands into pot of gold | |
| 78436449 | VA0001021322 | | Colored Easter eggs | |
| 78436458 | VA0001021322 | | Bouquet of roses | |
| 78436476 | VA0001021322 | | Arrangement of candles | |
| 78436446 | VA0001021322 | | Hand with scissors cutting a ribbon | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78437430 | VA0001021322 | | Easter basket filled with an assortment of candy | |
| 78437441 | VA0001021322 | | Fifty year celebration decoration | |
| 78437314 | VA0001021322 | | Wreath | |
| 78436986 | VA0001021322 | | Candles for year 2000 | |
| 78437380 | VA0001021322 | | Paper lantern | |
| 78436968 | VA0001021322 | | Mortarboard and diploma | |
| 78427129 | VA0001021322 | | Chimney sweep | |
| 78437045 | VA0001021322 | | Small gifts | |
| 78466858 | VA0001021343 | | Bouquet of roses in a vase | |
| 78466526 | VA0001021343 | | Couple standing beside a limo at night | |
| 78466848 | VA0001021343 | | Quill pen and poetry with rose petals | |
| 78466450 | VA0001021343 | | Buttons from keyboard spelling out love | |
| 78466535 | VA0001021343 | | Love note and necklace in a gift box | |
| 78466436 | VA0001021343 | | Heart cameo with lace and script for Romeo and Juliet | |
| 78466813 | VA0001021343 | | Heart-shaped balloons | |
| 78466742 | VA0001021343 | | Journal with poetry and red rose | |
| 78431333 | VA0001021344 | | Landfill | |
| 78431210 | VA0001021344 | | Radio telescope antennae | |
| 78430016 | VA0001021344 | | Freight train on the move | |
| 78431427 | VA0001021344 | | Wheat field with combines harvesting crop | |
| 78429412 | VA0001021344 | | Collage of slide rule with gears and computer chip | |
| 78429140 | VA0001021344 | | Bottling plant | |
| 78429273 | VA0001021344 | | Construction worker on steel beams with lightning bolt | |
| 78429910 | VA0001021344 | | Wind power | |
| 78431295 | VA0001021344 | | Man inspecting auto parts on assembly line | |
| 78431265 | VA0001021344 | | Aerial view of Port Authority Marine Terminal | |
| 78429227 | VA0001021344 | | Construction site or mining operation | |
| 78429187 | VA0001021344 | | Combines harvesting wheat | |
| 78429248 | VA0001021344 | | Crane lifting girders at construction site | |
| 78431231 | VA0001021344 | | Loading cargo onto train with forklift | |
| 78429207 | VA0001021344 | | Trucks on highway | |
| 78465143 | VA0001021345 | | businessman and businesswoman looking at computer monitor | |
| 78453717 | VA0001021347 | | Portrait of medical professional | |
| 78453734 | VA0001021347 | | Two doctors posing with charts | |
| 78453664 | VA0001021347 | | Emergency medical technician at back of ambulance | |
| 78453654 | VA0001021347 | | Medical professional in hospital clinic nurse's station | |
| 78453649 | VA0001021347 | | Medical professionals | |
| 78453721 | VA0001021347 | | One doctor instructing another | |
| 78453651 | VA0001021347 | | Doctor checking her pager | |
| 78453652 | VA0001021347 | | Doctors looking at scan of brain | |
| 78453712 | VA0001021347 | | Portrait of dentist | |
| 78453697 | VA0001021347 | | Portrait of two doctors | |
| 78453677 | VA0001021347 | | Portrait of doctor | |
| 78453658 | VA0001021347 | | Medical professionals | |
| 78453681 | VA0001021347 | | Medical professional looking into microscope | |
| 78453646 | VA0001021347 | | Medical professionals posing indoors | |
| 78453740 | VA0001021347 | | Doctor pulling on gloves | |
| 78453722 | VA0001021347 | | Doctors giving stress test to male patient | |
| 78453738 | VA0001021347 | | Portrait of pharmacist | |
| 78453642 | VA0001021347 | | Doctor posing at her desk | |
| 78453638 | VA0001021347 | | Portrait of doctor | |
| 78453682 | VA0001021347 | | Portrait of surgeon | |
| 78453729 | VA0001021347 | | Portrait of doctors in laboratory | |
| 78453730 | VA0001021347 | | Doctors looking at x-ray | |
| 78453668 | VA0001021347 | | Medical professional with elderly patient | |
| 78453728 | VA0001021347 | | Medical professional in lab with microscope | |
| 78453644 | VA0001021347 | | Portrait of doctor | |
| 78453739 | VA0001021347 | | Portrait of a medical professional | |
| 78453643 | VA0001021347 | | EMTs treating patient in ambulance | |
| 78453689 | VA0001021347 | | Doctors consulting about x-ray | |
| 78453674 | VA0001021347 | | Medical professional on phone in her office | |
| 78453665 | VA0001021347 | | Portrait of three doctors | |
| 78453694 | VA0001021347 | | Medical professionals posing | |
| 78453696 | VA0001021347 | | Couple meeting with doctor | |
| 78453707 | VA0001021347 | | Doctors consulting on diagnosis in conference room | |
| 78453635 | VA0001021347 | | Doctor posing with medical chart | |
| 78453647 | VA0001021347 | | Portrait of woman doctor | |
| 78453709 | VA0001021347 | | Portrait of woman doctor at her desk | |
| 78463989 | VA0001021349 | | Pocket watch on top of New Year's greeting card | |
| 78464843 | VA0001021349 | | Balloons | |
| 78461555 | VA0001021349 | | Assorted Hors hors d oeuvres on silver trays | |
| 78464647 | VA0001021349 | | Disco ball | |
| 78464769 | VA0001021349 | | Expensive wristwatch with streamer | |
| 78461984 | VA0001021349 | | Cork popping on champagne bottle | |
| 78464451 | VA0001021349 | | Father Time | |
| 78463598 | VA0001021349 | | Bowtie and cuff links on top of invitation | |
| 78462915 | VA0001021349 | | Couple walking on beach at sunset | |
| 78461929 | VA0001021349 | | Baby with New Year sash | |
| 78464591 | VA0001021349 | | Symphony orchestra | |
| 78434421 | VA0001021350 | | Couple shopping for souvenirs | |
| 78434472 | VA0001021350 | | Couple checking into resort hotel | |
| 78434822 | VA0001021350 | | Couple with luggage | |
| 78434429 | VA0001021350 | | Seashell on beach as tide comes in | |
| 78434434 | VA0001021350 | | Lobster on plate | |
| 78434486 | VA0001021350 | | Couple in casino toasting champagne | |
| 78434301 | VA0001021350 | | Flowers on Hawaiian beach | |
| 78434383 | VA0001021350 | | Roulette wheel | |
| 78434682 | VA0001021350 | | Tropical drinks | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78434720 | VA0001021350 | | Couple walking with skis over snow | |
| 78434815 | VA0001021350 | | Mother and daughter at the beach | |
| 78434777 | VA0001021350 | | Couple shopping for souvenirs in outdoor marketplace | |
| 78434496 | VA0001021350 | | Sandcastle with pail and shovel | |
| 78434586 | VA0001021350 | | Couple dancing together | |
| 78434533 | VA0001021350 | | Group portrait of hotel staff | |
| 78434813 | VA0001021350 | | Family vacationing at tropical resort | |
| 78434281 | VA0001021350 | | Couple hugging near indoor pool at resort | |
| 78434606 | VA0001021350 | | Plumeria flowers in Hawaii | |
| 78434843 | VA0001021350 | | Man playing tennis match | |
| 78434848 | VA0001021350 | | Book and sunglasses with hat on sand | |
| 78434821 | VA0001021350 | | Family making sand castle on the beach | |
| 78434529 | VA0001021350 | | Tourist couple reading map by car | |
| 78434403 | VA0001021350 | | Silhouette of couple playing golf | |
| 78434651 | VA0001021350 | | Couple with camcorder on vacation | |
| 78434773 | VA0001021350 | | Young boy on beach | |
| 78434331 | VA0001021350 | | Mature couple dining out | |
| 78434795 | VA0001021350 | | Flight attendant serving passenger on airplane | |
| 78434395 | VA0001021350 | | Skiing couple posing on the slopes | |
| 78434891 | VA0001021350 | | Two glasses of champagne and ribbons | |
| 78434551 | VA0001021350 | | Model airplane on globe | |
| 78434727 | VA0001021350 | | Couple in swimming pool | |
| 78434765 | VA0001021350 | | Couple sitting outdoors and reading | |
| 78434790 | VA0001021350 | | Couple riding horses on the beach | |
| 78434501 | VA0001021350 | | Woman getting a massage | |
| 78434663 | VA0001021350 | | Mature couple dining out | |
| 78434328 | VA0001021350 | | Young boys floating in inner tubes in swimming pool | |
| 78434375 | VA0001021350 | | Hammock between palm trees | |
| 78434591 | VA0001021350 | | Slot machines in casino | |
| 78434846 | VA0001021350 | | Palm trees at sunset | |
| 78434827 | VA0001021350 | | Beach chairs on the beach at sunset | |
| 78460064 | VA0001021351 | | Bananas | |
| 78461253 | VA0001021351 | | Breakfast | |
| 78458115 | VA0001021351 | | Variety of seafood | |
| 78458128 | VA0001021351 | | Assortment of ice cream dishes | |
| 78458216 | VA0001021351 | | Paper plates and other picnic supplies | |
| 78461077 | VA0001021351 | | Various iced beverages | |
| 78461181 | VA0001021351 | | Assorted raw meat and ingredients for cooking | |
| 78458099 | VA0001021351 | | Full shopping cart | |
| 78458149 | VA0001021351 | | Salad with assorted bottles of dressing | |
| 78460997 | VA0001021351 | | Assorted household cleaning products | |
| 78460471 | VA0001021351 | | Cantaloupes on wicker tray | |
| 78458105 | VA0001021351 | | Milk and various cheeses | |
| 78459195 | VA0001021351 | | Hands holding grocery receipt | |
| 78461189 | VA0001021351 | | Assorted beers and ales | |
| 78459022 | VA0001021351 | | Grocery store clerk at cash register | |
| 78461295 | VA0001021351 | | Cheeses and crackers | |
| 78458142 | VA0001021351 | | Overhead view of assorted bags of beans and nuts | |
| 78453024 | VA0001021352 | | Adult hand holding baby's foot | |
| 78468464 | VA0001021352 | | Baby in crib | |
| 78453623 | VA0001021352 | | Teddy bear with key ring and pacifier | |
| 78453632 | VA0001021352 | | Baby shoes | |
| 78453613 | VA0001021352 | | Baby sitting in grass | |
| 78466539 | VA0001021352 | | Baby playing with ball on floor | |
| 78453578 | VA0001021352 | | High chair | |
| 78453586 | VA0001021352 | | Birthday cake with one candle and teddy bear | |
| 78453608 | VA0001021352 | | Baby memorabilia | |
| 78453577 | VA0001021352 | | Baby playing with toys in living room | |
| 78468605 | VA0001021352 | | Birth certificate with blanket | |
| 78453603 | VA0001021352 | | Baby wearing top hat | |
| 78467989 | VA0001021353 | | Businessman on telephone in office with others | |
| 78466424 | VA0001021353 | | Man taking inventory in warehouse | |
| 78468110 | VA0001021353 | | Two businessmen at podium in front of audience | |
| 78468086 | VA0001021353 | | Businessman crossing city street talking on cell phone | |
| 78468335 | VA0001021353 | | Businessman opening metaphorical door in field | |
| 86800527 | VA0001021354 | | International Space Station | |
| 86801929 | VA0001021354 | | Space shuttle | |
| 78467005 | VA0001021354 | | Radio satellites in Very Large Array | |
| 78466966 | VA0001021354 | | Space shuttle launching | |
| 86801038 | VA0001021354 | | Saturn with moons | |
| 86803475 | VA0001021354 | | Delta 170 launching | |
| 86797175 | VA0001021354 | | Space Shuttle Atlantis docked to the Kristall module | |
| 86799511 | VA0001021354 | | Saturn | |
| 78466994 | VA0001021354 | | Mir orbital station | |
| 86809711 | VA0001021354 | | Space shuttle at International Space Station | |
| 86806166 | VA0001021354 | | Father and daughter looking through telescope | |
| 86805138 | VA0001021354 | | Space shuttle Columbia | |
| 86798186 | VA0001021354 | | Space shuttle Challenger | |
| 86802596 | VA0001021354 | | Solar eclipse | |
| 86800919 | VA0001021354 | | Space shuttle on launchpad | |
| 86801574 | VA0001021354 | | Space shuttle Challenger | |
| 86809397 | VA0001021354 | | Earth and grid | |
| 86804197 | VA0001021354 | | The space shuttle Columbia | |
| 78466445 | VA0001021355 | | Businessmen running on track and handing off baton | |
| 78467915 | VA0001021355 | | Magnifying glass over newspaper stock market figures | |
| 78468911 | VA0001021355 | | Businessmen sculling | |
| 78469360 | VA0001021355 | | Businessmen scaling cliff | |
| 78469122 | VA0001021355 | | Man screaming into telephone and holding stock pages | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78469196 | VA0001021355 | | American bills hanging on clothesline | |
| 78467635 | VA0001021355 | | Referee signaling touchdown or successful field goal | |
| 78468227 | VA0001021355 | | Stock prices luring goldfish | |
| 78428747 | VA0001021356 | | Message with web address inside bottle | |
| 78427516 | VA0001021356 | | Businesswoman leaning over desk | |
| 78428569 | VA0001021356 | | Businessman and woman working at laptop computer | |
| 78428875 | VA0001021356 | | Frustrated and tired businessman working at computer | |
| 78428611 | VA0001021356 | | Eight ball on top of financial page of newspaper | |
| 78435641 | VA0001021357 | | Maroon Bells in Snowmass Wilderness Area | |
| 78435048 | VA0001021357 | | Ferns | |
| 78435132 | VA0001021357 | | Stream with tree and sunbeams | |
| 78435500 | VA0001021357 | | Aspens and evergreens in winter on mountainside | |
| 78435573 | VA0001021357 | | Evergreen trees and wildflowers in alpine meadow | |
| 78436475 | VA0001021357 | | Elk herd grazing in alpine wilderness | |
| 78434917 | VA0001021357 | | Sunbeams through trees | |
| 78436297 | VA0001021357 | | Maple tree in autumn | |
| 78436307 | VA0001021357 | | Tulips | |
| 78435016 | VA0001021357 | | Fall leaves floating on water | |
| 78435030 | VA0001021357 | | Autumn woodland | |
| 78434897 | VA0001021357 | | Alpine wilderness during a snowfall | |
| 78436611 | VA0001021357 | | Cattails at water's edge at sunset or sunrise | |
| 78434983 | VA0001021357 | | Fall leaves and ferns on forest floor | |
| 78435218 | VA0001021357 | | Alpine trees in San Juan Mountains in Colorado | |
| 78435206 | VA0001021357 | | Sunset or sunrise over lake with pine trees | |
| 78435126 | VA0001021357 | | Cascading water of Havasu Creek | |
| 78435135 | VA0001021357 | | Maple trees in autumn | |
| 78435175 | VA0001021357 | | Autumn fog in woodland | |
| 78436578 | VA0001021357 | | Aspens and evergreens in autumn | |
| 78434945 | VA0001021357 | | Stream cascading over mossy rocks | |
| 78434952 | VA0001021357 | | Maroon Bells in the Snowmass wilderness of Colorado | |
| 78434966 | VA0001021357 | | Grove of aspen trees or birch trees | |
| 78435026 | VA0001021357 | | Sand dunes with rock formation in background | |
| 78435171 | VA0001021357 | | Palm trees at sunset | |
| 78435148 | VA0001021357 | | View of Mount Moran | |
| 78435145 | VA0001021357 | | Lake Solitude in Utah | |
| 78434901 | VA0001021357 | | Ferns | |
| 78434914 | VA0001021357 | | Cherry blossoms | |
| 78435682 | VA0001021357 | | Marymere Falls in Olympic National Park | |
| 78435198 | VA0001021357 | | Flowing creek in autumn | |
| 78435202 | VA0001021357 | | Tree branch silhouetted by spring sunset | |
| 78435213 | VA0001021357 | | Mount Baldy from Kebler Pass in Colorado | |
| 78435231 | VA0001021357 | | Sun reflecting on calm ocean | |
| 78434999 | VA0001021357 | | Mt. Rainier | |
| 78434925 | VA0001021357 | | Autumn foliage | |
| 78436408 | VA0001021357 | | Aspens and evergreen trees in autumn | |
| 78434964 | VA0001021357 | | Palm trees at sunset | |
| 78436142 | VA0001021357 | | Sunset behind tropical island | |
| 78436229 | VA0001021357 | | Aspens and evergreens in autumn on mountainside | |
| 78435104 | VA0001021357 | | Autumn aspen trees in White River National Forest | |
| 78435193 | VA0001021357 | | Snow-covered fir trees | |
| 78435271 | VA0001021357 | | Palisades reservoir in Caribou-Targhee National Forest | |
| 78467626 | VA0001021361 | | Couple meeting with lawyer or judge | |
| 78467523 | VA0001021361 | | Woman using laptop computer in office | |
| 78467939 | VA0001021361 | | Portrait of businesswoman at her desk | |
| 78467856 | VA0001021361 | | Portrait of female pharmacist | |
| 78467411 | VA0001021362 | | Woman at podium speaking to audience | |
| 78467315 | VA0001021362 | | Woman auto mechanic | |
| 78467250 | VA0001021362 | | Sexual harassment in the workplace | |
| 78467478 | VA0001021362 | | Businesswoman posing | |
| 78454921 | VA0001021363 | | Alphabet blocks on top of newspaper spelt stocks and bonds | |
| 78454893 | VA0001021363 | | Smug executive posing with cigar | |
| 78454765 | VA0001021363 | | Stock ticker | |
| 78454834 | VA0001021363 | | spyglass and compass with old map and globe | |
| 78454863 | VA0001021363 | | Safe deposit box filled with valuables | |
| 78455045 | VA0001021363 | | Silhouette of man looking at flat screen monitor with ticker tape | |
| 78454679 | VA0001021363 | | Businessman reading newspaper in elegant office | |
| 78454715 | VA0001021363 | | Clock with dollar sign in twelve o'clock position | |
| 78454838 | VA0001021363 | | Woman making circling stocks in newspaper listing | |
| 78454815 | VA0001021363 | | Antique stock ticker tape machine | |
| 78454807 | VA0001021363 | | Business presentation with puzzle pieces looming | |
| 78455017 | VA0001021363 | | Executives at board meeting | |
| 78433250 | VA0001021364 | | Vintage world map | |
| 78425690 | VA0001021364 | | Map of Sweden with Denmark and Norway | |
| 78425593 | VA0001021364 | | Antique map of England and Wales | |
| 78433245 | VA0001021364 | | Antique map of the world | |
| 78426180 | VA0001021364 | | Map of Boston with miniature cannon and quill in inkwell | |
| 78427133 | VA0001021364 | | Still life of map and Revolutionary War memorabilia | |
| 78427527 | VA0001021364 | | Vintage map of the world | |
| 78429058 | VA0001021364 | | USA map with state boundaries | |
| 78430623 | VA0001021364 | | Graphic map of the world with grid | |
| 78433406 | VA0001021364 | | Antique map of the world | |
| 78454318 | VA0001021373 | | Couple walking on golf course | |
| 78454065 | VA0001021373 | | Man installing roof shingles | |
| 78454291 | VA0001021373 | | Assorted carpet and wood flooring samples | |
| 78454584 | VA0001021373 | | Wood floor and staircase in home | |
| 78454204 | VA0001021373 | | Leather chair in front of fireplace | |
| 78454222 | VA0001021373 | | Person receiving key to new home | |
| 78467576 | VA0001021376 | | Yellow and red circuit board | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78453864 | VA0001021377 | | Father reading a book to daughter in bed | |
| 78453860 | VA0001021377 | | Father rubbing noses with baby | |
| 78453833 | VA0001021377 | | Mother sitting at lake's edge holding up baby | |
| 78453765 | VA0001021377 | | Mother with baby taking first steps | |
| 78453799 | VA0001021377 | | Mother with baby on couch | |
| 78453776 | VA0001021377 | | Child reading in bed | |
| 78453829 | VA0001021377 | | Baby crying on mother's shoulder | |
| 78453767 | VA0001021377 | | Mother walking briskly while carrying baby | |
| 78453803 | VA0001021377 | | Mother and daughter sitting in a pile of leaves | |
| 78453801 | VA0001021377 | | Toddler dialing toy telephone | |
| 78453865 | VA0001021377 | | Pregnant woman and husband hanging pictures in nursery | |
| 78453818 | VA0001021377 | | Child playing with toy blocks | |
| 78453796 | VA0001021377 | | Father and children walking in park and holding hands | |
| 78453760 | VA0001021377 | | Father and daughter cuddling with book | |
| 78453845 | VA0001021377 | | Baby sitting in walker | |
| 78453856 | VA0001021377 | | Toddler in a bunny costume holding a carrot | |
| 78453831 | VA0001021377 | | Items needed for care of a sick child | |
| 78453768 | VA0001021377 | | Father and daughter walking toward front door | |
| 78453825 | VA0001021377 | | Father and son walking alongside a lake | |
| 78453761 | VA0001021377 | | Young child sitting in highchair and eating vegetables | |
| 78453844 | VA0001021377 | | Mother scolding child sitting on stool in corner | |
| 78453858 | VA0001021377 | | Baby sitting in a meadow | |
| 78453804 | VA0001021377 | | Girl lying in grass with dog | |
| 78453764 | VA0001021377 | | Baby sitting in a car seat and clapping hands | |
| 78453815 | VA0001021377 | | Child refusing to eat her vegetables | |
| 78453822 | VA0001021377 | | Father on porch receiving flowers from daughter | |
| 78453771 | VA0001021377 | | Close-up of adult holding baby's hand | |
| 78453827 | VA0001021377 | | Portrait of mother and son with dog outdoors | |
| 78453852 | VA0001021377 | | Father and son playing with blocks at kitchen table | |
| 78453841 | VA0001021377 | | Mother and daughter gardening | |
| 78453785 | VA0001021377 | | Mother giving baby a bath | |
| 78453775 | VA0001021377 | | Mother looking at baby in stroller | |
| 78453789 | VA0001021377 | | Girl coloring at kitchen table as mother looks on | |
| 78453848 | VA0001021377 | | Girl smiling | |
| 78453752 | VA0001021377 | | Young child sitting in corner as punishment | |
| 78453830 | VA0001021377 | | Mother holding sleeping baby | |
| 78453836 | VA0001021377 | | Mother and daughter working at kitchen table | |
| 78453759 | VA0001021377 | | Toddler sitting on bed with a globe | |
| 78453779 | VA0001021377 | | Baby crying over father's shoulder | |
| 78453810 | VA0001021377 | | Mother applying suntan lotion to child sitting by pool | |
| 78453811 | VA0001021377 | | Parents jogging with baby | |
| 78453790 | VA0001021377 | | Mother and child outdoors making a snowball | |
| 78453793 | VA0001021377 | | Reclining mother balancing baby on her legs | |
| 78463468 | VA0001021378 | | Pencil sharpener with pencils and notebook | |
| 78437159 | VA0001021378 | | Globe in classroom | |
| 78437059 | VA0001021378 | | Baby in diapers holding inflatable globe | |
| 78437185 | VA0001021378 | | Students posing in the classroom | |
| 78462570 | VA0001021378 | | Students taking test as teacher assists a student | |
| 78486417 | VA0001021378 | | Teacher assisting student as others work independently | |
| 78465371 | VA0001021378 | | Young student raising her hand in class | |
| 78436993 | VA0001021378 | | Boy concentrating on math homework | |
| 78436960 | VA0001021378 | | Young girl sitting on bed doing homework | |
| 78437207 | VA0001021378 | | Close up of library books on shelf | |
| 78461530 | VA0001021378 | | Open lunchbox with food | |
| 78437273 | VA0001021378 | | Student drawing and coloring with markers | |
| 78437361 | VA0001021378 | | Teacher reviewing numbers with student | |
| 78436829 | VA0001021378 | | Girl with backpack by school bus | |
| 78437251 | VA0001021378 | | Students listening to art teacher in classroom | |
| 78461863 | VA0001021378 | | Student's desk and chair | |
| 78465459 | VA0001021378 | | Protractor with ruler and textbooks | |
| 78437093 | VA0001021378 | | School girls in uniform walking | |
| 78437407 | VA0001021378 | | Student clutching her notebook outdoors | |
| 78465117 | VA0001021378 | | Teacher holding grade book and pencil | |
| 78463656 | VA0001021378 | | Construction paper cutouts of shapes with scissors and glue | |
| 78460274 | VA0001021378 | | Mother seeing son off at bus stop | |
| 78460491 | VA0001021378 | | Stop sign on school bus | |
| 78463731 | VA0001021378 | | Kindergarten student occupied with puzzle | |
| 78464119 | VA0001021378 | | Teacher assisting a student in the classroom | |
| 78464049 | VA0001021378 | | Young student reading a book | |
| 78433203 | VA0001021382 | | Gavel versus cash on scales of justice | |
| 78433144 | VA0001021382 | | Alcoholic beverage next to car keys symbolizes drunk driving | |
| 78433760 | VA0001021382 | | Bill of sale for motor vehicle | |
| 78432975 | VA0001021382 | | Personal effects and last will and testament | |
| 78433795 | VA0001021382 | | Businessman on phone | |
| 78433860 | VA0001021382 | | Gloved hand aiming gun | |
| 78431821 | VA0001021382 | | Legal researcher typing on laptop computer | |
| 78433483 | VA0001021382 | | Constitution of the United States | |
| 78433356 | VA0001021382 | | Gavel on stack of legal books | |
| 78432479 | VA0001021382 | | Torn photo of home symbolizes divorce | |
| 78431623 | VA0001021382 | | Car keys on top of insurance form | |
| 78431590 | VA0001021382 | | Judge with gavel | |
| 78431608 | VA0001021382 | | Crime scene | |
| 78431917 | VA0001021382 | | Semi-automatic handgun | |
| 78431884 | VA0001021382 | | Gavel on top of legal books with globe | |
| 78431494 | VA0001021382 | | Stethoscope wrapped around gavel | |
| 78431481 | VA0001021382 | | Courtroom | |
| 78431828 | VA0001021382 | | Handcuffs and fingerprint sheet | |
| 78432577 | VA0001021382 | | Handcuffed businessman being escorted by officer | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78432772 | VA0001021382 | | Handcuffed businessman holding folder marked confidential | |
| 78431733 | VA0001021382 | | Arm in a sling | |
| 78431588 | VA0001021382 | | Portrait of lawyers in law office | |
| 78431543 | VA0001021382 | | Lady Justice with scales | |
| 78432899 | VA0001021382 | | Legal documents on desk with lamp and broken pencil | |
| 78431727 | VA0001021382 | | Briefcase with bundles of American money | |
| 78434009 | VA0001021382 | | Base of column at courthouse | |
| 78432085 | VA0001021382 | | Handcuffed businessman holding cash | |
| 78432622 | VA0001021382 | | Handcuffed businessman holding credit cards | |
| 78431552 | VA0001021382 | | Prisoner with ball and chain | |
| 78433282 | VA0001021382 | | Silhouette of scales of Lady Justice holding scales | |
| 78431812 | VA0001021382 | | Emergency light on vehicle | |
| 78464802 | VA0001021383 | | Medicine bottles on shelves in vanity | |
| 78467457 | VA0001021383 | | Hands of elderly person | |
| 78465171 | VA0001021383 | | Liquid medicine being poured into spoon | |
| 78466238 | VA0001021383 | | Birth control pills and calendar | |
| 78466110 | VA0001021383 | | Bottle on file folders with FDA approved stamp | |
| 78466011 | VA0001021383 | | Caduceus with shadows | |
| 78465359 | VA0001021384 | | Christmas wreath on outside of door | |
| 78465465 | VA0001021384 | | Nativity scene | |
| 78465450 | VA0001021384 | | Family celebrating Christmas | |
| 78465458 | VA0001021384 | | Illustration of Santa Claus and reindeer with flying sleigh | |
| 78465407 | VA0001021384 | | Two couples celebrating Christmas together | |
| 78466069 | VA0001021384 | | Boots filled with candy on door mat | |
| 78466034 | VA0001021384 | | Christmas candle with evergreen decorations | |
| 78465491 | VA0001021384 | | Couple carrying Christmas tree through snow | |
| 78465547 | VA0001021384 | | Two girls looking at Christmas tree | |
| 78465061 | VA0001021384 | | Christmas dinner with ham | |
| 78453895 | VA0001021385 | | Doctor giving mature man a stress test | |
| 78453909 | VA0001021385 | | Doctor with patient and his wife | |
| 78453882 | VA0001021385 | | Little girl with thermometer in mouth | |
| 78453960 | VA0001021385 | | Doctor folding newborn baby | |
| 78453917 | VA0001021385 | | Man with trial lens set in ophthalmologist's office | |
| 78453868 | VA0001021385 | | Doctor listening to patient | |
| 78453879 | VA0001021385 | | Woman lifting weights | |
| 78453928 | VA0001021385 | | Father with daughter in hospital room | |
| 78453939 | VA0001021385 | | Couple with exercise equipment at health club | |
| 78453911 | VA0001021385 | | Herbs in mortar with pestle | |
| 78453873 | VA0001021385 | | Healthcare professional pushing patient in wheelchair | |
| 78453907 | VA0001021385 | | Woman doctor in her office consulting with patient | |
| 78453869 | VA0001021385 | | Elderly woman posing with nurse outdoors | |
| 78453960 | VA0001021385 | | Female healthcare professional making notes on chart | |
| 78453934 | VA0001021385 | | Female doctor on the telephone in her office | |
| 78453897 | VA0001021385 | | Man wearing headset at computer with others | |
| 78453902 | VA0001021385 | | Portrait of healthcare professional | |
| 78453938 | VA0001021385 | | Female scientist in laboratory or office | |
| 78453906 | VA0001021385 | | Healthcare professional working at computer | |
| 78453945 | VA0001021385 | | Basket of fresh fruit | |
| 78453870 | VA0001021385 | | Woman doctor in her office with woman patient | |
| 78453929 | VA0001021385 | | Man holding lower back in pain | |
| 78453883 | VA0001021385 | | Woman healthcare practitioner with patient | |
| 78453931 | VA0001021385 | | Female physical therapist with patient | |
| 78453905 | VA0001021385 | | Physical therapist with patient in pool | |
| 78453891 | VA0001021385 | | Couple sitting on floor with dumbbells | |
| 78453926 | VA0001021385 | | Doctor in her office talking to couple | |
| 78454001 | VA0001021385 | | Doctors giving stress test to patient using ergometer | |
| 78453930 | VA0001021385 | | EKG printout with sine waves | |
| 78453947 | VA0001021385 | | Doctors working together on computer | |
| 78429632 | VA0001024593 | | Bill stamped paid | |
| 78429250 | VA0001024593 | | Florist shop supplies | |
| 78428322 | VA0001024593 | | Cashier with customer at grocery store | |
| 78429677 | VA0001024593 | | Farmer walking in cornfield with cell phone | |
| 78429112 | VA0001024593 | | Businesswoman at computer | |
| 78429646 | VA0001024593 | | Man holding calculator | |
| 78430212 | VA0001024593 | | Laptop computer with cell phone and newspaper at the beach | |
| 78427016 | VA0001024593 | | Boy on newspaper route with laptop and cell phone | |
| 78429153 | VA0001024593 | | Architect with couple at construction site | |
| 78460378 | VA0001024617 | | Jackets with price tag | |
| 78460090 | VA0001024617 | | Couple shopping for television sets in store | |
| 78460246 | VA0001024617 | | Colorful shopping bags | |
| 78460175 | VA0001024617 | | Store counter with cash register and computers | |
| 78460354 | VA0001024617 | | Antique cash register with no sale sign | |
| 78460237 | VA0001024617 | | Cluttered household items | |
| 78460310 | VA0001024617 | | Hand inserting debit card being into ATM machine | |
| 78461396 | VA0001047486 | | Businesswoman with others in airport | |
| 78461944 | VA0001047486 | | Cargo on conveyer belt outside of airplane | |
| 78462226 | VA0001047486 | | Loading freight onto airplane | |
| 78461583 | VA0001047486 | | Metal globe sculpture from Queens in New York City | |
| 78461713 | VA0001047486 | | Silhouette of business people at computer with chart | |
| 78455459 | VA0001047487 | | Executive standing in conference room | |
| 78455480 | VA0001047487 | | Stock certificates with calculator and briefcase | |
| 78455256 | VA0001047487 | | Businessmen shaking hands in office or boardroom | |
| 78455414 | VA0001047487 | | Conductor conducting symphony | |
| 78456673 | VA0001047488 | | Senior couple dancing | |
| 78456782 | VA0001047488 | | Couple exploring park or arboretum with bicycles | |
| 78456379 | VA0001047488 | | Couple posing on beach at sunset | |
| 78456940 | VA0001047488 | | Romantic couple enjoying view from deck of cruise ship | |
| 78456666 | VA0001047488 | | Couple on deck of cruise ship | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78462611 | VA0001047489 | | Architect posing in office with others | |
| 78455780 | VA0001047490 | | Group of students socializing outside high school | |
| 78455875 | VA0001047490 | | Group of friends socializing in living room | |
| 78455798 | VA0001047490 | | Many diverse hands stacked on one another shows unity | |
| 78455619 | VA0001047490 | | Woman carrying a bag of groceries | |
| 78432940 | VA0001058727 | | Businessman and woman congratulating, each other | |
| 78434468 | VA0001058727 | | Businesswoman in office chair rolling across floor | |
| 78433780 | VA0001058727 | | Clown in business suit tugging on rope | |
| 78433237 | VA0001058727 | | Businessman hiding behind woman and pointing | |
| 78434144 | VA0001058727 | | Low angle view of businessman with briefcase | |
| 78434638 | VA0001058727 | | Businesswoman with hand covering mouth and pointing | |
| 78432919 | VA0001058727 | | Businessman and woman leaning forward with hands on knees | |
| 78432915 | VA0001058727 | | Businessman and woman shaking hands | |
| 78433368 | VA0001058727 | | Businessman with distasteful expression | |
| 78433501 | VA0001058727 | | Businessman pulling on rope | |
| 78433637 | VA0001058727 | | Clown in business suit lifting | |
| 78433006 | VA0001058727 | | Businessman and woman pushing against unseen object | |
| 78432406 | VA0001058727 | | Businessman with briefcase sneaking around | |
| 78432911 | VA0001058727 | | Businessman and woman pointing at you | |
| 78433309 | VA0001058727 | | Businessman and woman tugging on rope | |
| 78433549 | VA0001058727 | | Clown in business suit with briefcase | |
| 78432758 | VA0001058727 | | Businessman pushing with his back | |
| 78430209 | VA0001058727 | | Businesswoman with arms open in greeting | |
| 78433590 | VA0001058727 | | Clown in business suit | |
| 78433849 | VA0001058727 | | Clown in business suit with arms behind back lifting | |
| 78434418 | VA0001058727 | | Businessman posing with briefcase | |
| 78434317 | VA0001058727 | | Businessman with briefcase walking | |
| 78434527 | VA0001058727 | | Businesswoman posing with arms folded | |
| 78432642 | VA0001058727 | | Businessman and woman with briefcases embracing | |
| 78429627 | VA0001058727 | | Businesswoman with briefcase bound in rope | |
| 78433883 | VA0001058727 | | Clown in business suit leaning against wall | |
| 78432690 | VA0001058727 | | Businessman posing with arms folded | |
| 78458413 | VA0001080738 | | Mature couple in golf cart | |
| 78458088 | VA0001080738 | | Mature couple walking on dock at marina | |
| 78458248 | VA0001080738 | | Mature couple on golf course | |
| 78458398 | VA0001080738 | | Doctor with mature woman patient in her office | |
| 78458219 | VA0001080738 | | Mature woman with granddaughter looking at memorabilia | |
| 78457992 | VA0001080738 | | Elderly man and adult daughter with birthday cake | |
| 78458033 | VA0001080738 | | Mature man at helm of yacht | |
| 78461209 | VA0001080739 | | Puritan carpenter | |
| 78460799 | VA0001080739 | | Woman portraying Carmen Miranda | |
| 78461222 | VA0001080739 | | Cowboy from Fairplay, Colorado | |
| 78461048 | VA0001080739 | | Men portraying Founding Fathers | |
| 78460700 | VA0001080739 | | Prince posing confidently with sword | |
| 78460720 | VA0001080739 | | Clown with balloons | |
| 78461368 | VA0001080739 | | Woman coming out of cake | |
| 78461205 | VA0001080739 | | Caveman with carved wheel | |
| 78460855 | VA0001080739 | | Man portraying Benjamin Franklin with liberty Bell | |
| 78461098 | VA0001080739 | | Snobbish butler | |
| 78461302 | VA0001080739 | | Clown in the spotlight | |
| 78460980 | VA0001080739 | | Clown juggling pins | |
| 78460682 | VA0001080739 | | Bulldog dressed up as Hawaiian tourist | |
| 78460748 | VA0001080739 | | Sad clown with deflated balloons | |
| 78460698 | VA0001080739 | | Mad scientist | |
| 78460965 | VA0001080739 | | Smiling thief posing with bag | |
| 78460862 | VA0001080739 | | Queen of Hearts character | |
| 78460595 | VA0001080739 | | Man portraying Merlin the magician | |
| 78460877 | VA0001080739 | | Hippie giving peace sign | |
| 78461232 | VA0001080739 | | Puritan woman settler with basket | |
| 78460668 | VA0001080739 | | Woman portraying fairy godmother | |
| 78460848 | VA0001080739 | | Vaudeville entertainer dancing | |
| 78460602 | VA0001080739 | | Man in uniform of British Royal guard | |
| 78461255 | VA0001080739 | | Barber posing by chair | |
| 78460993 | VA0001080739 | | Weak man lifting barbell | |
| 78460936 | VA0001080739 | | Librarian gesturing for quiet | |
| 78461157 | VA0001080739 | | Cavewoman posing with club | |
| 78460318 | VA0001080740 | | Peacock feather | |
| 78460029 | VA0001080740 | | Honeycomb and bee | |
| 78459707 | VA0001080741 | | Moraine Lake in Banff National Park | |
| 78459393 | VA0001080741 | | Rainforest in Cockscomb Basin in Belize | |
| 78459756 | VA0001080741 | | Sunrise with birch tree | |
| 78459804 | VA0001080741 | | Reeds in water in Plymouth County, Massachusetts | |
| 78459561 | VA0001080741 | | Autumn trees reflected in pond | |
| 78459419 | VA0001080741 | | Rialto Beach in Olympic National Park in Washington | |
| 78459486 | VA0001080741 | | Ripples in water on surface of pond | |
| 86809740 | VA0001080742 | | Presents by poinsettia | |
| 86807725 | VA0001080742 | | Bride with bouquet | |
| 86804245 | VA0001080742 | | Flowers by computer | |
| 78456150 | VA0001080742 | | Smiling woman with flowers | |
| 86803794 | VA0001080742 | | Vase of roses | |
| 86808687 | VA0001080742 | | Chrysanthemums | |
| 86806993 | VA0001080742 | | Calculator , receipts and flowers | |
| 78454700 | VA0001080743 | | Breakfast on tray | |
| 78454456 | VA0001080743 | | Steamed clams | |
| 78454602 | VA0001080743 | | Waiter serving wine | |
| 78454563 | VA0001080743 | | English tea table setting with finger sandwiches | |
| 78454578 | VA0001080743 | | Clubhouse sandwich with golf ball and tee | |
| 78454559 | VA0001080743 | | Senior women lounging poolside | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78454513 | VA0001080743 | | Bagels and coffee | |
| 78454730 | VA0001080743 | | Men on balcony overlooking golf course | |
| 78454393 | VA0001080743 | | Place setting | |
| 78457601 | VA0001080744 | | Back view of woman drying off from bath | |
| 78457515 | VA0001080744 | | Woman spraying perfume on her neck | |
| 78457773 | VA0001080744 | | Back view of woman with long hair in ponytail | |
| 78457524 | VA0001080744 | | Woman bathing | |
| 78454248 | VA0001080745 | | Cowboy herding longhorn cattle near Fairplay, Colorado | |
| 78454090 | VA0001080745 | | Cowboys on horseback near Fairplay, Colorado | |
| 78454352 | VA0001080745 | | Statue of bucking bull with cowboy in Wyoming | |
| 78454279 | VA0001080745 | | Bronco busting at rodeo in Cheyenne, Wyoming | |
| 78454270 | VA0001080745 | | Re-enactment of settlers migrating in Colorado | |
| 78454142 | VA0001080745 | | Bronco busting in rodeo in Cheyenne, Wyoming | |
| 78454048 | VA0001080745 | | Silhouette of horseback riders at sunset in Colorado | |
| 78454172 | VA0001080745 | | Wild horses near Fairplay in Colorado | |
| 78454231 | VA0001080745 | | Fireplace and mantle in rustic western lodge | |
| 78454178 | VA0001080745 | | Silhouette of cowboy on horseback at sunset | |
| 78454039 | VA0001080745 | | Skull of elk on the prairie | |
| 78454042 | VA0001080745 | | Wild horses running near Fairplay, Colorado | |
| 78454066 | VA0001080745 | | Buildings in ghost town of Bannack in Montana | |
| 78454105 | VA0001080745 | | Delicate Arch in Arches National Park near Bryce, Utah | |
| 78454123 | VA0001080745 | | Silhouette of cowboy on horseback near Fairplay, Colorado | |
| 78454129 | VA0001080745 | | Covered wagon going through meadow in Colorado | |
| 78454033 | VA0001080745 | | Silhouette of cowboy on horse rearing up | |
| 78454087 | VA0001080745 | | Man panning for gold on the South Platte River | |
| 78454051 | VA0001080745 | | Cowboys re-enacting gunfight in South Park City | |
| 78454046 | VA0001080745 | | Silhouette of cowboy with rifle in hand | |
| 78454199 | VA0001080745 | | Silhouette of cowboy on horseback at sunset or sunrise | |
| 78454892 | VA0001080746 | | Boy sunbathing on inner tube in swimming pool | |
| 78454962 | VA0001080746 | | Group of smiling kids posing in field | |
| 78455250 | VA0001080746 | | Girl with flute and sheet music on stand | |
| 78454822 | VA0001080746 | | Boy at beach with snorkeling gear and yellow inner tube | |
| 78454900 | VA0001080746 | | Boy riding his bike on paper route | |
| 78455030 | VA0001080746 | | Girl playing dress-up in attic among memorabilia | |
| 78455163 | VA0001080746 | | Boy building a dog house for puppy | |
| 78455071 | VA0001080746 | | Girl in a candy shop making her selection | |
| 78454950 | VA0001080746 | | Girl in bedroom listening to music with headphones | |
| 78455119 | VA0001080746 | | Girl on bed gesturing for quiet | |
| 78454943 | VA0001080746 | | Boy in soccer uniform with ball sitting in grass | |
| 78454946 | VA0001080746 | | Kids playing in tree house | |
| 78456033 | VA0001080747 | | Brooklyn sign , New York City , USA | |
| 78455742 | VA0001080747 | | Washington Square Park , New York City , USA | |
| 78455932 | VA0001080747 | | World Trade Center , New York City , USA | |
| 78455739 | VA0001080747 | | Times Square , New York City , USA | |
| 78456001 | VA0001080747 | | Ticker Tape parade | |
| 78456027 | VA0001080747 | | Chinatown , New York City , USA | |
| 78456015 | VA0001080747 | | Horse drawn carriages | |
| 78457240 | VA0001080748 | | Soccer goalie diving for ball | |
| 78457057 | VA0001080748 | | Ice hockey goalie | |
| 78457097 | VA0001080748 | | Batter with catcher and umpire at home plate | |
| 78457119 | VA0001080748 | | Ice hockey puck and sticks in face-off | |
| 78456977 | VA0001080748 | | Ice hockey game | |
| 78457123 | VA0001080748 | | Basketball players competing | |
| 78457189 | VA0001080748 | | Ice hockey player celebrating goal | |
| 78457358 | VA0001080748 | | Boxer wrapping hands | |
| 78457021 | VA0001080748 | | Baseball player sliding into base safely | |
| 78457372 | VA0001080748 | | Boxing gloves hanging on rustic wooden wall | |
| 78457065 | VA0001080748 | | Baseball player crossing home plate greeted by teammates | |
| 78457283 | VA0001080748 | | Football player gesturing first down | |
| 78457264 | VA0001080748 | | Baseball catcher signals pitch | |
| 78457018 | VA0001080748 | | Goalie making save in ice hockey game | |
| 78457290 | VA0001080748 | | Basketball player making a reverse slam dunk as time expires | |
| 78457267 | VA0001080748 | | Referee flipping coin at start of football game | |
| 78457328 | VA0001080748 | | Coach talking to basketball team | |
| 78457222 | VA0001080748 | | Football coach diagramming play at halftime | |
| 78457028 | VA0001080748 | | Referee giving signal for successful field goal | |
| 78457346 | VA0001080748 | | Football and helmet with jersey on locker room bench | |
| 78457216 | VA0001080748 | | Football player running with ball | |
| 78457040 | VA0001080748 | | Running back avoiding defender in football game | |
| 78457308 | VA0001080748 | | Baseball catcher | |
| 78457163 | VA0001080748 | | Football receiver catching ball | |
| 78457112 | VA0001080748 | | Ice hockey player | |
| 78457199 | VA0001080748 | | Football official holding fourth down marker | |
| 78457317 | VA0001080748 | | Soccer player exulting after scoring goal | |
| 78457294 | VA0001080748 | | Ice hockey goalie in stance | |
| 78456496 | VA0001080749 | | Hot air balloons | |
| 78456341 | VA0001080749 | | Businessman's hand reaching for door | |
| 78456398 | VA0001080749 | | Road in barren landscape reaches vanishing point | |
| 78456548 | VA0001080749 | | Baby reaching for globe | |
| 78456241 | VA0001080749 | | Men passing baton in relay race | |
| 78456535 | VA0001080749 | | Burning candle in candleholder | |
| 78456545 | VA0001080749 | | Archer aiming arrow | |
| 78456581 | VA0001080749 | | Sunbeams shining through clouds | |
| 78456233 | VA0001080749 | | Hands of two people reaching for each other | |
| 78456587 | VA0001080749 | | Woodcarver performing his craft | |
| 78456393 | VA0001080749 | | Woman winning race at track meet | |
| 78456361 | VA0001080749 | | Lightning over urban horizon | |
| 78456607 | VA0001080749 | | Ballerina leaping across stage | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78456298 | VA0001080749 | | World globe in metal in Queens, New York | |
| 78456463 | VA0001080749 | | Target with split arrows in bull's-eye | |
| 78456395 | VA0001080749 | | Hand ringing bell for service | |
| 78456561 | VA0001080749 | | Shovel turning soil for groundbreaking | |
| 78456305 | VA0001080749 | | Silhouette of hand moving a chess piece | |
| 78456333 | VA0001080749 | | Hand holding lightning bolts | |
| 78455703 | VA0001080750 | | Black Labrador retriever on blanket | |
| 78455281 | VA0001080750 | | Woman riding horse in equestrian attire | |
| 78455343 | VA0001080750 | | Mother and daughter with sheep | |
| 78455632 | VA0001080750 | | Girl brushing horse | |
| 78455661 | VA0001080750 | | Basset hound with newspaper in mouth | |
| 78455499 | VA0001080750 | | Man posing with dog in living room | |
| 78455486 | VA0001080750 | | Dog biscuits | |
| 78455579 | VA0001080750 | | Teacher showing class a box turtle | |
| 78458819 | VA0001080751 | | Fresh fruits and vegetables | |
| 78458594 | VA0001080751 | | Food pyramid | |
| 78487308 | VA0001130050 | | Open safe deposit box in bank vault | |
| 78487509 | VA0001130050 | | Bride and groom cake topper with money and flowers | |
| 78487527 | VA0001130050 | | Man at ATM machine | |
| 78487344 | VA0001130050 | | Credit cards | |
| 78492513 | VA0001130051 | | Hands around lit candle | |
| 78491890 | VA0001130051 | | Silhouette of couple walking at dusk | |
| 78492120 | VA0001130051 | | Man walking with binoculars | |
| 78481109 | VA0001130052 | | Man playing beach volleyball | |
| 78481169 | VA0001130052 | | Horse show jumping | |
| 78481613 | VA0001130052 | | Man target-shooting with rifle | |
| 78481341 | VA0001130052 | | Couple skeet shooting | |
| 78481464 | VA0001130052 | | Soccer goalie blocking ball | |
| 78480878 | VA0001130052 | | Man sliding into home plate | |
| 78480900 | VA0001130052 | | Woman ice skating , holding bouquet of flowers | |
| 78480857 | VA0001130052 | | Men hitting soccer ball with head | |
| 86809721 | VA0001130053 | | Canal in Amsterdam , Holland | |
| 86803667 | VA0001130053 | | Megaliths , Easter Island , Chile | |
| 86804214 | VA0001130053 | | Frederiksborg Castle , Denmark | |
| 78481064 | VA0001130054 | | Ocean waves | |
| 78480906 | VA0001130054 | | Coal mining | |
| 78481178 | VA0001130054 | | Logging , Washington State | |
| 78481194 | VA0001130054 | | Bundled newspaper , ready to be recycled | |
| 78481028 | VA0001130054 | | Young boy planting a seedling | |
| 78481325 | VA0001130054 | | Recycle graphic , overlaid with map of world | |
| 78460266 | VA0001130055 | | Businessman sitting in corner of boxing ring | |
| 78461014 | VA0001130055 | | Businessman placing chips on craps table | |
| 78460771 | VA0001130055 | | Businessmen preparing to duel with pistols | |
| 78460236 | VA0001130055 | | Businesspeople running race | |
| 78460579 | VA0001130055 | | Businesspeople on chessboard | |
| 78460440 | VA0001130055 | | Businessman passing businesswoman cell phone in relay race | |
| 78460881 | VA0001130055 | | Dice on craps table | |
| 78460609 | VA0001130055 | | Businessman passing businesswoman cell phone in relay race | |
| 78460255 | VA0001130055 | | Businessman sliding into home plate is tagged out | |
| 78460687 | VA0001130055 | | Businesspeople on chessboard | |
| 78460998 | VA0001130055 | | Businessman winning race against others | |
| 78461055 | VA0001130055 | | Businessman entering door outdoors | |
| 78460979 | VA0001130055 | | Businessmen passing baton during relay race | |
| 78460358 | VA0001130055 | | Businesswoman crossing finish line of footrace | |
| 78461059 | VA0001130055 | | Hand moving piece on chessboard | |
| 78460548 | VA0001130055 | | Businessmen taking baton from teammate in relay race | |
| 78460669 | VA0001130055 | | Businessman posing in football helmet with ball | |
| 78460967 | VA0001130055 | | Businessman aiming bow and arrow | |
| 78460826 | VA0001130055 | | Playing cards and poker chips | |
| 78460312 | VA0001130055 | | Jigsaw puzzle pieces | |
| 78460571 | VA0001130055 | | Businessman poised on diving board | |
| 78460415 | VA0001130055 | | Businessmen rowing a scull | |
| 78460599 | VA0001130055 | | Businessman in boxing ring | |
| 78460864 | VA0001130055 | | Businessman lifting shell to show pea | |
| 78460403 | VA0001130055 | | Tumbling house of cards | |
| 78460850 | VA0001130055 | | Eight ball with others on pool table | |
| 78460443 | VA0001130055 | | Businessman holding archery target | |
| 78460325 | VA0001130055 | | Businessman in jungle | |
| 78479785 | VA0001130056 | | Business presentation , silhouette | |
| 78479841 | VA0001130056 | | Antique map | |
| 78479839 | VA0001130056 | | Star twinkling in sky | |
| 78479783 | VA0001130056 | | Businessman thinking in silhouette | |
| 78479871 | VA0001130056 | | American flag | |
| 78485598 | VA0001130057 | | Group of people and American flag | |
| 78485214 | VA0001130057 | | Bald eagle and american flag | |
| 78485301 | VA0001130057 | | Grandfather and grandson raising the American flag | |
| 78486120 | VA0001130057 | | Betsy Ross Flag, American Revolution | |
| 78486017 | VA0001130057 | | Reenactment of the signing of the Declaration of Independence , Independence Hall , Philadelphia , PA , USA | |
| 78485813 | VA0001130057 | | Benjamin Franklin , Independence Hall , Philadelphia , PA , USA | |
| 78485376 | VA0001130057 | | Statue of Liberty and skyline of New York City , USA | |
| 78485808 | VA0001130057 | | Hands and globe against American flag | |
| 78485350 | VA0001130057 | | Ticker tape parade with American flags waving | |
| 78485411 | VA0001130057 | | Ticker tape parade , New York City , USA | |
| 78485417 | VA0001130057 | | Liberty Bell | |
| 78485468 | VA0001130057 | | Vote button on american flag | |
| 78485320 | VA0001130057 | | Portrait of firefighter | |
| 78485964 | VA0001130057 | | Baby with American flag | |
| 78485501 | VA0001130057 | | Vintage American patriotic and political pins | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78468075 | VA0001130057 | | Wheat field being harvested | |
| 78485338 | VA0001130057 | | Man in U.S. Marine Corps uniform saluting American flag | |
| 78465115 | VA0001130058 | | The Baths , Virgin Gorda , British Virgin Islands | |
| 78479757 | VA0001130058 | | Family on vacation | |
| 78465207 | VA0001130058 | | Charlotte Amalie Harbor , St. Thomas , Virgin Islands | |
| 78465296 | VA0001130058 | | Woman relaxing in inner tube in swimming pool | |
| 78480039 | VA0001130062 | | Stealth Bomber | |
| 78479948 | VA0001130062 | | Silhouette of elderly woman in rocking chair | |
| 78480021 | VA0001130062 | | Man in mask aiming gun | |
| 78480115 | VA0001130062 | | Couple arguing , domestic abuse | |
| 78479981 | VA0001130062 | | Jet on aircraft carrier | |
| 78480087 | VA0001130062 | | Hands reading Braille book | |
| 78480095 | VA0001130062 | | Wheelchair | |
| 78479924 | VA0001130062 | | Church steeple with American flag | |
| 78480122 | VA0001130062 | | Garbage truck | |
| 78479950 | VA0001130062 | | Military aircraft | |
| 78480067 | VA0001130062 | | Silhouette of mother about to strike daughter | |
| 78480105 | VA0001130062 | | Courtroom gavel | |
| 78480082 | VA0001130062 | | Silhouette of woman holding her head | |
| 78480029 | VA0001130062 | | Ambulance with lights flashing | |
| 78480101 | VA0001130062 | | Handcuffs , handcuff keys , notice of trial and other legal papers | |
| 78479965 | VA0001130062 | | High angle view of courtroom | |
| 78479932 | VA0001130062 | | Jury box in courtroom | |
| 78480093 | VA0001130062 | | Declaration of Independence | |
| 78480004 | VA0001130062 | | XXX-rated movie sign | |
| 78480043 | VA0001130062 | | Stalker spying on woman at front door | |
| 78479926 | VA0001130062 | | Silhouette of scales of justice | |
| 78480025 | VA0001130062 | | Body outline at crime scene | |
| 78480063 | VA0001130062 | | Street cleaning truck | |
| 78483123 | VA0001130063 | | Men fishing on boat | |
| 78483389 | VA0001130063 | | Couples in potato sack race | |
| 78457867 | VA0001130064 | | Santa Claus gesturing do not be naughty | |
| 78457580 | VA0001130064 | | Debonair man smoking cigarette | |
| 78457844 | VA0001130064 | | Movie director sitting in chair with quizzical expression | |
| 78457799 | VA0001130064 | | Woman in pajamas and curlers with embarrassed expression | |
| 78457983 | VA0001130064 | | Pretentious waiter at restaurant | |
| 78457645 | VA0001130064 | | Football fan | |
| 78457714 | VA0001130064 | | Surprised jester | |
| 78459275 | VA0001130065 | | Smug businessman posing with arms folded | |
| 78459359 | VA0001130065 | | Businessman leaning on detour sign | |
| 78459215 | VA0001130065 | | Businessman reading fine print | |
| 78459015 | VA0001130065 | | Mafia boss with cigar | |
| 78459071 | VA0001130065 | | Portrait of oil baron | |
| 78459382 | VA0001130065 | | Executive businessmen meeting in conference room | |
| 78458871 | VA0001130065 | | Businesswoman staggering under paperwork | |
| 78458860 | VA0001130065 | | Rich clown and poor hobo | |
| 78461342 | VA0001130066 | | Smoke reaching smoke alarm on ceiling | |
| 78461545 | VA0001130066 | | Couples waving from deck of cruise ship | |
| 78461323 | VA0001130066 | | Houses in floodwaters | |
| 78461122 | VA0001130066 | | Tornado | |
| 78461393 | VA0001130066 | | Victim with treated injuries | |
| 78461729 | VA0001130066 | | Inflatable flotation ring in swimming pool | |
| 78461797 | VA0001130066 | | Farmer and businessman examining plant in field | |
| 78461167 | VA0001130066 | | Man calling insurance agent for car trouble | |
| 78461366 | VA0001130066 | | Group portrait of service occupations | |
| 78461501 | VA0001130066 | | Dry lakebed with cracked mud | |
| 78461254 | VA0001130066 | | Burglar trying to pry open window on house | |
| 78461064 | VA0001130066 | | Mother tucking in son while father watches at door | |
| 78461141 | VA0001130066 | | Insurance agent making home visit | |
| 78461438 | VA0001130066 | | Woman shaking hands with car salesman or insurance agent | |
| 78486376 | VA0001130067 | | Baobab tree , Tarangire National Park , Tanzania | |
| 78486456 | VA0001130067 | | African elephant , with young | |
| 78486317 | VA0001130067 | | Mt. Kilimanjaro from Amboseli National Park , Kenya , Africa | |
| 78480166 | VA0001130068 | | sun | |
| 78480219 | VA0001130068 | | Home hot water heater and gas boiler | |
| 78480206 | VA0001130068 | | Oil and gas storage tanks , Linden , NJ , USA; aerial view | |
| 78480255 | VA0001130068 | | Car dashboard warning lights | |
| 78480314 | VA0001130068 | | Central air conditioner | |
| 78480481 | VA0001130068 | | Close-up of electric meter | |
| 78480441 | VA0001130068 | | Close-up of a gas burner | |
| 78459797 | VA0001130069 | | Grandfather and grandson jogging with dog | |
| 78459782 | VA0001130069 | | Couple snacking at home after a party | |
| 78459675 | VA0001130069 | | Woman or girl tying in field of flowers | |
| 78459834 | VA0001130069 | | Father and son walking outdoors | |
| 78480087 | VA0001130069 | | Boy riding tricycle in park | |
| 78459575 | VA0001130069 | | Player and coach leaving baseball field | |
| 78459630 | VA0001130069 | | Grandfather and grandson building a birdhouse | |
| 78459529 | VA0001130069 | | Woman walking down rural road in autumn | |
| 78459714 | VA0001130069 | | Mother watching daughter color in kitchen | |
| 78459808 | VA0001130069 | | Mother and daughter putting together puzzle | |
| 78458788 | VA0001130070 | | Bored girl practicing violin | |
| 78458071 | VA0001130070 | | Frightened little boy with hands on face | |
| 78458231 | VA0001130070 | | Two boys dressed as engineers | |
| 78458526 | VA0001130070 | | Boy in school uniform with red backpack | |
| 78458523 | VA0001130070 | | Little girl with hands clasped in front of her | |
| 78458047 | VA0001130070 | | Little boy with missing tooth squatting | |
| 78458517 | VA0001130070 | | Boy scratching his head | |
| 78458689 | VA0001130070 | | Girl in blue leotard marching with baton | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78458238 | VA0001130070 | | Little boy on bike with training wheels | |
| 78458679 | VA0001130070 | | Boy posing with hands on hips | |
| 78482247 | VA0001130071 | | View through windshield crossing over a bridge | |
| 78482305 | VA0001130071 | | Massachusetts turnpike with snow | |
| 78482031 | VA0001130071 | | Aerial view of busy city street | |
| 78481931 | VA0001130071 | | Men arguing with each other from their vehicles while driving | |
| 78486301 | VA0001131800 | | Bride & groom | |
| 78485900 | VA0001131800 | | Sheet cake with congratulations written on it | |
| 78486608 | VA0001131800 | | Girl riding a bicycle | |
| 78486193 | VA0001131800 | | Newspaper boy riding bike | |
| 78486131 | VA0001131800 | | Parents with teenage son during his bar mitzvah | |
| 78486001 | VA0001131800 | | White sheet cake | |
| 78486115 | VA0001131800 | | Birthday cake with number 75 candle on it | |
| 78485758 | VA0001131800 | | Bride and groom driving away in car | |
| 78485817 | VA0001131800 | | Birthday cake with one candle | |
| 78485866 | VA0001131800 | | Measuring young boy's height on wall | |
| 78485795 | VA0001131800 | | Baby with bible | |
| 78485717 | VA0001131800 | | Father with son in temple during bar mitzvah ceremony | |
| 78486161 | VA0001131800 | | Yarmulke with prayer shawl | |
| 78485004 | VA0001131801 | | European continent on curved surface | |
| 78484864 | VA0001131801 | | Three globes with world map backdrop | |
| 78485069 | VA0001131801 | | USA time zone map | |
| 78484964 | VA0001131801 | | Old-fashion world map with navigational tools on top | |
| 78485241 | VA0001131801 | | Antique navigation tools and glasses on top of world map | |
| 78485083 | VA0001131801 | | Antique spyglass and compass on world map | |
| 78484850 | VA0001131801 | | Euro symbol next to map of Europe | |
| 78484810 | VA0001131801 | | Glass globe on top of map | |
| 78485270 | VA0001131801 | | Compass on world map in green and yellow | |
| 86808087 | VA0001165360 | | Man playing card trick | |
| 86803182 | VA0001165360 | | Man playing game with nutshells and pea | |
| 78485049 | VA0001165361 | | Cassette tape | |
| 78485160 | VA0001165361 | | Vintage telegraph machine | |
| 78485077 | VA0001165361 | | Portable cd player with headphones | |
| 78486899 | VA0001165361 | | Movie camera on tripod | |
| 78485538 | VA0001165361 | | Videotape | |
| 78485310 | VA0001165361 | | Antique television | |
| 78485219 | VA0001165361 | | Amplifier | |
| 78487127 | VA0001165361 | | Movie camera on tripod | |
| 78485478 | VA0001165361 | | ON AIR sign | |
| 78486182 | VA0001165361 | | Antique shortwave radio | |
| 78485183 | VA0001165361 | | Telephone booth | |
| 78493904 | VA0001165363 | | Man reclining in chair | |
| 78480177 | VA0001165363 | | Teenage girl holding books | |
| 78480223 | VA0001165363 | | Man with crossed arms | |
| 78484162 | VA0001165366 | | French horn | |
| 78484308 | VA0001165366 | | Trumpet | |
| 78484294 | VA0001165366 | | Man playing saxophone | |
| 78483857 | VA0001165366 | | Saxophone | |
| 78483869 | VA0001165366 | | Conductor with sheet music | |
| 78483877 | VA0001165366 | | Child in marching band uniform with Sousaphone | |
| 78483957 | VA0001165366 | | Hands playing cymbals | |
| 78484118 | VA0001165366 | | Boy playing flute | |
| 78480745 | VA0001165367 | | Magnifying glass | |
| 78486979 | VA0001165367 | | Certificate of achievement | |
| 78485309 | VA0001165367 | | Man holding sign and pointing | |
| 78486678 | VA0001165367 | | Ionic pedestal and spotlight | |
| 78487409 | VA0001165367 | | Frame and velvet rope barrier | |
| 78483356 | VA0001165367 | | Sheet cake | |
| 78486115 | VA0001165367 | | Red curtains | |
| 78485131 | VA0001165367 | | Man blowing bugle | |
| 78486862 | VA0001165367 | | Greeting card in mail slot | |
| 78483283 | VA0001165367 | | Clap Board used in cinematography | |
| 78482710 | VA0001165367 | | Cake with candles | |
| 78486633 | VA0001165367 | | Picture frame | |
| 78484368 | VA0001165367 | | Children holding canvas banner | |
| 78486140 | VA0001165367 | | Man wearing sandwich board | |
| 78484224 | VA0001165367 | | Easel and paper | |
| 78485570 | VA0001165367 | | Woman leaning on sign | |
| 78484046 | VA0001165367 | | Newspaper with blank space for headlines | |
| 78483903 | VA0001165367 | | Easel and canvas | |
| 78485081 | VA0001165368 | | Woman relaxing with laptop | |
| 78484701 | VA0001165368 | | Man leaning forward on table and dialing a cell phone | |
| 78484729 | VA0001165368 | | Interior of car with global positioning system | |
| 86808992 | VA0001165369 | | Tent and camping gear | |
| 86808651 | VA0001165369 | | Safari hat and binoculars | |
| 86797798 | VA0001165369 | | Empire State Building | |
| 78462481 | VA0001165369 | | Tourist dressed in Hawaiian shirt | |
| 86808554 | VA0001165369 | | Russian Easter eggs | |
| 86808027 | VA0001165369 | | Chinese lamp | |
| 86804861 | VA0001165369 | | Bagpipes | |
| 86808553 | VA0001165369 | | Picnic basket with wine and food | |
| 86798215 | VA0001165369 | | Belgian lace | |
| 86805961 | VA0001165369 | | Russian Matryoshka dolls | |
| 86806928 | VA0001165369 | | Couple in airplane seats | |
| 86806959 | VA0001165369 | | English teapot | |
| 86806123 | VA0001165369 | | Egyptian ra sun-god of Heliopolis | |
| 78462573 | VA0001165369 | | Liberty Bell | |
| 78482404 | VA0001165370 | | Christmas ornament | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78481948 | VA0001165370 | | Christmas tree | |
| 78482434 | VA0001165370 | | Pine cone Christmas ornament hanging on tree | |
| 78482563 | VA0001165370 | | Santa Claus | |
| 78482011 | VA0001165370 | | Snowman | |
| 78492597 | VA0001165371 | | Pot of gold | |
| 78492754 | VA0001165371 | | Man's hands holding empty wallet | |
| 78492865 | VA0001165371 | | Income tax forms | |
| 78493223 | VA0001165371 | | Stack of hundred dollar bills | |
| 78492967 | VA0001165371 | | Old photographs and last will and testament | |
| 78492695 | VA0001165371 | | Ceramic piggy bank | |
| 78493249 | VA0001165371 | | Ceramic piggy bank | |
| 78492736 | VA0001165371 | | Man holding golden egg | |
| 78493093 | VA0001165371 | | Stack of cash and car keys | |
| 78492654 | VA0001165371 | | Coin stacks | |
| 78483175 | VA0001165372 | | Hand taking leaves out of gutter | |
| 78483017 | VA0001165372 | | Hot water heater , gas furnace and air conditioning unit | |
| 78482860 | VA0001165372 | | Couple in carpet store | |
| 78483102 | VA0001165372 | | Hands caulking window | |
| 78483344 | VA0001165372 | | Front door of house | |
| 78483696 | VA0001165372 | | Outdoor light | |
| 78482289 | VA0001197922 | | Physical therapist with patient | |
| 78482016 | VA0001197922 | | Person putting id wristband on patient's arm | |
| 78483848 | VA0001197923 | | Model home made of money | |
| 78483549 | VA0001197923 | | Water heaters and furnace | |
| 78483896 | VA0001197923 | | Gate to country club | |
| 78483309 | VA0001197923 | | Door with knocker | |
| 78484219 | VA0001197923 | | House with interest rates | |
| 78483842 | VA0001197923 | | Keys in door lock | |
| 78482983 | VA0001197924 | | Man giving speech | |
| 78482537 | VA0001197924 | | Businessman using tablet pc | |
| 78482431 | VA0001197924 | | Woman at podium giving thumbs-up | |
| 78482642 | VA0001197924 | | Empty seminar room with screen and overhead projector | |
| 78481357 | VA0001197925 | | Digital stock market listings | |
| 78495033 | VA0001197926 | | Teen laughing with braces | |
| 78485700 | VA0001203867 | | Stock traders | |
| 78486345 | VA0001203867 | | Stressed businessman | |
| 78486780 | VA0001203868 | | Man analyzes workflow chart | |
| 78487175 | VA0001203868 | | Electrical outlet with cords plugged in | |
| 78487497 | VA0001203869 | | Cloned businessmen | |
| 78488368 | VA0001203869 | | Businessmen talking secretively | |
| 78488240 | VA0001203869 | | Businesspeople accepting an award | |
| 78488298 | VA0001203869 | | Businesspeople on a chessboard | |
| 78487885 | VA0001203869 | | Businessmen sculling in rowboat | |
| 78488357 | VA0001203869 | | Businessman in boxing ring corner | |
| 78489346 | VA0001221437 | | Teenager with driving instructor in car | |
| 78489414 | VA0001221437 | | Cheerleader in mid-air | |
| 78494113 | VA0001221438 | | Man on driving range | |
| 78493908 | VA0001221438 | | Family playing miniature golf | |
| 78494052 | VA0001221438 | | Woman hitting golf ball out of sand trap | |
| 78493930 | VA0001221438 | | Man at driving range | |
| 78493927 | VA0001221438 | | Children practicing golf | |
| 78493959 | VA0001221438 | | Man swinging golf club | |
| 78493757 | VA0001221438 | | Man hitting golf ball out of sand trap | |
| 78493731 | VA0001221438 | | Woman swinging golf club | |
| 78490189 | VA0001221439 | | Businessmen cheering with clock | |
| 78489921 | VA0001221439 | | Fingerprint recognition technology | |
| 78491807 | VA0001221440 | | Woman holding waistband of large pants | |
| 78490682 | VA0001221441 | | Businessman at podium | |
| 78490367 | VA0001221441 | | Man in business attire | |
| 78490839 | VA0001221441 | | Marine saluting | |
| 78490450 | VA0001221441 | | Doorman | |
| 78490483 | VA0001221441 | | Man in business attire | |
| 78491241 | VA0001221441 | | Woman with microphone | |
| 78490938 | VA0001221441 | | Musician with french horn | |
| 78490766 | VA0001221441 | | Fishmonger holding a fish | |
| 78491193 | VA0001221441 | | Man in business attire | |
| 78481837 | VA0001233161 | | Woman in inner tube in pool | |
| 78481814 | VA0001233161 | | Man wading in pond | |
| 78481271 | VA0001233161 | | Tidal wave | |
| 78481577 | VA0001233161 | | Woman steaming her face | |
| 78481623 | VA0001233161 | | Girl swimming underwater | |
| 78481142 | VA0001233161 | | Inner tube in pool | |
| 78482035 | VA0001233161 | | Water flowing over rocks | |
| 78481817 | VA0001233161 | | Crocuses growing in snow | |
| 78480834 | VA0001233162 | | Attorney in office | |
| 78482939 | VA0001233163 | | Couple unpacking in hotel room | |
| 78482250 | VA0001233163 | | Traffic | |
| 78492115 | VA0001297334 | | Father and son washing car | |
| 78492873 | VA0001297334 | | Welcome mat | |
| 78493686 | VA0001297335 | | Medical class | |
| 78493969 | VA0001297336 | | Teenagers | |
| 78493853 | VA0001297336 | | Students reciting pledge of allegiance | |
| 78493844 | VA0001297336 | | Children playing | |
| 78494345 | VA0001297336 | | Student reciting pledge of allegiance | |
| 78493857 | VA0001297336 | | Stop sign on school bus | |
| 78491729 | VA0001297337 | | Waiter with tray | |
| 78491870 | VA0001297337 | | Pharmacist with customer | |
| 78491227 | VA0001297337 | | Butler in tuxedo with tray | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78490616 | VA0001297338 | | Woman walking in snow | |
| 76749667 | VA0001296202 | | Teenage girl | |
| 76750174 | VA0001298240 | | Businessman sitting on desk throwing papers | |
| 78436480 | VA0001356913 | | Woman at front desk of business | |
| 78436718 | VA0001356913 | | Woman on cell phone with laptop in office | |
| 78436516 | VA0001356913 | | Portrait of businesswoman | |
| 78436534 | VA0001356913 | | Co-workers posing in the office | |
| 78436468 | VA0001356913 | | Front doors to small business | |
| 78436552 | VA0001356913 | | Small group of people giving high-five | |
| 78436474 | VA0001356913 | | Man sitting in front of computer | |
| 78436715 | VA0001356913 | | Couple with a bushel of apples | |
| 78436594 | VA0001356913 | | Mechanic posing with car in shop | |
| 78436654 | VA0001356913 | | Portrait of small business owner at computer | |
| 78436677 | VA0001356913 | | Contractor with blue prints and laptop computer | |
| 78436627 | VA0001356913 | | Businesswoman looking over her shoulder | |
| 78436712 | VA0001356913 | | Determined businessman rolling up his sleeve | |
| 78436501 | VA0001356913 | | Businesswoman posing at workplace | |
| 78436549 | VA0001356913 | | Businesspeople posing at workplace | |
| 78436642 | VA0001356913 | | Businessman posing at workplace | |
| 78436597 | VA0001356913 | | Hand signing a check | |
| 78436630 | VA0001356913 | | Computer monitor with headset | |
| 78436543 | VA0001356913 | | Pilot and passenger shaking hands next to private jet | |
| 78436668 | VA0001356913 | | Businessman posing in office | |
| 78436507 | VA0001356913 | | Businessman posing in workplace | |
| 78436582 | VA0001356913 | | Businessman with architecture plans | |
| 78436558 | VA0001356913 | | Man shaking hands with interior designer | |
| 78436618 | VA0001356913 | | Portrait of businessman | |
| 78436693 | VA0001356913 | | Woman at desktop computer with growth chart on laptop in foreground | |
| 78436567 | VA0001356913 | | Portrait of small business owner in clothing store | |
| 78436044 | VA0001356914 | | Sunset at Clingmans Dome , Great Smokey Mountain National Park , North Carolina | |
| 78435872 | VA0001356914 | | Secluded beach and palm trees at Glover's Reef , Atoll , Belize | |
| 78435876 | VA0001356914 | | Sailboat dinghy in lagoon in Taveuni , Fiji | |
| 78435948 | VA0001356914 | | Hammock hanging from palm trees in the South Pacific | |
| 78435839 | VA0001356914 | | Reflection of Cathedral Rock at Red Rock Crossing in puddle , Sedona , Arizona | |
| 78435846 | VA0001356914 | | Mount Sir Donald and Illecillewaet Glacier , Glacier National Park , British Columbia , Canada | |
| 78435888 | VA0001356914 | | Claret-Cup Hedgehog Cactus in sandstone , Page , Arizona | |
| 78435970 | VA0001356914 | | Isolated coral island in South Pacific | |
| 78435985 | VA0001356914 | | Wildflowers in alpine meadow at Mount Revelstoke National Park , British Columbia , Canada | |
| 78436021 | VA0001356914 | | Peyto Lake at Jasper National Park , Alberta , Canada | |
| 78436027 | VA0001356914 | | Towering aspen forest in autumn at East Kootenays , British Columbia , Canada | |
| 78436015 | VA0001356914 | | Fleabane in alpine meadow at Logan Pass , Glacier National Park , Montana | |
| 78435788 | VA0001356914 | | Rolling hills of Palouse farming region of eastern Washington | |
| 78435812 | VA0001356914 | | Sun dog at Red Mountain , British Columbia , Canada | |
| 78435843 | VA0001356914 | | Mt. Broadwood with forest in East Kootenays , British Columbia , Canada | |
| 78435923 | VA0001356914 | | Sunset at Ningaloo Lighthouse , Australia | |
| 78435910 | VA0001356914 | | Grand Teton National Park , Wyoming | |
| 78435954 | VA0001356914 | | Mendenhall Ice Glacier , Juneau , Alaska | |
| 78435973 | VA0001356914 | | View of ocean from bow of boat | |
| 78436009 | VA0001356914 | | Sand dune on beach of Oregon coast | |
| 78435976 | VA0001356914 | | Giant Saguaro cacti at sunset , Organ Pipe Cactus National Monument , Arizona | |
| 78435939 | VA0001356914 | | Hard and soft corals with tropical fish in the South Pacific | |
| 78435951 | VA0001356914 | | Sunset in Fiji | |
| 78436057 | VA0001356914 | | Autumn leaves | |
| 78435701 | VA0001356915 | | Man skiing in Alberta , Canada | |
| 78435413 | VA0001356915 | | Skier going over jump , British Columbia , Canada | |
| 78435285 | VA0001356915 | | Man snowboarding | |
| 78435678 | VA0001356915 | | Snowboarding doing trick | |
| 78435472 | VA0001356915 | | Man surfing wave on boogie board in the Isar River at Munich , Germany | |
| 78435687 | VA0001356915 | | Cross country skiers in Landmannalaugar , Iceland | |
| 78435735 | VA0001356915 | | Man alpine skiing in Juneau , Alaska | |
| 78435359 | VA0001356915 | | Kayaker successful through the Payette River , Idaho | |
| 78435698 | VA0001356915 | | Divers over shallow reefs , Caribbean | |
| 78435375 | VA0001356915 | | Young woman kayaking at Desolation Sound , British Columbia , Canada | |
| 78435681 | VA0001356915 | | Man mountain biking in British Columbia , Canada | |
| 78435335 | VA0001356915 | | Snowmobile rider on groomed trails in Ontario , Canada | |
| 78435748 | VA0001356915 | | Man skiing in back bowl at Nevis Range , Scotland | |
| 78435426 | VA0001356915 | | Man alpine skiing in Canada | |
| 78435767 | VA0001356915 | | Mountain biker riding on ridge next to waterfall | |
| 78435663 | VA0001356915 | | Mountain biker ascending Slickrock Trail , Moab , Utah | |
| 78435343 | VA0001356915 | | Man fly-fishing in British Columbia , Canada | |
| 78435297 | VA0001356915 | | Group of skiers at Eagle Crest ski area , Juneau , Alaska | |
| 78435399 | VA0001356915 | | Man skiing in Courchevel , France | |
| 78435652 | VA0001356915 | | Man skiing deep powder in British Columbia , Canada | |
| 78435437 | VA0001356915 | | Man mountain biking through mud | |
| 78435475 | VA0001356915 | | Two mountain bikers on Slickrock Trail , Moab , Utah | |
| 78435323 | VA0001356915 | | Man hiking to top of Snæfellsjökull volcano , Olafsvik , Iceland | |
| 78435462 | VA0001356915 | | Mountain biker on Slickrock Trail at Moab , UT | |
| 78435771 | VA0001356915 | | Whitewater rafting on the Ottawa River , Ontario , Canada | |
| 78435403 | VA0001356915 | | Scuba diver near green barrel sponge | |
| 78435710 | VA0001356915 | | Snowboarder doing an indy grab in British Columbia , Canada | |
| 78435429 | VA0001356915 | | Woman running across sand dunes , Death Valley , California | |
| 78435756 | VA0001356915 | | Scuba diver with sea fans and black grouper | |
| 78435366 | VA0001356915 | | Man camping at Muley Point , Utah | |
| 78435467 | VA0001356915 | | Two men powder skiing in British Columbia , Canada | |
| 78435784 | VA0001356915 | | Scuba Divers in Puerto Aventuras , Mexico | |
| 78435306 | VA0001356915 | | Man cross country skiing on Snæfells Jokull Volcano , Iceland | |
| 78435752 | VA0001356915 | | Skier jumping over ledge on mountain , Colorado | |
| 78435383 | VA0001356915 | | Mountain biker ascending rock formation , Moab , Utah | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 78435387 | VA0001356915 | | Man snowboarding in British Columbia , Canada | |
| 78435300 | VA0001356915 | | Young couple hiking at Dead-horse Point State Park , Moab , Utah | |
| 78435667 | VA0001356915 | | Scuba diver swimming with whale shark | |
| 78435349 | VA0001356915 | | Group of people white water rafting | |
| 78435744 | VA0001356915 | | Men mountain biking through forest trail , Mt. Tremblant , Quebec , Canada | |
| 78435417 | VA0001356915 | | Scuba divers over shallow reefs , Caribbean | |
| 78435312 | VA0001356915 | | Snowboarding jumping through air , British Columbia , Canada | |
| 78435740 | VA0001356915 | | Campsite near the Faldross waterfall , Iceland | |
| 78427365 | VA0001356916 | | Woman running late for a flight | |
| 78427556 | VA0001356916 | | Businesswoman getting out of taxi holding PDA | |
| 78427610 | VA0001356916 | | Businesswoman on cell phone in car near private jet | |
| 78432935 | VA0001356918 | | Red hind sea bass | |
| 78433185 | VA0001356918 | | Blue tang school grazing on algae-covered coral | |
| 78433213 | VA0001356918 | | Reef scenic of hard corals , soft corals and tropical fish , Malaysia | |
| 78433246 | VA0001356918 | | Freckled hawkfish perches on stony corals | |
| 78433539 | VA0001356918 | | Damselfish and Wrasses dance above shelter of staghorn corals , Borneo , Malaysia | |
| 78433509 | VA0001356918 | | Banded Butterflyfish and pillar coral | |
| 78433225 | VA0001356918 | | Blue-faced angelfish | |
| 78432957 | VA0001356918 | | Sea star cleaning reefs by eating algae | |
| 78433356 | VA0001356918 | | Sandy ocean floor , Great Barrier Reef , Australia | |
| 78433258 | VA0001356918 | | School of blue tang fish grazing on algae covered coral | |
| 78433335 | VA0001356918 | | Hermit crab foraging for food | |
| 78433403 | VA0001356918 | | Feather stars with hard and soft corals , Malaysia | |
| 78433385 | VA0001356918 | | Maroon clownfish with sea anemone | |
| 78433000 | VA0001356918 | | Reef scenic of hard corals , soft corals and tropical fish , South Pacific | |
| 78432967 | VA0001356918 | | School of french bluestriped and margate grunts | |
| 78433419 | VA0001356918 | | Queen angelfish | |
| 78432973 | VA0001356918 | | Profile of queen angelfish | |
| 78432921 | VA0001356918 | | Maroon clownfish in sea anemone | |
| 78432927 | VA0001356918 | | Pair of florida manatees swimming | |
| 78433207 | VA0001356918 | | Yellow longsnout seahorse | |
| 78436885 | VA0001356919 | | Woman's hand with binary code going through it | |
| 78436766 | VA0001356919 | | Businesswoman using PDA with world map behind her | |
| 78436949 | VA0001356919 | | Woman holding laptop computer with binary code and go button | |
| 78436661 | VA0001356919 | | Businessman holding laptop computer | |
| 78436784 | VA0001356919 | | Man using cell phone | |
| 78436822 | VA0001356919 | | People having fun with camera phone | |
| 78436864 | VA0001356919 | | Contractor holding blueprints and laptop computer | |
| 78436912 | VA0001356919 | | Woman using laptop computer on chairs | |
| 78436831 | VA0001356919 | | Young girl using laptop | |
| 78436757 | VA0001356919 | | Businessman holding microchip with globe and binary code behind him | |
| 78436827 | VA0001356919 | | Woman sitting with laptop computer on the floor | |
| 78436810 | VA0001356919 | | Senior woman listening to music on headphones | |
| 78436848 | VA0001356919 | | Man on cell phone and using laptop computer in backyard | |
| 78436790 | VA0001356919 | | Hand using PDA with world map behind it | |
| 78436825 | VA0001356919 | | Man and binary code | |
| 78436906 | VA0001356919 | | Woman using laptop computer with information superhighway | |
| 78436900 | VA0001356919 | | Stressed woman using desktop computer | |
| 78436964 | VA0001356919 | | Modern Chair with laptop and apple | |
| 78436819 | VA0001356919 | | Hand using PDA on desk | |
| 78436873 | VA0001356919 | | Man using GPS system | |
| 78436946 | VA0001356919 | | Man on edge of swimming pool with laptop computer | |
| 78436922 | VA0001356919 | | Teenage girls taking a picture with camera phone | |
| 78436754 | VA0001356919 | | Woman sitting in front of bamboo with laptop computer | |
| 78436763 | VA0001356919 | | Woman using laptop computer in sunlit room | |
| 78436781 | VA0001356919 | | Man talking on cell phone and using PDA | |
| 78436876 | VA0001356919 | | Woman talking on cell phone and using computer | |
| 78436925 | VA0001356919 | | Man using laptop computer on floor of home | |
| 78436858 | VA0001356919 | | Man talking on cell phone and using PDA | |
| 78436801 | VA0001356919 | | Man eating sandwich while watching TV | |
| 78436958 | VA0001356919 | | Teenage girl holding cell phone | |
| 78437121 | VA0001356920 | | Mother with daughter talking on telephone | |
| 78436989 | VA0001356920 | | Businessman using cell phone | |
| 78437133 | VA0001356920 | | Woman posing with headset | |
| 78437151 | VA0001356920 | | Businessman on cell phone and using desktop computer | |
| 78436998 | VA0001356920 | | Businessman talking on cell phone in private jet | |
| 78437064 | VA0001356920 | | Woman dialing cell phone | |
| 78437091 | VA0001356920 | | Woman looking at cell phone | |
| 78437142 | VA0001356920 | | Father sharing telephone with daughter | |
| 78437094 | VA0001356920 | | Man on cell phone and using laptop computer at beach | |
| 78437017 | VA0001356920 | | Man with cell phone and world map | |
| 78437097 | VA0001356920 | | Telemarketer posing among co-workers | |
| 78437156 | VA0001356920 | | Businesswoman sitting with world map behind her | |
| 78437103 | VA0001356920 | | Businesspeople with teleconference machine | |
| 78437023 | VA0001356920 | | Woman on cell phone with headset | |
| 78437052 | VA0001356920 | | Image of woman on monitor with telemarketer's headset | |
| 78437049 | VA0001356920 | | Man on cell phone | |
| 78437067 | VA0001356920 | | Two women taking a picture with camera phone | |
| 78437046 | VA0001356920 | | Businessmen presenting chart with satellites and globe in background | |
| 78437115 | VA0001356920 | | Businessman on cell phone walking away from private jet | |
| 78437100 | VA0001356920 | | Woman on cordless telephone | |
| 78428983 | VA0001356929 | | Silhouettes of global business people meeting | |
| 83797827 | VA00016611900 | | 2008 American Music Awards - Show | LOS ANGELES, CA - NOVEMBER 23: Singer Miley Cyrus performs onstage during the 2008 American Music Awards held at Nokia Theatre L.A. LIVE on November 23, 2008 in Los Angeles, California. (Photo by Kevin Winter/Getty Images for AMA) |
| 83656658 | VA00016611930 | | The 56th Annual BMI Country Awards | NASHVILLE, TN - NOVEMBER 11: Miley Cyrus and Justin Gaston attends the 56th Annual BMI Country Awards at The BMI Building on November 11, 2008 in Nashville, Tennessee. (Photo by Rick Diamond/WireImage for BMI) |
| 83655539 | VA00016611930 | | The 56th Annual BMI Country Awards | NASHVILLE, TN - NOVEMBER 11: Miley Cyrus and Justin Gaston attends the 56th Annual BMI Country Awards at The BMI Building on November 11, 2008 in Nashville, Tennessee. (Photo by Rick Diamond/WireImage for BMI) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451113498 | VA0001922945 | VA0001950758 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: Brazilian soccer fans react to their team scoring their 2nd goal against Cameroon while watching on a screen at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 451114320 | VA0001922945 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: Brazilian soccer fan watch their team play against Cameroon on a screen at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 452117738 | VA0001922946 | VA0001950764 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Argentina fans mourn after their loss to Germany on Copacabana Beach in the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 452117902 | VA0001922946 | VA0001950764 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Soccer fans watch on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451577088 | VA0001922946 | VA0001950764 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 01: U.S. fans watch (L) next to a couple kissed during the first half of their match against Belgium at FIFA Fan Fest on Copacabana Beach during the 2014 FIFA World Cup on July 1, 2014 in Rio de Janeiro, Brazil. The U.S. went on to lose the match in extra time 2-1. (Photo by Mario Tama/Getty Images) |
| 452117700 | VA0001922946 | VA0001950764 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Argentina fans react in the first half on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 450673970 | VA0001922946 | VA0001950764 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 16: (EDITORS NOTE: Image contains profanity) Anti-World Cup protestors gather while attempting to march to Maracana stadium on June 15, 2014 in Rio de Janeiro, Brazil. The protestors were eventually blocked by police before reaching the stadium. Today is the fourth day of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 451937924 | VA0001922946 | VA0001950764 | Football Fans Gather On Beach In Rio To Watch Argentina v Netherlands Semifinal Match | RIO DE JANEIRO, BRAZIL - JULY 09: Argentina fans celebrate on Copacabana Beach after their dramatic shootout win in their match against the Netherlands in the 2014 FIFA World Cup on July 9, 2014 in Rio de Janeiro, Brazil. Argentina advances to the final match at Maracana. (Photo by Mario Tama/Getty Images) |
| 485951157 | VA0001923981 | VA0001946285 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21: Brazilians play altinha, a spin-off of soccer played on the beach, as others gather on Ipanema Beach on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 485950991 | VA0001923981 | VA0001946285 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21: Brazilians play altinha, a spin-off of soccer played on the beach, as others gather on Ipanema Beach on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 495175043 | VA0001923981 | VA0001950764 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: A boy practices defending penalty kicks with friends on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Rio has won few World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 467929603 | VA0001923981 | VA0001950765 | People Practice Slacklining in Rio | RIO DE JANEIRO, BRAZIL - FEBRUARY 08: People practice slacklining on Copacabana Beach on February 8, 2014 in Rio de Janeiro, Brazil. Brazil is ramping up to host the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 489291371 | VA0001923981 | VA0001946285 | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 5: Isabella da Costa de Sousa (R), who contracted Dengue fever twice, sits at a makeshift desk in the rubble of a former home next to construction in the Manguinhos 'favela' on May 5, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. (Photo by Mario Tama/Getty Images) |
| 479570135 | VA0001923981 | VA0001946285 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 479437275 | VA0001923981 | VA0001946285 | Rio's Complexo do Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: Residents (R to L) Luiza, Jamalke, Leticia and Lucas sit beneath an overpass near their houses in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 494175473 | VA0001923981 | VA0001946285 | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 22: A man bathes from a small hose amongst the remains of demolished homes in the Metro Mangueira favela, located near Maracana stadium, on May 22, 2014 in Rio de Janeiro, Brazil. The homes were thought to have been knocked down for a parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes. (Photo by Mario Tama/Getty Images) |
| 493949727 | VA0001923981 | VA0001946285 | Police Re-Construct Death of Famed Dancer in Rio Favela | RIO DE JANEIRO, BRAZIL - MAY 26: Kids play soccer in the pacified Pavao-Pavaozinho community at the start of an investigation into the death of dancer Douglas Rafael da Silva Pereira on May 26, 2014 in Rio de Janeiro, Brazil. Police re-constructed the death of Pereira this afternoon. Protests and shootings broke out following the discovery of Pereira's body in the 'favela' last month. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 479570013 | VA0001923981 | VA0001946285 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 479570263 | VA0001923981 | VA0001946285 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 453677740 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: People loot the Ferguson Market and Liquor store on August 16, 2014 in Ferguson, Missouri. Several businesses were looted as police held their position nearby. Violent outbreaks have taken place almost daily in Ferguson since the shooting of Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453583700 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453582858 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police surround and detain two people in a car on August 13, 2014 in Ferguson, Missouri. Ferguson is experiencing its fourth day of unrest after following the shooting death of teenager Michael Brown on Saturday. Brown was shot and killed by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 453768716 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Tear gas reigns down on a woman kneeling in the street with her hands in the air after a demonstration over the killing of teenager Michael Brown by a Ferguson police officer on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continual call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his August 9, death. (Photo by Scott Olson/Getty Images) |
| 453766494 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: A demonstrator protesting the killing of teenager Michael Brown by a Ferguson police officer throws a tear gas grenade back toward police after the protest was attacked by police on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453582874 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: An Al Jazeera television crew, covering demonstrators protesting the shooting death of teenager Michael Brown, scramble for cover as police fire tear gas into their reporting position on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453804760 | VA0001927679 | VA0001953355 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Police attempt to control demonstrators protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri. Police shot smoke and tear gas to disperse the protestors with as they became unruly. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453804768 | VA0001927679 | VA0001953355 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Police attempt to control demonstrators protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri. Police shot smoke and tear gas to disperse the protestors with as they became unruly. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453769422 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Gabriele Walker, 5, protests the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453582860 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A young woman walks from a corner after police standing near the corner fired tear gas at her on August 13, 2014 in Ferguson, Missouri. Ferguson is experiencing its fourth day of unrest after following the shooting death of teenager Michael Brown on Saturday. Brown, who was not armed was shot and killed by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453505322 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: (EDITORS NOTE: Image contains profanity) Police force protestors from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453804748 | VA0001927679 | VA0001953355 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Police attempt to control demonstrators protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri. Police shot smoke and tear gas to disperse the protestors with as they became unruly. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453723380 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: Police stand guard before the mandatory midnight curfew on August 16, 2014 in Ferguson, Missouri. The curfew was imposed in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting death of teenager Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453673702 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Demonstrators gather along West Florissant Avenue to protest the shooting of Michael Brown on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Protestors raise their hands and chant "Hands up, don't shoot" as a rally cry to draw attention to reports that stated Brown's hands were raised when he was shot. Tonight demonstration again ended with protestors clashing with police followed by more looting. (Photo by Scott Olson/Getty Images) |
| 453769056 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Demonstrators protesting the killing of teenager Michael Brown, flee as police shoot tear gas on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453582440 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A demonstrator, protesting the shooting death of teenager Michael Brown, stands his ground as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453768628 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance through a cloud of tear gas toward demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453582480 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Demonstrators, protesting the shooting death of teenager Michael Brown, flee as police shoot tear gas into the crowd of several hundred after someone reportedly threw a bottle at the line of police on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453768656 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Tear gas fills the street as a demonstrator walks through the haze during protests over the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453505316 | VA0001927679 | VA0001953355 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: (EDITORS NOTE: Image contains profanity) Police force protestors from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453696122 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 16: A man carries out a girl from an Ebola isolation center as a mob overran the facility in the West Point slum on August 16, 2014 in Monrovia, Liberia. A crowd of several hundred people, chanting, "No Ebola in West Point," crashed through the gates and took out the patients, many saying that the Ebola epidemic is a hoax. The center, a closed primary school originally built by USAID, was being used by the Liberian Health Ministry to temporarily isolate people suspected of carrying the virus. Some 10 patients had "escaped" the building the night before, according to a nurse there, as the center had no medicine to treat them. The Ebola epidemic has killed more than 1,000 people in four West African countries, with Liberia now having the most deaths. (Photo by John Moore/Getty Images) |
| 453644844 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Onu Fahnbulleh stands over her husband Ibrahim after he staggered and fell, knocking him unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453861430 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: A Liberian Army soldier, part of the Ebola Task Force, beats a local resident while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453872132 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453647902 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Fishermen pull a dugout from the water in the impoverished neighborhood of West Point on August 15, 2014 in Monrovia, Liberia. People in the area suspected of contracting the Ebola virus are being brought by health workers to a temporary isolation center - a closed primary school originally built by USAID, while larger facitlities are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453745922 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17: Workers prepare the new Doctors Without Borders (MSF), Ebola treatment center on August 17, 2014 near Monrovia, Liberia. The facility initially has 120 beds, making it the largest such center for Ebola treatment and isolation in history, and MSF plans to expand it to a 350-bed capacity. Tents, beds and much of the medical supplies at the center were provided by UNICEF. The Ebola epidemic has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 453872086 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian riot policemen enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453926494 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: A man lies under a car after being put there in detention by the Liberian army on the second day of the government's Ebola quarantine on West Point on August 21, 2014 in Monrovia, Liberia. An army officer said that he was showing symptoms of Ebola and was caught trying to escape from West Point. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 453821170 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19: A local resident checks on a very sick Saah Exco, 10, in a back alley of the West Point slum on August 19, 2014 in Monrovia, Liberia. The boy was one of the patients that was pulled out of a holding center for suspected Ebola patients when the facility was breached by protestors Friday night. A local clinic Tuesday refused to treat the boy, according to residents, because of the danger of infection. Saah's mother died of suspected Ebola in West Point, and his brother, Tamba, 6, died on Friday in the holding center. The virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453646210 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Liberian health worker speaks with families in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being brought to the center, a closed primary school originally built by USAID, while larger facitlities are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453606222 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14: A burial team from the Liberian health department prays before entering a house to remove the body of a woman suspected of dying of the Ebola virus on August 14, 2014 in Monrovia, Liberia. The Ebola epidemic has killed more than 1,000 people in four West African countries and has overwhelmed the Liberian health system. (Photo by John Moore/Getty Images) |
| 453968754 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MARSHALL, LIBERIA - AUGUST 22: A burial team from the Liberian Ministry of Health unloads the bodies of Ebola victims onto a funeral pyre at a crematorium on August 22, 2014 in Marshall, Liberia. The Ebola epidemic has killed at least 1,350 people in West Africa and more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453646640 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: A mother and child stand atop their mattresses in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being brought to Liberian health workers to the center, a closed primary school originally built by USAID, while larger facitlities are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453745920 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17: Workers prepare the new Doctors Without Borders (MSF), Ebola treatment center on August 17, 2014 near Monrovia, Liberia. The facility initially has 120 beds, making it the largest such center for Ebola treatment and isolation in history, and MSF plans to expand it to a 350-bed capacity. Tents, beds and much of the medical supplies at the center were provided by UNICEF. The Ebola epidemic has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 453743730 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17: A Liberian burial team wearing protective clothing retrieves the body of a 60-year-old Ebola victim from his home on August 17, 2014 near Monrovia, Liberia. The epidemic has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 453853726 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: A member of the Church of Aladura prays on the beach on August 20, 2014 in Monrovia, Liberia. He and other church members were praying for God to rescue Liberia from its current crisis. The Ebola virus has killed more than 1,200 people in four African nations, with more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453918802 | VA0001928038 | VA0001957157 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: A woman sits dead in an ambulance after dying on the way to the Doctors Without Borders (MSF), Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 1,200 people in West Africa. (Photo by John Moore/Getty Images) |
| 453764144 | VA0001928239 | VA0001950759 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Demonstrators raise their arms and chant, "Hands up, Don't Shoot", as police clear them from the street as they protest the shooting death of Michael Brown on August 17, 2014 in Ferguson, Missouri. Police sprayed pepper spray, shot smoke, gas and flash grenades as violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453722354 | VA0001928239 | VA0001950759 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: Demonstrators protesting the shooting death of Michael Brown hold signs on August 16, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 458419356 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist kisses his wife, Carole Crist, as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 459089166 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 16: Kathleen McGee and other parishioners attend a service at the St. John Missionary Baptist Church which was celebrating its 48th anniversary as they continue to pray for peace in any reaction to the grand jury decision in the case against Ferguson police officer Darren Wilson on November 16, 2014 in St. Louis, Missouri. The area around St Louis, Missouri prepares for the release of the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 458379300 | VA0001940090 | | Midterms Elections Held Across The U.S. | ST PETERSBURG, FL - NOVEMBER 04: Voters cast shadows as they walk to the polling station and cast a line by pointing the way to The Coliseum where a polling station is setup on November 4, 2014 in St Petersburg, United States. Today Americans head to the polls to cast their vote in the mid-term elections with Florida voters having to decide who their Governor will be. (Photo by Joe Raedle/Getty Images) |
| 458395272 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: Photographs of President Barack Obama and the First Family are seen hanging on the wall as former Florida Governor and now Democratic gubernatorial candidate Charlie Crist (seen reflected in a mirror) makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election. (Photo by Joe Raedle/Getty Images) |
| 459985178 | VA0001940090 | | NASA's Orion Spacecraft Launches Unmanned Test Flight | CAPE CANAVERAL, FL - DECEMBER 05: The United Launch Alliance Delta 4 rocket carrying NASA's first Orion deep space exploration craft takes off from its launchpad on December 5, 2014 in Cape Canaveral, Florida. The heavy-lift rocket will boost the unmanned Orion capsule to an altitude of 3,600 miles, and returning for a splashdown west of Baja California after a four and half hour flight. (Photo by Joe Raedle/Getty Images) |
| 458331176 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters and Republican Governor Rick Scott supporters stand near each other as the bus carrying Charlie Crist passes by on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 458331162 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters await the arrival of their candidate on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 458388056 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: Florida Gov. Rick Scott is reflected in a mirror as he greets people while campaigning at the Arco-Iris Restaurant on November 4, 2014 in Tampa, Florida. Republican Governor Rick Scott is running against former Florida Governor Charlie Crist in the gubernatorial election. (Photo by Joe Raedle/Getty Images) |
| 460642812 | VA0001940090 | | Marco Rubio, Florida Congressional Reps, Hold Press Conference On New US-Cuba Policy | MIAMI, FL - DECEMBER 18: Sen. Marco Rubio (R-FL) stands near a poster with pictures of those lost from the group called "Brothers to the Rescue" when they were shot down by Cuban fighter jets in 1996, as he and other congressional people addressed the decision by President Barack Obama to change the United States Cuba policy on December 18, 2014 in Miami, Florida. Mr. Rubio was joined by Rep. Ileana Ros-Lehtinen (R-FL) (L) and Rep Mario Mario Diaz-Balart (R-FL) (C) as they held the press conference to denounce the changes to U.S.-Cuba policy by the Obama administration. (Photo by Joe Raedle/Getty Images) |
| 460642602 | VA0001940090 | | Marco Rubio, Florida Congressional Reps, Hold Press Conference On New US-Cuba Policy | MIAMI, FL - DECEMBER 18: Sen. Marco Rubio (R-FL) prepares to speak as Maria Costa the mother of Carlos Costa, a pilot from a group called "Brothers to the Rescue" who was shot down by Cuban fighter jets in 1996, reaches out to him as he and other congressional people addressed the decision by President Barack Obama to change the United States Cuba policy on December 18, 2014 in Miami, Florida. Mr. Rubio was joined by Rep. Ileana Ros-Lehtinen (R-FL) (2nd R) and Rep Mario Diaz-Balart (R-FL)(3rd R) as they held the press conference to denounce the changes to U.S.-Cuba policy by the Obama administration. (Photo by Joe Raedle/Getty Images) |
| 458395330 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist greets a supporter as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election. (Photo by Joe Raedle/Getty Images) |
| 458395326 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: A customer points gas into a vehicle at the U-gas station on December 8, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Charlie Crist greets supporters as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election. (Photo by Joe Raedle/Getty Images) |
| 460161280 | VA0001940090 | | Gas Prices Continue To Drop, Reaching Four-Year Low | MIAMI, FL - DECEMBER 08: A customer pumps gas into a vehicle at the U-gas station on December 8, 2014 in Miami, Florida. According to the AAA Monthly Gas Price Report, todays national average price of gas is $2.75 per gallon, which is the lowest average since Oct. 5, 2010. (Photo by Joe Raedle/Getty Images) |
| 460308974 | VA0001940090 | | Bill Clinton Hosts Future Of The Americas Summit In Miami | CORAL GABLES, FL - DECEMBER 11: Carlos Slim, Chairman, Grupo Carso attends the Clinton Foundations Future of the Americas summit at the University of Miami on December 11, 2014 in Coral Gables, Florida. The summit is bringing together leaders from the private, public, and civic sectors across Latin America, the Caribbean, Canada, and the United States to work on economic prosperity, investment, and innovation opportunities across the Western Hemisphere. (Photo by Joe Raedle/Getty Images) |
| 459040814 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Demonstrators yell "Hands Up, Don't Shoot" alongside a highway overpass to voice their opinions as the area awaits a grand jury decision on November 15, 2014 near Ferguson, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 460680630 | VA0001940090 | | Travelers Check In To Flight To Havana, Cuba From Miami | MIAMI, FL - DECEMBER 19: A sign shows the departure times for flights to Cuba at Miami International Airport on December 19, 2014 in Miami, Florida, U.S. President Barack Obama announced a relaxation in the Cuban policy which may mean more travel between the United States and Cuba. (Photo by Joe Raedle/Getty Images) |
| 458419352 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist waves as he stands with Annette Taddeo, his Democratic lieutenant governor candidate, after they conceded defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 458344024 | VA0001940090 | | Gov. Rick Scott Campaigns For His Re-Election | THE VILLAGES, FL - NOVEMBER 03: Louisana Governor Bobby Jindal (L) and Texas Governor Rick Perry (C) campaign with Florida Governor Rick Scott at The Villages retirement community on November 3, 2014 in The Villages, Florida. Republican Governor Rick Scott is running against former Florida Governor Charlie Crist in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 459191660 | VA0001940090 | | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Minister Starsky Wilson (L) and businessman Richard McClure stand behind Missouri Governor Jay Nixon as he signs an executive order establishing a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The Mr. Wilson and Mr. McClure were named as the co-chairs of the 16 member commission which is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown. (Photo by Joe Raedle/Getty Images) |
| 459191602 | VA0001940090 | | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Members of the media attend a press conference by Missouri Governor Jay Nixon, after his announcing of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown. (Photo by Joe Raedle/Getty Images) |
| 458421528 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist walks off stage with his wife, Carole Crist, as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 459079304 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - A Washington University in St Louis police officer looks on as a demonstrator lays on the ground during a mock death protest of the shooting death of Michael Brown by a Ferguson police officer on November 16, 2014 in St. Louis, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 458917768 | VA0001940090 | | Miami Officials And Gloria Estefan Discuss Future Use Of Miami Marine Stadium | MIAMI, FL - NOVEMBER 13: The historic Miami Marine Stadium is seen as city officials announced a plan to bring the Miami International Boat Show to the venue in 2016 and 2017 with hopes to renovate the site by raising a $30 million for a restoration project on November 13, 2014 in Miami, Florida. The 6,566-seat arena built in 1962 and abandoned after Hurricane Andrew in 1992 is the only stadium in the United States built for the purpose of watching power boat races and has been used for memorable concerts over the years until it was closed. (Photo by Joe Raedle/Getty Images) |
| 458379302 | VA0001940090 | | Midterms Elections Held Across The U.S. | ST PETERSBURG, FL - NOVEMBER 04: A voter wears an, "I Voted", sticker after casting her ballot at The Coliseum where a poling station is setup on November 4, 2014 in St Petersburg, United States. Today Americans head to the polls to cast their vote in the mid-term elections with Florida voters having to decide who their Governor will be.  (Photo by Joe Raedle/Getty Images) |
| 458395322 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist walks out of th Total Image Hair Salon after making an election day phone bank visit to thank volunteers on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 458807846 | VA0001940090 | | Veterans Day Parade Winds Through Miami Beach | MIAMI BEACH, FL - NOVEMBER 11:  People watch the Miami Beach Veterans Day parade pass by on November 11, 2014 in Miami Beach, Florida.  Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Joe Raedle/Getty Images) |
| 460806886 | VA0001940090 | | 3rd Quarter U.S. GDP Rises 5.0 Percent; Fastest In 11 Years | MIAMI, FL - DECEMBER 23:  Deymi Torrez  shops in the Victoria Fashion store as reports indicate that the 3rd quarter GDP was  5.0%, revised up from last month's estimate of 3.9% and a large part of that was due to consumer spending on December 23, 2014 in Miami, Florida. The GDP growth is the most since the 3rd quarter of 2003.  (Photo by Joe Raedle/Getty Images) |
| 458408114 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: People attending the election night party for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist watch a television for returns at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist is facing off against Florida Gov. Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 458331160 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters await the arrival of their candidate on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 459191610 | VA0001940090 | | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST.LOUIS, MO - NOVEMBER 18: Missouri Governor Jay Nixon (C) announces minister Starsky Wilson (L) and businessman  Richard McClure as the co-chairs of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |
| 459089258 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST.LOUIS, MO - NOVEMBER 16: Mattie Carpenter (L) and other parishioners attend a service at the St. John Missionary Baptist Church which was celebrating its 48th anniversary as they continue to pray for peace in any reaction to the grand jury decision in the case against Ferguson police officer Darren Wilson on November 16, 2014 in St. Louis, Missouri. The area around St Louis, Missouri prepares for the release of the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 458421122 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Ailyn Avila-Portal, Michael Hoffman and Crystal Fox (L-R) attend the election night party for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist as they wait for him to concede at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist conceded defeat in the election against incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 460119070 | VA0001940090 | | Protesters In Miami Hold A "Hands Up Don't Shoot" Demonstration In Wake Of Recent Grand Jury Verdicts | MIAMI, FL - DECEMBER 07: Demonstrators march through the Wynwood neighborhood to protest police abuse on December 7, 2014 in Miami, Florida. The protest was one of many that have take place nationwide after grand juries investigating the deaths of Michal Brown in Ferguson, Missouri and Eric Garner in New York failed to indict the police officers involved in both incidents (Photo by Joe Raedle/Getty Images) |
| 458424118 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist walks off stage with his wife, Carole Crist, followed by Annette Taddeo, his Democratic lieutenant governor candidate, after he conceded defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist is facing off incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 459040786 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Demonstrators yell "Hands Up, Don't Shoot" alongside a highway overpass to voice their opinions as the area awaits a grand jury decision on November 15, 2014 near Ferguson, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 460780922 | VA0001940090 | | U.S. Home Sales Dip To Lowest Rate In Six Months | MIAMI, FL - DECEMBER 22:  A for sale sign is seen in front of a home as the National Association of Realtors released numbers for November that showed sales of previously owned homes fell 6.1 percent on December 22, 2014 in Miami, Florida.  The report showed sales dropped to an annual rate of 4.93 million units, the lowest level since May.  (Photo by Joe Raedle/Getty Images) |
| 458284160 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | DELRAY BEACH, FL - NOVEMBER 02: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist (C) sits with Pastor Lenard C. Johnson (R) as he waits to be introduced to speak during a visit to the Greater Mt. Olive Baptist Church, where he encouraged people to vote on November 2, 2014 in Delray Beach, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 460780920 | VA0001940090 | | U.S. Home Sales Dip To Lowest Rate In Six Months | MIAMI, FL - DECEMBER 22: Carlos Gancedo looks at the ceiling in a closet as an agent from Re/Max Advance Realty, shows him the rooms for sale as the National Association of Realtors released numbers for November that showed sales of previously owned homes fell 6.1 percent on December 22, 2014 in Miami, Florida.  The report showed sales dropped to an annual rate of 4.93 million units, the lowest level since May.  (Photo by Joe Raedle/Getty Images) |
| 458395312 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist fist bumps with a supporter as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 460780910 | VA0001940090 | | U.S. Home Sales Dip To Lowest Rate In Six Months | MIAMI, FL - DECEMBER 22:  A for sale sign is seen in front of a home as the National Association of Realtors released numbers for November that showed homes fell 6.1 percent on December 22, 2014 in Miami, Florida.  The report showed sales dropped to an annual rate of 4.93 million units, the lowest level since May.  (Photo by Joe Raedle/Getty Images) |
| 460806894 | VA0001940090 | | 3rd Quarter U.S. GDP Rises 5.0 Percent; Fastest In 11 Years | MIAMI, FL - DECEMBER 23:  Miriam Belarde looks at clothes for sale as reports indicate that the 3rd quarter GDP was  5.0%, revised up from last month's estimate of 3.9% and a large part of that was due to consumer spending on December 23, 2014 in Miami, Florida. The GDP growth is the most since the 3rd quarter of 2003.  (Photo by Joe Raedle/Getty Images) |
| 460693480 | VA0001940090 | | Eastern Air Lines Returns To Miami | MIAMI, FL - DECEMBER 19: The new Eastern Air Lines plane, a Boeing 737-800, does a fly-by at the Miami International Airport as it comes in for a landing on December 19, 2014 in Miami, Florida.  The re-launch of Eastern Air Lines follows the first Eastern Air Lines that operated from 1927 until 1991 and was once the largest employer in Miami-Dade County, and the largest airline serving Latin America.  (Photo by Joe Raedle/Getty Images) |
| 459079310 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 16: Demonstrators lay on the ground in a mock death protest of the shooting death of Michael Brown by a Ferguson police officer on November 16, 2014 in St. Louis, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 458865592 | VA0001940090 | | City Of Fort Lauderdale Continues To Issues Tickets For Charities Feeding The Homeless Outdoors | FORT LAUDERDALE, FL - NOVEMBER 12:  Arnold Abbott, a 90-year-old chef, is surrounded by media as he prepares to feed the homeless in violation of a recently passed city law on November 12, 2014 in Fort Lauderdale, Florida.  The city said they passed the ordinance which tightens restrictions on outdoor feedings in public spaces for sanitary and security reason, but Mr. Abbott continued to feed the homeless in a city park where he has twice been cited for violating the new ordinance.  (Photo by Joe Raedle/Getty Images) |
| 458331174 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters await the arrival of their candidate on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 458918442 | VA0001940090 | | Miami Officials And Gloria Estefan Discuss Future Use Of Miami Marine Stadium | MIAMI, FL - NOVEMBER 13: The historic Miami Marine Stadium sits a long side the bay as city officials announced a plan to bring the Miami International Boat Show to the venue in 2016 and 2017 with hopes to renovate the site by raising a $30 million for a restoration project on November 13, 2014 in Miami, Florida.  The 6,566-seat arena built in 1962 and abandoned after Hurricane Andrew in 1992 is the only stadium in the United States built for the purpose of watching power boat races and has been used for memorable concerts over the years until it was closed. (Photo by Joe Raedle/Getty Images) |
| 458419692 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist stands with Annette Taddeo, his Democratic lieutenant governor candidate, (L) and his wife Carole Crist as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 458426568 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 460308172 | VA0001940090 | | Bill Clinton Hosts Future Of The Americas Summit In Miami | CORAL GABLES, FL - DECEMBER 11:  Carlos Slim, Chope Carso attends the Clinton Foundations Future of the Americas summit at the University of Miami on December 11, 2014 in Coral Gables, Florida. The summit is bringing together leaders from the private, public, and civic sectors across Latin America, the Caribbean, Canada, and the United States to work on economic prosperity, investment, and innovation opportunities across the Western Hemisphere. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459191616 | VA0001940090 | | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Missouri Governor Jay Nixon (C) stands with businessman Richard McClure (L) and minister Starsky Wilson after he annouced them as the co-chairs of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown. (Photo by Joe Raedle/Getty Images) |
| 458424140 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist wades off stage with his wife, Carole Crist, followed by Annette Taddeo, his Democratic lieutenant governor candidate, and her husband, Eric Goldstein, after he conceded defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 458807868 | VA0001940090 | | Veterans Day Parade Winds Through Miami Beach | MIAMI BEACH, FL - NOVEMBER 11: People watch as a JROTC Honor Guard team marches past spectators during the Miami Beach Veterans Day Ceremony on November 11, 2014 in Miami Beach, Florida. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Joe Raedle/Getty Images) |
| 458377556 | VA0001940090 | | Midterms Elections Held Across The U.S. | ST PETERSBURG, FL - NOVEMBER 04: One of The Coliseum where a polling station is setup on November 4, 2014 in St Petersburg, United States. Today Americans head to the polls to cast their vote in the mid-term elections with Florida voters having to decide who their Governor will be. (Photo by Joe Raedle/Getty Images) |
| 460722928 | VA0001940090 | | Protesters Opposed To Obama's Shift In Cuba Policy Demonstrate In Miami | MIAMI, FL - DECEMBER 20: A protester holds an American flag and a Cuban one as she joins with others opposed to U.S. President Barack Obama's announcement earlier in the week of a change to the United States Cuba policy stand together at Jose Marti park on December 20, 2014 in Miami, Florida. President Obama announced a move toward normalizing the relationship with Cuba after a swap of prisoners took place. (Photo by Joe Raedle/Getty Images) |
| 458421094 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist and Evan Seekins attend the election night party for former Florida Governor and Democratic gubernatorial candidate Charlie Crist as a television screen shows the returns not going in his favor at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist conceded defeat to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 458421024 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist waves goodbye as he stands with his wife, Carole Crist, as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 459089162 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 16: Mattie Carpenter (L) and other parishioners attend a service at the St. John Missionary Baptist Church which was celebrating its 48th anniversary as they continue to pray for peace in any reaction to the grand jury decision in the case against Ferguson police officer Darren Wilson on November 16, 2014 in St. Louis, Missouri. The area around St Louis, Missouri prepares for the release of the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 458598060 | VA0001940090 | | Tech Bash Brings Carnival For Tech-Savvy Consumers | MIAMI, FL - NOVEMBER 07: Cheileann Norris (L) and Jeff Crile check out the Oculus virtual reality headgear on display at the Intel booth during the TigerDirect Tech Bash at the Miami Marlins Park on November 7, 2014 in Miami, Florida. The event gave people the chance to have a hands on experience with some of the latest technology in portable computing devices, gaming rigs, consumer electronics, home theater, networking and other products. (Photo by Joe Raedle/Getty Images) |
| 460722920 | VA0001940090 | | Protesters Opposed To Obama's Shift In Cuba Policy Demonstrate In Miami | MIAMI, FL - DECEMBER 20: People opposed to U.S. President Barack Obama's announcement earlier in the week of a change to the United States Cuba policy stand together at Jose Marti park on December 20, 2014 in Miami, Florida. President Obama announced a move toward normalizing the relationship with Cuba after a swap of prisoners took place. (Photo by Joe Raedle/Getty Images) |
| 460161284 | VA0001940090 | | Gas Prices Continue To Drop, Reaching Four-Year Low | MIAMI, FL - DECEMBER 08: Customers put gas into their vehicle at the U-gas station on December 8, 2014 in Miami, Florida. According to the AAA Monthly Gas Price Report, todays national average price of gas is $2.75 per gallon, which is the lowest average since Oct. 5, 2010. (Photo by Joe Raedle/Getty Images) |
| 458807832 | VA0001940090 | | Veterans Day Parade Winds Through Miami Beach | MIAMI BEACH, FL - NOVEMBER 11: Barabara Rodriguez holds a sign that reads, "Thank you", as she watches the parade march past during the Miami Beach Veterans Day Ceremony on November 11, 2014 in Miami Beach, Florida. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Joe Raedle/Getty Images) |
| 458331158 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist waks with Rep. Debbie Wasserman Schultz (D-FL), the Democratic National Committee Chairwoman as they make a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 458395320 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist talks with supporters as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election. (Photo by Joe Raedle/Getty Images) |
| 458419360 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 458421156 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: People hug after former Florida Governor and now Democratic gubernatorial candidate Charlie Crist conceded defeat during an election night party at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 458395318 | VA0001940090 | | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist speaks to the media as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election. (Photo by Joe Raedle/Getty Images) |
| 459191614 | VA0001940090 | | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Businessman Richard McClure (L) and minister Starsky Wilson embrace after Missouri Governor Jay Nixon, annouced them as the co-chairs of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown. (Photo by Joe Raedle/Getty Images) |
| 458599594 | VA0001940090 | | Tech Bash Brings Carnival For Tech-Savvy Consumers | MIAMI, FL - NOVEMBER 07: Joshua Legis, Moshe Tzafrir and Abir Tzafrir (L-R) check out the items on display at the Logitech booth as they play a Doom 3 videogame during the TigerDirect Tech Bash at the Miami Marlins Park on November 7, 2014 in Miami, Florida. The event gave people the chance to have a hands on experience with some of the latest technology in portable computing devices, gaming rigs, consumer electronics, home theater, networking and other products. (Photo by Joe Raedle/Getty Images) |
| 459931044 | VA0001940090 | | NASA Prepares For Orion Test Launch | CAPE CANAVERAL, FL - DECEMBER 04: The United Launch Alliance Delta 4 rocket carrying NASA's first Orion deep space exploration craft is seen on its launch pad before the mornings mission was scrubbed on December 4, 2014 in Cape Canaveral, Florida. The heavy-lift rocket will boost the unmanned Orion capsule to an altitude of 3,600 miles, and returning for a splashdown west of Baja California after a four and half hour flight. (Photo by Joe Raedle/Getty Images) |
| 459191620 | VA0001940090 | | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Members of a 16 member Ferguson Commission are sworn in by Missouri Governor Jay Nixon on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown. (Photo by Joe Raedle/Getty Images) |
| 458408112 | VA0001940090 | | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: People attending the election night party for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist watch a television with early returns showing Charlie with a lead at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist is facing off against Florida Gov. Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 460502078 | VA0001940090 | | People Rush To Enroll Before Deadline For Affordable Care Act | MIAMI, FL - DECEMBER 15: Jose Ramirez (L) and Mariana Silva speak with Yosmay Valdivia, an agent from Sunshine Life and Health Advisors, as they discuss plans available from the Affordable Care Act at a store setup in the Mall of the Americas on December 15, 2014 in Miami, Florida. Today is the last day for people to sign up if they want insurance coverage under the Affordable Care Act to begin January 1, 2015. (Photo by Joe Raedle/Getty Images) |
| 459040778 | VA0001940090 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Demonstrators yell "Hands Up, Don't Shoot" alongside a highway overpass to voice their opinions as the area awaits a grand jury decision on November 15, 2014 near Ferguson, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 458331166 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist exits from his bus as he greets people during a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 460592070 | VA0001940090 | | Food Bank Hands Out Meals For The Holidays | MIAMI, FL - DECEMBER 17: Florida Governor Rick Scott (L) and Former Florida Governor Jeb Bush hand out items for Holiday Food Baskets to those in need outside the Little Havana offices of CAMACOL, the Latin American Chamber of Commerce on December 17, 2014 in Miami, Florida. Both governors reacted as they gave out food to the announcement that the United States and Cuba worked out a deal for the release of USAID subcontractor Alan Gross. (Photo by Joe Raedle/Getty Images) |
| 458330910 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist stands with Annette Taddeo (R), his Democratic lieutenant governor candidate and Randi Weingarten (L) , American Federation of Teachers president, as he makes a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 458331182 | VA0001940090 | | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist stands with Debbie Wasserman Schultz (D-FL) (L), the Democratic National Committee Chairwoman, Randi Weingarten (2nd L) , American Federation of Teachers president, and Annette Taddeo (R), his Democratic lieutenant governor candidate as they make a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457165382 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York Gov. Andrew Cuomo (R) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 457166812 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York Andrew Cuomo (C) marches in the annual Columbus Day parade with his daughter Michaela (L) on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 457212668 | VA0001946272 | | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14: People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015. (Photo by Spencer Platt/Getty Images) |
| 457958360 | VA0001946272 | | Pedestrian Fatalities On The Rise In New York City | NEW YORK, NY - OCTOBER 27: Pedestrians cross the intersection of 3rd Avenue and 14th Street, one of Manhattan's most dangerous crosswalks for pedestrians, on October 27, 2014 in New York City. Four pedestrians have been killed in the last few weeks in New York City while a total of 212 people have been killed in total traffic deaths so far this year. These numbers have added to the urgency of Mayor Bill de Blasio's Vision Zero program, which aims to eliminate city traffic deaths. (Photo by Spencer Platt/Getty Images) |
| 457307732 | VA0001946272 | | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16: UN representatives for Venezuela, including Foreign Minister Rafael Ramirez (R) celebrate after being elected to a two year term as a non-permanent member of the United Nations Security Council following secret voting at the United Nations General Assembly on October 16, 2014 in New York City. Malaysia, Venezuela and Angola were running unopposed for their three regional seats while the other two seats are for the Western Europe and Others group with the candidates being Turkey, Spain and New Zealand. The Security Council has 15 members, five of which are permanent and 10 non-permanent. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms. (Photo by Spencer Platt/Getty Images) |
| 456743060 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 458045554 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: New York Mayor Bill de Blasio and his wife Chirlane McCray (L) join other volunteers and local politicians at a Habitat for Humanity site on the two year anniversary of Superstorm Sandy in Coney Island neighborhood of the Brooklyn borough on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destroyed hundreds of homes and businesses in Coney Island and the Rockaways. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 458045540 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: A man walks along the recently repaired boardwalk at Rockaway Beach, which was heavily damaged during Hurricane Sandy on October 29, 2014 in New York City. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 457724096 | VA0001946272 | | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A man sleeps inside of a church which serves as a shelter in the evenings on October 22, 2014 in Philadelphia, Pennsylvania. The program for homeless men is run by the Bethesda Project which serves more than 2,500 homeless and formerly homeless men and women each year at 14 sites throughout Philadelphia. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty. (Photo by Spencer Platt/Getty Images) |
| 457212618 | VA0001946272 | | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14: People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015. (Photo by Spencer Platt/Getty Images) |
| 457212644 | VA0001946272 | | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14: People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015. (Photo by Spencer Platt/Getty Images) |
| 457062034 | VA0001946272 | | New York's JFK Airport Begins Screening Passengers For Ebola Virus | NEW YORK, NY - OCTOBER 11: A plane arrives at New York's John F. Kennedy Airport (JFK ) airport on October 11, 2014 in New York City. Ebola screenings began on Saturday at JFK for travelers arriving from West African countries that have been affected by the disease. (Photo by Spencer Platt/Getty Images) |
| 457958356 | VA0001946272 | | Pedestrian Fatalities On The Rise In New York City | NEW YORK, NY - OCTOBER 27: A pedestrian crosses the intersection of 3rd Avenue and 14th Street, one of Manhattan's most dangerous crosswalks for pedestrians, on October 27, 2014 in New York City. Four pedestrians have been killed in the last few weeks in New York City while a total of 212 people have been killed in total traffic deaths so far this year. These numbers have added to the urgency of Mayor Bill de Blasio's Vision Zero program, which aims to eliminate city traffic deaths. (Photo by Spencer Platt/Getty Images) |
| 457724036 | VA0001946272 | | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A homeless couple sit in the street in downtown Philadelphia on October 22, 2014 in Philadelphia, Pennsylvania. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional, restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty. (Photo by Spencer Platt/Getty Images) |
| 457266448 | VA0001946272 | | Dow Jones Industrial Average Dives Sharply Downward | NEW YORK, NY - OCTOBER 15: A trader works on the floor of the New York Stock Exchange (NYSE) on October 15, 2014 in New York City. As fears from Ebola and a global slowdown spread, stocks plunged on Wednesday with the Dow falling over 400 points during the afternoon before recovering slightly. (Photo by Spencer Platt/Getty Images) |
| 457168990 | VA0001946272 | | Fiat Chrysler Heads Marchionne and Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles (left) and John Elkann, Chairman, Fiat Chrysler Automobiles ring the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. The two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 458046546 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: A woman walks her dog near new sand berms in the Beil Harbor neighborhood which was heavily damaged during Hurricane Sandy on October 29, 2014 in New York City. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 457724124 | VA0001946272 | | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A sofa sits abandoned in a lot in a high poverty area on October 22, 2014 in Philadelphia, Pennsylvania. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional, restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty. (Photo by Spencer Platt/Getty Images) |
| 457169914 | VA0001946272 | | Fiat Chrysler Heads Marchionne and Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 456743040 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: People walk by the Waldorf Astoria, the landmark New York hotel, on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 457603098 | VA0001946272 | | Oscar de la Renta Remembered | NEW YORK, NY - OCTOBER 21: Flowers and cards are viewed in front of the Madison Avenue store of fashion designer Oscar de la Renta on October 21, 2014 in New York City. De la Renta, the Legendary fashion designer whose clothes were worn by such people as Laura Bush and Amal Alamuddin, died at home in Connecticut on Monday. De la Renta was born in the Dominican Republic and worked his way up the New York fashion circuit to become one of the most notable designers in the world. De la Renta was 82. (Photo by Spencer Platt/Getty Images) |
| 456743064 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 457212620 | VA0001946272 | | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14: People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456743220 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: The entrance to the Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced on October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 457165374 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York Gov. Andrew Cuomo (L) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 458046542 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: New York Mayor Bill de Blasio and his wife First Lady Chirlane McCray (right) join other volunteers and local politicians at a Habitat for Humanity site in Coney Island on the two year anniversary of Superstorm Sandy on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destroyed hundreds of homes and businesses in Coney Island and the Rockaways. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 458045562 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: New York Mayor Bill de Blasio and his wife Chirlane McCray (right) join other volunteers and local politicians at a Habitat for Humanity site in Coney Island on the two year anniversary of Superstorm Sandy on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destroyed hundreds of homes and businesses in Coney Island and the Rockaways. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 457165648 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York Gov. Andrew Cuomo (L) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 457169872 | VA0001946272 | | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 457169400 | VA0001946272 | | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 457943768 | VA0001946272 | | Markets Open Monday After Dow's Major Surge The Previous Week | NEW YORK, NY - OCTOBER 27: Traders work on the floor of the New York Stock Exchange (NYSE) during morning trading on October 27, 2014 in New York City. Stocks were lower in morning trading. (Photo by Spencer Platt/Getty Images) |
| 457311560 | VA0001946272 | | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16: Spanish Foreign Minister Jose Manuel Garcia-Margallo (L) receives a hug from Turkish Foreign Minister Mevlut Cavusoglu after beating out Turkey for a seat on the United Nations Security Council on October 16, 2014 in New York City. New Zealand, Venezuela, Malaysia, Angola and Spain won seats on the United Nations Security Council on Thursday for two years from Jan. 1, 2015. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms. (Photo by Spencer Platt/Getty Images) |
| 457165378 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York Gov. Andrew Cuomo marches in the annual Columbus Day parade on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 457212652 | VA0001946272 | | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14: Skaters enjoy at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a. m. to midnight through April 2015. (Photo by Spencer Platt/Getty Images) |
| 457168992 | VA0001946272 | | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles (left) and John Elkann, Chairman, Fiat Chrysler Automobiles ring the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. The two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 457169210 | VA0001946272 | | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 457169172 | VA0001946272 | | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13: Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |
| 456487798 | VA0001946272 | | Rally Held In NYC's Times Square In Support Of Hong Kong Democracy Activists | NEW YORK, NY - OCTOBER 01: Dozens of people demonstrate in New York's Times Square to show solidarity with pro democracy events in Hong Kong on October 1, 2014 in New York City. Pro democracy rallies have spread further throughout Hong Kong on Wednesday, China's National Day holiday, and show no sign of weakening. In New York dozens of people filled parts of Times Square for an evening rally with umbrellas, pro Hong Kong signs and chants of solidarity. (Photo by Spencer Platt/Getty Images) |
| 458046554 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: New York Mayor Bill de Blasio and his wife Chirlane McCray (left) join other volunteers and local politicians at a Habitat for Humanity site in Coney Island on the two year anniversary of Superstorm Sandy on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destroyed hundreds of homes and businesses in Coney Island and the Rockaways. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 458046528 | VA0001946272 | | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: A woman and a child relax along a recently repaired section of boardwalk at Rockaway Beach, which was heavily damaged during Hurricane Sandy on October 29, 2014 in New York City. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city. (Photo by Spencer Platt/Getty Images) |
| 456487814 | VA0001946272 | | Rally Held In NYC's Times Square In Support Of Hong Kong Democracy Activists | NEW YORK, NY - OCTOBER 01: Dozens of protesters hold up umbrellas while demonstrating in New York's Times Square to show solidarity with pro democracy events in Hong Kong on October 1, 2014 in New York City. Pro democracy rallies have spread further throughout Hong Kong on Wednesday, China's National Day holiday, and show no sign of weakening. In New York dozens of people filled parts of Times Square for an evening rally with umbrellas, pro Hong Kong signs and chants of solidarity. (Photo by Spencer Platt/Getty Images) |
| 457266460 | VA0001946272 | | Dow Jones Industrial Average Dives Sharply Downward | NEW YORK, NY - OCTOBER 15: A trader works on the floor of the New York Stock Exchange (NYSE) on October 15, 2014 in New York City. As fears from Ebola and a global slowdown spread, stocks plunged on Wednesday with the Dow falling over 400 points during the afternoon before recovering slightly. (Photo by Spencer Platt/Getty Images) |
| 456849404 | VA0001946272 | | New York's Bellevue Hospital Prepares For Possible Ebola Cases | NEW YORK, NY - OCTOBER 08: Bellevue Hospital is viewed following a news conference on how the facility would receive a suspected Ebola patient on October 8, 2014 in New York City. If the patient were confirmed to be carrying the deadly virus the person would be sent to an isolation unit for treatment. The first person diagnosed with Ebola in the United States, Liberian Thomas Duncan, has died at a Dallas hospital, Texas Health Presbyterian Hospital said. (Photo by Spencer Platt/Getty Images) |
| 457724100 | VA0001946272 | | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A homeless man sits in the street in downtown Philadelphia on October 22, 2014 in Philadelphia, Pennsylvania. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional, restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty. (Photo by Spencer Platt/Getty Images) |
| 456743100 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: An employee helps a guest outside of the Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced on October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457062032 | VA0001946272 | | New York's JFK Airport Begins Screening Passengers For Ebola Virus | NEW YORK, NY - OCTOBER 11: The international arrivals terminal is viewed at New York's John F. Kennedy Airport (JFK ) airport on October 11, 2014 in New York City. Ebola screenings began on Saturday at JFK for travelers arriving from West African countries that have been affected by the disease. (Photo by Spencer Platt/Getty Images) |
| 457305246 | VA0001946272 | | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16: Empty ballot boxes are displayed for the 193 members of the United Nations General Assembly before voting in a secret ballot to fill five non-permanent seats on the United Nations Security Council on October 16, 2014 in New York City. Malaysia, Venezuela and Angola are running unopposed for their three regional seats while the other two seats are for the Western Europe and Others group with the candidates being Turkey, Spain and New Zealand. The Security Council has 15 members, five of which are permanent and 10 non-permanent. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms.(Photo by Spencer Platt/Getty Images) |
| 457165458 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York City Mayor Bill de Blasio marches in the annual Columbus Day parade on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 456743082 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: An employee helps a guest with his bags at the Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 457311572 | VA0001946272 | | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16: Spanish Foreign Minister Jose Manuel Garca-Margallo smiles after beating out Turkey for a seat on the United Nations Security Council on October 16, 2014 in New York City. New Zealand, Venezuela, Malaysia, Angola and Spain won seats on the United Nations Security Council on Thursday for two years from Jan. 1, 2015. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms.  (Photo by Spencer Platt/Getty Images) |
| 456743090 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6,that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 456539320 | VA0001946272 | | Decrease In Unemployment Claims Shows Economy Continuing To Improve | NEW YORK, NY - OCTOBER 02: A notice in a store window announces a retail job opening  on October 2, 2014 in New York City. In a sign that the labor market continues to improve, new numbers released on Thursday show that the number of Americans filing new claims for unemployment benefits fell last week. The Labor Department said on Thursday that claims for state unemployment benefits fell by 8,000 to a seasonally adjusted 287,000 in the week ended Sept. 27. (Photo by Spencer Platt/Getty Images) |
| 456487742 | VA0001946272 | | Rally Held In NYC's Times Square In Support Of Hong Kong Democracy Activists | NEW YORK, NY - OCTOBER 01: Dozens of people demonstrate in New York's Times Square to show solidarity with pro democracy events in Hong Kong on October 1, 2014 in New York City. Pro democracy rallies have spread further throughout Hong Kong on Wednesday, China's National Day holiday, and show no sign of weakening. In New York dozens of people filled parts of Times Square for an evening rally with umbrellas, pro Hong Kong signs and chants of solidarity.  (Photo by Spencer Platt/Getty Images) |
| 457165384 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13: New York Gov. Andrew Cuomo (L) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 457165636 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  Members of the Glen Cove Cheerleading Squad on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 457212062 | VA0001946272 | | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015. (Photo by Spencer Platt/Getty Images) |
| 456743042 | VA0001946272 | | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 456706754 | VA0001946272 | | Liberian Community Of Staten Island Holds Benefit For Fight Against Ebola In Liberia | NEW YORK, NY - OCTOBER 05: Members of the Staten Island Liberian community and other residents attend a "War Against Ebola" fundraiser and concert at the Christ Assembly Lutheran Church on October 5, 2014 in New York City. In a borough of New York City, has one of the world's largest numbers of Liberian diaspora. The tight-knit community is increasingly concerned about family and loved ones residing in Liberia in the chance they have been exposed to the deadly virus.  (Photo by Spencer Platt/Getty Images) |
| 457165640 | VA0001946272 | | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  Members of the Carabinieri, the national military police of Italy, march in the annual Columbus Day parade on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 457804552 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) stands with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves prior to their final debate on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 454892146 | VA0001946274 | | Daily Life in Rio de Janeiro | RIO DE JANEIRO, BRAZIL - SEPTEMBER 07: A man dances at a street party in the Prazeres (Pleasures) favela on September 7, 2014 in Rio de Janeiro, Brazil. Rio de Janeiro's government aims to revitalize all of the city's favelas by 2020. Around 1.6 million people reside in Rio's favelas.  (Photo by Mario Tama/Getty Images) |
| 453743664 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper is hugged dressed as the goddess Iansa after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population.  (Photo by Mario Tama/Getty Images) |
| 457808612 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 457966760 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: The Cathedral of Brasilia is shown lit at night on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site.  (Photo by Mario Tama/Getty Images) |
| 455994586 | VA0001946274 | | Abandoned Industrial Buildings In Rio's Port District Home To Many Families | RIO DE JANEIRO, BRAZIL - OCTOBER 24: A dog runs past a small trash fire in a formerly deserted building which is currently home to dozens of families who occupy the building in the port district on September 23, 2014 in Rio de Janeiro, Brazil. Trash is often burned due to a lack of garbage collection services in the area. Residents say the building has been occupied for the past 14 years, but the government has begun relocating some of the families to alternate housing. Ahead of the Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The Porto Maravilha project is also expected to displace around 1,000 local residents.  (Photo by Mario Tama/Getty Images) |
| 457804548 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves prior to their final debate on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 457545810 | VA0001946274 | | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20:  Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) and Rio de Janeiro Mayor Eduardo Paes (R) smile during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democratic Party (PSDB), in a run-off election October 26.  (Photo by Mario Tama/Getty Images) |
| 457804572 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 455336022 | VA0001946274 | | President Dilma Rousseff Visits Mare Favela | RIO DE JANEIRO, BRAZIL - SEPTEMBER 12: Children and security guards keep pace with a car carrying Brazil's President through the Complexo da Mare favela prior to a visit from President Dilma Rousseff on September 12, 2014 in Rio de Janeiro, Brazil. Rousseff is scheduled to visit the favela, one of the largest in Rio de Janeiro, during her campaign for re-election. The first round of elections take place October 5. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas, also known as communities.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456663404 | VA0001946274 | | First Round Presidential Elections Held In Brazil | RIO DE JANEIRO, BRAZIL - OCTOBER 05: Brazilian soldiers keep watch as people wait to enter a polling station in the Complexo da Mare favela, or community, on the day of national elections on October 5, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is competing against social democrat Aecio Neves and environmentalist Marina Silva with a run-off vote expected October 26. The Mare favela is currently occupied by more than 2,000 Brazilian military soldiers. (Photo by Mario Tama/Getty Images) |
| 453743706 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A practitioner walks out of a house of worship following a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457962306 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: The Brazilian National Congress building is lit at dusk on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 453975656 | VA0001946274 | | Activists And Community Members Demonstrate Against Police Killings | RIO DE JANEIRO, BRAZIL - AUGUST 22: Demonstrators march through the Manguinhos favela to protest against police killings of blacks on August 22, 2014 in Rio de Janeiro, Brazil. Every year, Brazil's police are responsible for around 2,000 deaths, one of the highest rates in the world. Many of the deaths in Rio involve blacks killed in favelas, also known as slums. (Photo by Mario Tama/Getty Images) |
| 455872806 | VA0001946274 | | Rio De Janeiro Holds Climate March | RIO DE JANEIRO, BRAZIL - SEPTEMBER 21: A man holds a flag with a green heart during the climate march along Ipanema beach on September 21, 2014 in Rio de Janeiro, Brazil. Protests calling for curbs in greenhouse gas emissions were scheduled for today in 150 countries ahead a U.N. summit on climate change. The Amazon rainforest, mostly located in Brazil, produces about 20 percent of the earth's oxygen but is threatened by deforestation. (Photo by Mario Tama/Getty Images) |
| 455994114 | VA0001946274 | | Abandoned Industrial Buildings In Rio's Port District Home To Many Families | RIO DE JANEIRO, BRAZIL - SEPTEMBER 23: Children play next to sewage running through a formerly deserted building which is currently home to dozens of families who occupy the building in the port district on September 23, 2014 in Rio de Janeiro, Brazil. Residents say the makeshift sewage system  has backed up inside the building due to construction in the neighborhood. Residents say the building has been occupied for the past 14 years, but the government has begun relocating some of the families to alternate housing. Ahead of the Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The Porto Maravilha project is also expected to displace around 1,000 local residents. (Photo by Mario Tama/Getty Images) |
| 453743054 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper (C) dances after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 455282354 | VA0001946274 | | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11: Marina Silva, presidential candidate of the Brazilian Socialist Party, listens to a question at a press conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event. (Photo by Mario Tama/Getty Images) |
| 455284012 | VA0001946274 | | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11: Marina Silva, presidential candidate of the Brazilian Socialist Party, smiles while attending a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event. (Photo by Mario Tama/Getty Images) |
| 453538332 | VA0001946274 | | Rio's Mare Favela Remains Under Occupation Following World Cup | RIO DE JANEIRO, BRAZIL - AUGUST 12: Louis Carlos de Sousa (R) and Tania Gonzalves pose in the doorway of their home in the occupied Complexo da Mare, one of the largest favela complexes in Rio, on August 12, 2014 in Rio de Janeiro, Brazil. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas. The deployment was initially scheduled to be completed July 31. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil's National Public Security Force is also scheduled to begin patroling the area ahead of Brazil's October presidential elections. (Photo by Mario Tama/Getty Images) |
| 457017788 | VA0001946274 | | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: Kids play in a delapidated section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assisting millions to rise out of poverty yet Brazil's economy has sputtered as of late. (Photo by Mario Tama/Getty Images) |
| 453743044 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper (C) bows after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457018150 | VA0001946274 | | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: People gather and play in a delapidated section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assisting millions to rise out of poverty yet Brazil's economy has sputtered as of late. (Photo by Mario Tama/Getty Images) |
| 454304530 | VA0001946274 | | Coffee Prices Rise In Brazil | RIO DE JANEIRO, BRAZIL - AUGUST 28: Brazilian arabica coffee beans sit in a coffee shop on August 28, 2014 in Rio de Janeiro, Brazil. Arabica coffee prices have been surging this year following one of the worst droughts in decades for coffee makers in Brazil. Brazil produces more coffee than any other country. (Photo illustration by Mario Tama/Getty Images) |
| 457544940 | VA0001946274 | | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20:  Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) prepares to kiss a boy during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26. (Photo by Mario Tama/Getty Images) |
| 457804578 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 454445082 | VA0001946274 | | Presidential Candidate Aecio Neves Campaigns At Famed Soccer Center | RIO DE JANEIRO, BRAZIL - AUGUST 31:  Presidential candidate Aecio Neves (L) of the Brazilian Social Democracy Party walks with Zico at a campaign soccer match at the Zico Football Center on August 31, 2014 in Rio de Janeiro, Brazil. Zico is a legendary former Brazilian soccer player who is supporting Neves. Elections take place October 5 with insurgent presidential candidate Marina Silva currently ahead of incumbent President Dilma Rousseff. (Photo by Mario Tama/Getty Images) |
| 453746018 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper (R) dances after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457919034 | VA0001946274 | | Voters Go To The Polls In Brazil's Closest Election In Decades | BRASILIA, BRAZIL - OCTOBER 26:  Supported of Brazilian President and Workers' Party (PT) candidate Dilma Rousseff celebrate after Rousseff is re-elected on October 26, 2014 in Brasilia, Brazil.  Rousseff defeated presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves in a run-off election. (Photo by Mario Tama/Getty Images) |
| 453836950 | VA0001946274 | | Children Study Ballet In Rio's Mare Favela | RIO DE JANEIRO, BRAZIL - AUGUST 19: Young ballet students play outside before their ballet class begins at the Museu da Mare in the occupied Complexo da Mare, one of the largest favela complexes in Rio, on August 19, 2014 in Rio de Janeiro, Brazil. Around 100 students study ballet at the museum. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas. The deployment was initially scheduled to be completed July 31. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. (Photo by Mario Tama/Getty Images) |
| 453744076 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper kneels on the floor after falling into a trance as a meal is prepared during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 456683710 | VA0001946274 | | First Round Presidential Elections Held In Brazil | RIO DE JANEIRO, BRAZIL - OCTOBER 05: Brazilians wait in line to vote at a polling station in the Rocinha favela, or community, on the day of national elections on October 5, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is competing against social democrat Aecio Neves and environmentalist Marina Silva with a run-off vote expected October 26. (Photo by Mario Tama/Getty Images) |
| 457808610 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) smiles at the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455284604 | VA0001946274 | | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11: Marina Silva, presidential candidate of the Brazilian Socialist Party, smiles at a news conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event. (Photo by Mario Tama/Getty Images) |
| 457864662 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24: Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) stands with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves prior to their final debate on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 457961172 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: People linger in front of the Brazilian National Congress building on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 457854548 | VA0001946274 | | Rio Ramps Up Security Ahead Of Brazilian Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 25: Brazilian soldiers keep watch at a checkpoint in the Complexo da Mare 'favela,' or community, on the day before run-off elections on October 25, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is facing Social Democrat Aecio Neves in tomorrow's elections and security is being ramped up around the city. The Mare 'favela' is currently occupied by Brazilian military soldiers but remains plagued with violence. (Photo by Mario Tama/Getty Images) |
| 457961162 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: The Brazilian National Congress building is shown on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 457016874 | VA0001946274 | | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: A girl is reflected in a mirror in an impoverished section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assiting millions to rise out of poverty yet Brazil's economy has sputtered as of late. (Photo by Mario Tama/Getty Images) |
| 453742932 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper dances dressed as the goddess Iansa after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457808728 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24: Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves waves to the audience prior to the debate with Brazilian President and Workers' Party (PT) candidate Dilma Rousseff on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 454726216 | VA0001946274 | | Daily Life in Rio de Janeiro | RIO DE JANEIRO, BRAZIL - SEPTEMBER 05: Ingrid Santos checks her mobile phone in the doorway of her home, constructed from mud and wood, in the Babilonia favela, or community, on September 5, 2014 in Rio de Janeiro, Brazil. Favela homes were often originally constructed with mud and wood but now most are built with brick. Rio de Janeiro's government aims to revitalize all of the city's favelas by 2020. Around 1.6 million people reside in Rio's favelas. (Photo by Mario Tama/Getty Images) |
| 457966758 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: The Cathedral of Brasilia (L) is shown lit at night on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 458007020 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: Fountains spray along the Monumental Axis on October 28, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected October 26 and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 453538264 | VA0001946274 | | Rio's Mare Favela Remains Under Occupation Following World Cup | RIO DE JANEIRO, BRAZIL - AUGUST 12: A man sits beneath an overpass as a soap opera plays in the occupied Complexo da Mare, one of the largest favela complexes in Rio, on August 12, 2014 in Rio de Janeiro, Brazil. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas. The deployment was initially scheduled to be completed July 31. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil's National Public Security Force is also scheduled to begin patrolling the area ahead of Brazil's October presidential elections. (Photo by Mario Tama/Getty Images) |
| 457548838 | VA0001946274 | | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20: Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) looks at supporters during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26. (Photo by Mario Tama/Getty Images) |
| 453743052 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 16: Worshippers march during a Candomble ceremony on August 16, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457907950 | VA0001946274 | | Voters Go To The Polls In Brazil's Closest Election In Decades | BRASILIA, BRAZIL - OCTOBER 26: Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (L) celebrates with Brazil's former president Luiz Inacio Lula Da Silva (R) after being re-elected on October 26, 2014 in Brasilia, Brazil. Rousseff defeated Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves in a run-off election today. (Photo by Mario Tama/Getty Images) |
| 455283120 | VA0001946274 | | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11: Marina Silva, presidential candidate of the Brazilian Socialist Party, looks on at a press conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event. (Photo by Mario Tama/Getty Images) |
| 454304542 | VA0001946274 | | Coffee Prices Rise In Brazil | RIO DE JANEIRO, BRAZIL - AUGUST 28: Brazilian Arabica coffee beans sit in a coffee shop on August 28, 2014 in Rio de Janeiro, Brazil. Arabica coffee prices have been surging this year following one of the worst droughts in decades for coffee makers in Brazil. Brazil produces more coffee than any other country. (Photo Illustration by Mario Tama/Getty Images) |
| 456700252 | VA0001946274 | | First Round Presidential Elections Held In Brazil | RIO DE JANEIRO, BRAZIL - OCTOBER 05: A Brazilian soldier keeps watch in the Complexo da Mare 'favela, or community, on the day of national elections on October 5, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is competing against social democrat Aecio Neves and environmentalist Marina Silva with a run-off vote expected October 26. The Mare favela is currently occupied by more than 2,000 Brazilian military soldiers. (Photo by Mario Tama/Getty Images) |
| 453743034 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: Worshippers pray during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 455283116 | VA0001946274 | | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11: Marina Silva, presidential candidate of the Brazilian Socialist Party, smiles at a press conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event. (Photo by Mario Tama/Getty Images) |
| 455284610 | VA0001946274 | | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11: Marina Silva, presidential candidate of the Brazilian Socialist Party, looks on at a news conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event. (Photo by Mario Tama/Getty Images) |
| 457337468 | VA0001946274 | | Residents Gather in Rocinha Favela Of Rio Ahead of Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 16: Makeshift water (BOTTOM) and other utility lines run in the Rocinha community, or favela, with the wealthy neighborhood of Sao Conrado in the distance on October 16, 2014 in Rio de Janeiro, Brazil. Rocinha is known as Rios largest favela where most voters have traditionally been considered supporters of President Dilma Rousseff's Workers Party (PT). Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election October 26. Neves plans to visit a number of Rio's favelas ahead of the elections. Rousseff's Workers' Party has developed social programs assisting millions to rise out of poverty yet Brazil's economy has sputtered as of late. Around 1.6 million people reside in Rio's favelas. Latest polls show the two candidates in a virtual tie. (Photo by Mario Tama/Getty Images) |
| 457016880 | VA0001946274 | | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: A teenager bathes with water collected from one running pipe in an impoverished section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assiting millions to rise out of poverty yet Brazil's economy has sputtered as of late. (Photo by Mario Tama/Getty Images) |
| 453743248 | VA0001946274 | | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper (R) is assisted after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457962552 | VA0001946274 | | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27: People sit in front of the Brazilian National Congress building on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 457330874 | VA0001946274 | | Residents Gather In Rocinha Favela Of Rio Ahead of Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 16: A man sweeps the street as kids play in front of a painting of the Brazilian flag in the Rocinha community, or favela, on October 16, 2014 in Rio de Janeiro, Brazil. Rocinha is known as Rio largest favela where most voters have traditionally been considered supporters of President Dilma Rousseff's Workers Party (PT). Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election October 26. Neves plans to visit a number of Rio's favelas ahead of the elections. Rousseff's Workers' Party has developed social programs assisting millions to rise out of poverty yet Brazil's economy has sputtered as of late. Around 1.6 million people reside in Rio's favelas. Latest polls show the two candidates in a virtual tie. (Photo by Mario Tama/Getty Images) |
| 453742686 | VA0001946274 | | Candomble Practitioners Hold Ceremony in Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper is assisted after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457545684 | VA0001946274 | | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20: Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) greets supporters during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26. (Photo by Mario Tama/Getty Images) |
| 453744064 | VA0001946274 | | Candomble Practitioners Hold Ceremony in Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper assists the goddess Iansa after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 457804566 | VA0001946274 | | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24: Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) stands with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves prior to their final debate on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 477149117 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama greets people during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 477149139 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama stands with Michelle Obama after speaking during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 479745165 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Claudia Suarez, Yudelmy Castaneda and Javier Suarez wait for their name to be called to speak with an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 461562787 | VA0001946276 | | Interior Secretary Jewell Visits Landowners In The Everglades | OKEECHOBEE, FL - JANUARY 09: Secretary of the Interior Sally Jewell (3rd L) sits around a fire during a visit to meet with ranchers and private landowners on January 9, 2014 in Okeechobee, Florida. Jewell made a visit to the area to discuss the next steps for the Everglades Headwaters National Wildlife Refuge and Conservation Area. (Photo by Joe Raedle/Getty Images) |
| 475636689 | VA0001946276 | | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28: A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 466343165 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Miguel Chateloin (L) and Lazaro Gamio use their computers to write code that would allow people living in Cuba to use email to post to blogs during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida. The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation. (Photo by Joe Raedle/Getty Images) |
| 466343217 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Ariel Martinez (2nd L) and Karel Cardona work on creating a message and news provider for cell phones in Cuba so people living on the island would have access during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida. The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation. (Photo by Joe Raedle/Getty Images) |
| 470486031 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida. Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%. (Photo by Joe Raedle/Getty Images) |
| 466343213 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Daniel Gonzalez (L) and Jose Pimienta work on a project they are calling Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida. The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation. (Photo by Joe Raedle/Getty Images) |
| 478282301 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12: Rice farmers Ronald Gertson (R) and Blair Pfahlerscher talk about the rice business as they stand next to a closed rice storage facility on March 12, 2014 in Lissie, Texas. Due to a severe drought affecting the region, the facility closed as rice farmers do not have enough water to grow a sufficient crop. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 474220687 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 475112267 | VA0001946276 | | Hillary Clinton Speaks At The University of Miami | CORAL GABLES, FL - FEBRUARY 26: Hillary Rodham Clinton, Former Secretary of State speaks during an event at the University of Miami's BankUnited Center on February 26, 2014 in Coral Gables, Florida. Clinton is reported to be mulling a second presidential run. (Photo by Joe Raedle/Getty Images) |
| 474220703 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: A white dove flies over the crowd after being released as Venezuelans and their supporters show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 465660805 | VA0001946276 | | New Farm Bill Retains Price Supports For U.S. Sugar Industry | CLEWISTON, FL - JANUARY 28: Sugar cane is seen in the fields on January 28, 2014 in Clewiston, Florida. The United States House and Senate are reported to have agreed on a new five-year farm bill that will restructure subsidy programs for U.S. agriculture, with the exception of the sugar program which will remain intact. (Photo by Joe Raedle/Getty Images) |
| 469197183 | VA0001946276 | | Florida Insurance Company Enrolls People In Obama's Affordable Health Care Plan | MIAMI, FL - FEBRUARY 13: Hisham Uadadeh walks out of Leading Insurance Agency after enrolling in a health insurance plan under the Affordable Care Act on February 13, 2014 in Miami, Florida. Numbers released by the government showed that about 3.3 million people signed up for health insurance plans under the Affordable Care Act through the end of January. (Photo by Joe Raedle/Getty Images) |
| 477149119 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama stands with Michelle Obama after speaking during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 462800643 | VA0001946276 | | Deadline For Coverage Starting Feb. 1 Draws Crowds At Health Care Sign Up Location | MIAMI, FL - JANUARY 15: Carlos Salvador (L) sits with his mother, Yadelmis Ramirez, as she speaks with an insurance agent from Sunshine Life and Health Advisors as they purchase health insurance under the Affordable Care Act at the kiosk setup at the Mall of Americas on January 15, 2014 in Miami, Florida. Today is deadline day for those that want insurance to start on February the 1st. According to the owner of Sunshine Life and Health Advisors, Odalys Arevalo, their business selling insurance under the Affordable Care Act has exploded so much so that by the end of the week they will be moving to a 24,000 square foot space at the mall because they have outgrown the kiosk. They have over 25 agents and are seeing hundreds of people daily, last Saturday they saw about 1,000 people with wait times of over 5 hours. (Photo by Joe Raedle/Getty Images) |
| 478281915 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12: Ronald Gertson, a fourth generation rice farmer, looks over his rice field that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 479745177 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon sit with, Jessica Adames, an insurance agent from Sunshine Life and Health Advisors as they try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 481753263 | VA0001946276 | | Americans Register For Health Care On Final Day of ACA Enrollment Drive | MIAMI, FL - MARCH 31: People wait in line to see an agent from Sunshine Life and Health Advisors as the Affordable Care Act website is reading, "HealthCare.gov has a lot of visitors right now!" at a store setup in the Mall of Americas on March 31, 2014 in Miami, Florida. Today is the last day for the first yearly sign-up period and Sunshine Life and Health saw a wait of four hours or more for people to see a health insurance advisor. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477149113 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 474220661 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: A white dove flies over the crowd after being released as Venezuelans and their supporters show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 477149141 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: Florida Gubernatorial candidate Charlie Crist attends an event where U.S. President Barack Obama spoke at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 470128011 | VA0001946276 | | Miami Artist Destroys Vase By Chinese Artist Ai Weiwei In Museum | MIAMI, FL - FEBRUARY 18: Museum patrons stand next to the exhibit by artist Ai Weiwei: "According To What?" at the Perez Art Museum Miami (PAMM) on February 18, 2014 in Miami, Florida. On February 16, a person broke one of the vases in the exhibit and is facing a criminal charge after police say he smashed the $1 million vase in what appears to be a form of protest against the lack of lack of local artist on display. (Photo by Joe Raedle/Getty Images) |
| 480667263 | VA0001946276 | | Lime Shortage Causes Drastic Rise In Price | MIAMI, FL - MARCH 26: Limes that have been imported from Columbia are boxed at Marco produce on March 26, 2014 in Miami, Florida. Marco Carrematis from the produce company said they hadn't received any lime imports from Mexico for the last three days as a tight supply in Mexico has driven up the availability as well as the prices for the citrus in the United States. (Photo by Joe Raedle/Getty Images) |
| 465672323 | VA0001946276 | | New Farm Bill Retains Price Supports For US Sugar Industry | CLEWISTON, FL - JANUARY 21: A mechanical harvester harvests sugar cane in the fields on January 28, 2014 in Clewiston, Florida. The United States House and Senate are reported to have agreed on a new five-year farm bill that will restructure subsidy programs for U.S. agriculture, with the exception of the sugar program which will remain intact. (Photo by Joe Raedle/Getty Images) |
| 464188661 | VA0001946276 | | Pod Of Pilot Whales Stranded In Shallow Waters Off Florida Coast | ESTERO, FL - JANUARY 21: People watch as a dead pilot whale is prepared to be transported to a facility for a necropsy by the National Oceanic and Atmospheric Administration's Fisheries Service on January 21, 2014 in Estero, Florida. The whale is one of eight pilot whales that have died after their group swam into the shallow waters near Lovers Key State Park. (Photo by Joe Raedle/Getty Images) |
| 477148577 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 477148579 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 470486029 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida. Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%. (Photo by Joe Raedle/Getty Images) |
| 475306643 | VA0001946276 | | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27: Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy. (Photo illustration by Joe Raedle/Getty Images) |
| 477149129 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama finishes his speech during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 465909053 | VA0001946276 | | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30: Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida. The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half that around $800 million, according to a recent report. (Photo by Joe Raedle/Getty Images) |
| 475636701 | VA0001946276 | | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28: A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 477148585 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 481133407 | VA0001946276 | | Florida Governor Rick Scott Makes Transportation Announcement | DAVIE, FL - MARCH 28: Florida Governor Rick Scott attends the ribbon cutting for the opening of a I-595 Express Project on March 28, 2014 in Davie, Florida. The Governor finds himself dogged by questions about recent resignations by one of his top fundraisers, Mike Fernandez, as well as Gonzalo Sanabria, a longtime Miami-Dade Expressway Authority board member, who is reported to have resigned Thursday from his post to protest the disparaging and disrespectful treatment of Mike Fernandez, the former co-finance chairman of Gov. Rick Scott's campaign." (Photo by Joe Raedle/Getty Images) |
| 479745169 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Raquel Martinez, Maria Celia Escalona, Flora Motell and Armando Mesa (L-R) wait for their names to be called to speak with an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the affordable Care Act before the open enrollment period for individual insurance expires. (Photo by Joe Raedle/Getty Images) |
| 479745163 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Yudelmy Cataneda, Javer Suarez and Claudia Suarez (L-R) sit with, Yosmay Valdivian, an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance expires. (Photo by Joe Raedle/Getty Images) |
| 461562901 | VA0001946276 | | Interior Secretary Jewell Visits Landowners In The Everglades | OKEECHOBEE, FL - JANUARY 09: Secretary of the Interior Sally Jewell (R) looks at a map with Erin Myers , Private Lands Biologist with US Fish and Wildlife Service, during a visit to meet with ranchers and private landowners on January 9, 2014 in Okeechobee, Florida. Jewell made a visit to the area to discuss the next steps for the Everglades Headwaters National Wildlife Refuge and Conservation Area. (Photo by Joe Raedle/Getty Images) |
| 469196723 | VA0001946276 | | Florida Insurance Company Enrolls People In Obama's Affordable Health Care Plan | MIAMI, FL - FEBRUARY 13: Hisham Uadadeh enrolls in a health insurance plan under the Affordable Care Act with the help of A. Michael Khoury at Leading Insurance Agency on February 13, 2014 in Miami, Florida. Numbers released by the government showed that about 3.3 million people signed up for health insurance plans under the Affordable Care Act through the end of January. (Photo by Joe Raedle/Getty Images) |
| 470756121 | VA0001946276 | | Top US Tobacco Companies Enter E-Cigarette Market | MIAMI, FL - FEBRUARY 20: Julia Boyle enjoys an electronic cigarette at the Vapor Shark store on February 20, 2014 in Miami, Florida. As the popularity of E- cigarettes continue to grow, leading U.S. tobacco companies such as Altria Group Inc. the maker of Marlboro cigarettes are annoucing plans to launch their own e-cigarettes as they start to pose a small but growing competitive threat to traditional smokes. (Photo by Joe Raedle/Getty Images) |
| 478282489 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12: Ronald Gertson, a fourth generation rice farmer, touches the soil in his rice field that may not be planted this year due to severe drought on March 12, 2014 in Lissie, Texas. Due to a severe drought afflicting the region, the facility closed as farmers like Gertson do not have enough water to grow a sufficient rice crop. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 474864367 | VA0001946276 | | Michelle Obama Visits Miami Parks For "Let's Move" Event | MIAMI, FL - FEBRUARY 25: First Lady Michelle Obama participates in a yoga class during a visit to the Gwen Cherry Park NFL/YET Center on February 25, 2014 in Miami, Florida. The visit was part of a celebration around the fourth anniversary of Lets Move!, her initiative to ensure that all our children grow up healthy and reach their full potential. (Photo by Joe Raedle/Getty Images) |
| 465909045 | VA0001946276 | | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30: Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida. The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half that around $800 million, according to a recent report. (Photo by Joe Raedle/Getty Images) |
| 464373891 | VA0001946276 | | Florida Officials Hold Exotic Pet Amnesty Opportunity | FORT LAUDERDALE, FL - JANUARY 22: A hedgehog is seen during a press conference by the Florida Fish and Wildlife Conservation Commission to encourage people who own exotic pets like the hedgehog to turn them in during the Exotic Pet Amnesty Program on January 22, 2014 in Fort Lauderdale, Florida. The program scheduled for Saturday is an effort to reduce the number of nonnative species being released into the wild by pet owners who can no longer care for their pets or no longer wish to keep them. Amnesty Day events are held around the state to provide the opportunity for people to surrender their nonnative pets free of charge with no penalties. (Photo by Joe Raedle/Getty Images) |
| 474220691 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 479745581 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Lidice Bacallao (L) and Maydel Diaz sit with Amaury Garcia an insurance agent from Sunshine Life and Health Advisors as they purchase individual health insurance policies under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 479745585 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon check the price plans for health insurance under the Affordable Care Act as they sit with an insurance agent from Sunshine Life and Health Advisors at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 460377271 | VA0001946276 | | Florida Poised To Become Third Most-Populous State In U.S. | MIAMI, FL - JANUARY 02: People enjoy the sun and warm weather on January 2, 2014 in Miami, Florida. The population in the state of Florida will surpass New York state soon to become the nation's third-most populous state. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477149133 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 478281937 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12: Ronald Gertson, a fourth generation rice farmer, looks over his rice field that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 475306641 | VA0001946276 | | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27: Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy. (Photo by Joe Raedle/Getty Images) |
| 460993837 | VA0001946276 | | Widespread Seasonal Flu Cases Jump To 25 States | FORT LAUDERDALE, FL - JANUARY 06: Gautam Gupta receives an influenza shot from Nurse Practitioner Ray Grigorio in the MinuteClinic at the CVS/pharmacy on January 6, 2014 in Fort Lauderdale, Florida. The 2013-2014 influenza season is starting to take off in the United States, with more than half the country reporting widespread cases of flu activity, according to the US Centers for Disease Control and Prevention. (Photo by Joe Raedle/Getty Images) |
| 474220679 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Hector Ramos stands with his grandson Emmanuel del Hierro and Maria del Hierro (R) as they and other Venezuelans along with their supporters show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 481753283 | VA0001946276 | | Americans Register For Health Care On Final Day of ACA Enrollment Drive | MIAMI, FL - MARCH 31: Norma Licciardello sits with an agent from Sunshine Life and Health Advisors as they wait for the Affordable Care Act website to come back on line as she tries to purchases a health insurance plan  at a store setup in the Mall of Americas on March 31, 2014 in Miami, Florida. Today is the last day for the first yearly sign-up period and Sunshine Life and Health saw a wait of four hours or more for people to see a health insurance advisor. (Photo by Joe Raedle/Getty Images) |
| 460993847 | VA0001946276 | | Widespread Seasonal Flu Cases Jump To 25 States | FORT LAUDERDALE, FL - JANUARY 06: A bottle of influenza vaccine is seen in the MinuteClinic at the CVS/pharmacy on January 6, 2014 in Fort Lauderdale, Florida. The 2013-2014 influenza season is starting to take off in the United States, with more than half the country reporting widespread cases of flu activity, according to the US Centers for Disease Control and Prevention. (Photo by Joe Raedle/Getty Images) |
| 466343193 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Miguel Chateloin  (L) and Lazaro Gamio use their computers to write code that would allow people living in Cuba to use email to post to blogs during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 465909035 | VA0001946276 | | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30: Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida.  The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half thataround $800 million, according to a recent report. (Photo by Joe Raedle/Getty Images) |
| 464637485 | VA0001946276 | | Justin Bieber Arrested In Miami Beach | MIAMI, FL - JANUARY 23: Justin Bieber (R), with bodyguard Michael Arana (Left Foreground), exits from the Turner Guilford Knight Correctional Center on January 23, 2014 in Miami, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach police found the pop star street racing Thursday morning. (Photo by Joe Raedle/Getty Images) |
| 476810317 | VA0001946276 | | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 06: Restaurant workers fill orders at a Chipotle restaurant on March 6, 2014 in Miami, Florida.  The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs. (Photo by Joe Raedle/Getty Images) |
| 476810365 | VA0001946276 | | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 06: A Chipotle restaurant is seen on March 6, 2014 in Miami, Florida.  The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs. (Photo by Joe Raedle/Getty Images) |
| 477130993 | VA0001946276 | | Various Groups Protest Outside School Where Obama Is Speaking In Miami | MIAMI, FL - MARCH 07: Venezuelans and their supporters show their support for the anti-government protests in Venezuela as they wait for President Barack Obama to arrive at Miami-Dades Coral Reef Senior High on March 7, 2014 in Miami, Florida. President Obama was scheduled to make remarks about education later today. (Photo by Joe Raedle/Getty Images) |
| 475822163 | VA0001946276 | | Demonstration Held In Miami In Support Of Venezuelan Opposition | MIAMI, FL - MARCH 01: A protester holds a Venezuelan and American flag as she and other Venezuelans and their supporters show their support for the anti-government protests in Venezuela on March 1, 2014 in Miami, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 479745567 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: A computer screen shows some of the price plans for health insurance under the Affordable Care Act on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 466343195 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Osniel Gonzalez (L) and Jose Pimienta work on a project they are calling Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 461562783 | VA0001946276 | | Interior Secretary Jewell Visits Landowners In The Everglades | OKEECHOBEE, FL - JANUARY 09: Secretary of the Interior Sally Jewell (2nd L) sits with Christine McGowan (L-R), Emily Paciolla, Jay Belflower and Jake Carlton during a visit to meet with ranchers and private landowners on January 9, 2014 in Okeechobee, Florida. Jewell made a visit to the area to discuss the next steps for the Everglades Headwaters National Wildlife Refuge and Conservation Area . (Photo by Joe Raedle/Getty Images) |
| 478281945 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12: Ronald Gertson, a fourth generation rice farmer, looks over his rice field that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 475306645 | VA0001946276 | | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27: Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy. (Photo by Joe Raedle/Getty Images) |
| 462800657 | VA0001946276 | | Deadline For Coverage Starting Feb. 1 Draws Crowds At Health Care Sign Up Location | MIAMI, FL - JANUARY 15: As people stand in line to speak with an insurance agent Marlene Lima-Rodriguez and Javier Gonzalez (L-R) sit with Denis Garcia an insurance agent from Sunshine Life and Health Advisors as they purchase health insurance under the Affordable Care Act at the kiosk setup at the Mall of Americas on January 15, 2014 in Miami, Florida. Today is deadline day for those that want insurance to start on February the 1st. According to the owner of Sunshine Life and Health Advisors, Odalys Arevalo, their business selling insurance under the Affordable Care Act has exploded so much so that by the end of the week they will be moving to a 24,000 square foot space at the mall because they have outgrown the kiosk.  They have over 25 agents and are seeing hundreds of people daily, last Saturday they saw about 1,000 people with wait times of over 5 hours.  (Photo by Joe Raedle/Getty Images) |
| 469002943 | VA0001946276 | | Miami Area Chocolatier Prepares For Valentine's Day | NORTH MIAMI, FL - FEBRUARY 12: Valentine's Day chocolate treats are displayed at the Le Chocolatier fine chocolate store as they prepare for a Valentine's day rush on February 12, 2014 in North Miami, Florida.  Chocolate is one of the most popular gift giving traditions during Valentines Day. (Photo by Joe Raedle/Getty Images) |
| 470488011 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: People look at a Tesla Motors vehicle on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent. (Photo by Joe Raedle/Getty Images) |
| 470486015 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%. (Photo by Joe Raedle/Getty Images) |
| 470486009 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%. (Photo by Joe Raedle/Getty Images) |
| 460993831 | VA0001946276 | | Widespread Seasonal Flu Cases Jump To 25 States | FORT LAUDERDALE, FL - JANUARY 06: A box of influenza vaccine shots is seen in the MinuteClinic at the CVS/pharmacy on January 6, 2014 in Fort Lauderdale, Florida. The 2013-2014 influenza season is starting to take off in the United States, with more than half the country reporting widespread cases of flu activity, according to the US Centers for Disease Control and Prevention. (Photo by Joe Raedle/Getty Images) |
| 479745569 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Yislaine Diaz sits with Amaury Garcia an insurance agent from Sunshine Life and Health Advisors as she purchases an individual health insurance policy under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida.  The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 466343167 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Miguel Chateloin  (L) and Lazaro Gamio use their computers to write code that would allow people living in Cuba to use email to post to blogs during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 480667255 | VA0001946276 | | Lime Shortage Causes Drastic Rise In Price | MIAMI, FL - MARCH 26: Jose Manuel Schnuder sorts limes that have been imported from Columbia at SA Mex produce on March 26, 2014 in Miami, Florida.  Samuel Rosales from the produce company said they hadn't received any lime imports from Mexico for the last three days as a tight supply in Mexico has driven up the availability as well as the prices for the citrus in the United States.  (Photo by Joe Raedle/Getty Images) |
| 469378943 | VA0001946276 | | Valentine's Day Group Wedding Held At Palm Beach County Clerk's Office | WEST PALM BEACH, FL - FEBRUARY 14: A couple exchanges rings as they are wed during a group Valentine's day wedding at the National Croquet Center on February 14, 2014 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach Country Clerk & Comptroller's office. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 479745179 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon sit with, Jessica Adames, an insurance agent from Sunshine Life and Health Advisors as they try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 466343179 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Osniel Gonzalez (L) and Jose Pimienta work on a project they are cating Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida. The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation. (Photo by Joe Raedle/Getty Images) |
| 475306635 | VA0001946276 | | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27: Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy. (Photo by Joe Raedle/Getty Images) |
| 460977457 | VA0001946276 | | U.S. Reps. Debbie Wasserman Schultz And Ted Deutch Hold News Conf. On ACA | HOLLYWOOD, FL - JANUARY 06: U.S. Rep. Debbie Wasserman Schultz (D-FL) (R) speaks with Josh Benson (L) as Martin West looks on during a press conference to speak about the Affordable Care Act during a Hispanic Unity event at Casa Sanjuan Education Centeron January 6, 2014 in Hollywood, Florida. Both Josh and Martin have signed up and now have insurance under the Affordable Care Act. (Photo by Joe Raedle/Getty Images) |
| 475306637 | VA0001946276 | | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27: Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy. (Photo by Joe Raedle/Getty Images) |
| 464614083 | VA0001946276 | | Justin Bieber Arrested In Miami Beach | MIAMI BEACH, FL - JANUARY 23: A Miami Beach Police van carrying Justin Bieber leaves the Miami Beach Police station taking him to jail on January 23, 2014 in Miami Beach, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach Police found the pop star street racing on Thursday morning. (Photo by Joe Raedle/Getty Images) |
| 470128005 | VA0001946276 | | Miami Artist Destroys Vase By Chinese Artist Ai Weiwei In Museum | MIAMI, FL - FEBRUARY 18: The exhibit by artist Ai Weiwei: "According To What?" is seen at the Perez Art Museum Miami (PAMM) on February 18, 2014 in Miami, Florida. On Sunday February 16, a person broke one of the vases in the exhibit and is facing a criminal charge after police say he smashed the $1 million vase in what appears to be a form of protest against the lack of local artist on display. (Photo by Joe Raedle/Getty Images) |
| 479745565 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20: Claudia Suarez, Yudeimy Catanedo and Javier Suarez (L-R) wait for their names to be cated to speak with an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31. (Photo by Joe Raedle/Getty Images) |
| 469233085 | VA0001946276 | | Cable Giant Comcast To Acquire Time Warner Cable | POMPANO BEACH, FL - FEBRUARY 13: A Comcast sign is seen at one of their centers on February 13, 2014 in Pompano Beach, Florida.  Today, Comcast announced a $45-billion offer for Time Warner Cable. (Photo by Joe Raedle/Getty Images) |
| 474220677 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Valeria Moran (L) joins with other Venezuelans and their supporters as they show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 477149095 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 476810327 | VA0001946276 | | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 05: A Chipotle restaurant is seen on March 5, 2014 in Miami, Florida.  The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs.  (Photo by Joe Raedle/Getty Images) |
| 480911431 | VA0001946276 | | Three-Week Long Poker Tournament Series With Millions In Prize Money Kicks Off | HOLLYWOOD, FL - MARCH 27:  Cards sit on a  poker table as its prepared during the opening day of the Seminole Hard Rock Poker Showdown on March 27, 2014 in Hollywood, Florida. The tournament will feature a poker championship with a $5 million guarantee, the largest guaranteed prize pool offered for a $3,500 buy-in.  (Photo by Joe Raedle/Getty Images) |
| 478281975 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, drives his pickup past rice fields that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 464638473 | VA0001946276 | | Justin Bieber Arrested In Miami Beach | MIAMI, FL - JANUARY 23: Justin Bieber appears to stand on his vehicle after exiting from the Turner Guildford Knight Correctional Center on January 23, 2014 in Miami, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach police found the pop star street racing Thursday morning. (Photo by Joe Raedle/Getty Images) |
| 470486005 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A sign is seen in the Tesla Motors vehicle showroom at the Dadeland Mall on February 19, 2014 in Miami, Florida. Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent.  (Photo by Joe Raedle/Getty Images) |
| 470486013 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: People look at a Tesla Motors vehicle on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent.  (Photo by Joe Raedle/Getty Images) |
| 478281921 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, sits in his pickup truck next to a closed rice storage facility on March 12, 2014 in Lissie, Texas. Due to the severe drought afflicting the region, the facility closed as farmers like Gertson do not have enough water to grow a sufficient crop. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 477001465 | VA0001946276 | | SAT College Exams To Undergo Major Changes | MIAMI, FL - MARCH 06: A Princeton Review SAT Preparation book is seen on March 6, 2014 in Miami, Florida.  Yesterday, the College Board announced the second redesign of the SAT this century, it is scheduled to take effect in early 2016.(Photo by Joe Raedle/Getty Images) |
| 465025189 | VA0001946276 | | Bitcoin Conference Held In Miami | MIAMI BEACH, FL - JANUARY 25: Eric Martindale (L) and John Dreyzehner from BitPay, the world leader in Bitcoin business solutions, demonstrate a transaction using an ipad to charge a customer who is using his phone to transfer Bitcoins for the purchase at the North American Bitcoin Conference being held in the Miami Beach Convention Centre on January 25, 2014 in Miami Beach, Florida. The convention brings together more than 500 bitcoin community members for a direction-setting conference aimed at driving the currency from speculation to mainstream. (Photo by Joe Raedle/Getty Images) |
| 475636705 | VA0001946276 | | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28: A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 461217699 | VA0001946276 | | As Lawmakers Vote On Extending Unemployment Insurance, Job Seekers Look For Work In Miami | NORTH MIAMI, FL - JANUARY 07:  Magny Laguerre sits with career specialists, Sildalouise Charlotin, as she helps him fill out a form for unemployment benefits at a Workforce One Employment Solutions center after he was laid off three months ago on January 7, 2014 in North Miami, Florida. In Washington, DC today a legislation drawn in the Senate to extend the Emergency Unemployment Compensation (EUC) program for three months passed a procedural vote.  (Photo by Joe Raedle/Getty Images) |
| 477149127 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama arrives on stage during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 466343215 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Salvi Pascual (L) and Daniel Arzuaga (2nd L,) use their computers to write code for a program named Apretaste that would connect internet services like Craigslist, Google Maps and Wikipedia to Cuba via email so people living in Cuba would have access during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida. The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation. (Photo by Joe Raedle/Getty Images) |
| 478282483 | VA0001946276 | | Texans Compete Over Scarce Water Supply As Drought Continues | BURNET, TX - MARCH 12:  A pier once surrounded by the water of Lake Buchanan is seen affected by a severe drought on March 12, 2014 in Burnet, Texas.  Farmers downstream and people living on the lakes are trying to figure out the best way to deal with the drought and water control.  Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 466343175 | VA0001946276 | | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01: Osniel Gonzalez (L) and Jose Pimienta work on a project they are cating Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida. The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation. (Photo by Joe Raedle/Getty Images) |
| 474822399 | VA0001946276 | | US Home Prices Post Largest Gain Since 2005 | MIAMI, FL - FEBRUARY 25: A home is seen for sale on February 25, 2014 in Miami, Florida. The Case-Shiller home price index found that house prices in 2013 posted a gain of 13.4 per cent  the biggest annual figure since 2005. (Photo by Joe Raedle/Getty Images) |
| 478282285 | VA0001946276 | | Texans Compete Over Scarce Water Supply As Drought Continues | BURNET, TX - MARCH 12:  A fishing trap is seen attached to the end of a pier once surrounded by the water of Lake Buchanan before a severe drought on March 12, 2014 in Burnet, Texas.  Farmers down stream and people living on the lakes are trying to figure out the best way to deal with the drought and water control.  Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full. (Photo by Joe Raedle/Getty Images) |
| 464638463 | VA0001946276 | | Justin Bieber Arrested In Miami Beach | MIAMI, FL - JANUARY 23: Justin Bieber (R) with bodyguard Michael Arana (Left Foreground) exits from the Turner Guildford Knight Correctional Center on January 23, 2014 in Miami, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach police found the pop star street racing Thursday morning. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474220675 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 477149103 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 469008879 | VA0001946276 | | Miami Area Chocolatier Prepares For Valentine's Day | NORTH MIAMI, FL - FEBRUARY 12: Chocolate covered pretzels with little candy hearts sprinkled on top are seen as the Le Chocolatier fine chocolate store prepares for a Valentine's day rush on February 12, 2014 in North Miami, Florida.  Chocolate is one of the most popular gift giving traditions during Valentines Day. (Photo by Joe Raedle/Getty Images) |
| 475636693 | VA0001946276 | | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28: A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible digital attack at Sears Holdings Corp.  (Photo by Joe Raedle/Getty Images) |
| 469197177 | VA0001946276 | | Florida Insurance Company Enrolls People In Obama's Affordable Health Care Plan | MIAMI, FL - FEBRUARY 12: Baseel Farah walks out of Leading Insurance Agency as the insurance agency helps enroll people in health insurance plans under the Affordable Care Act on February 13, 2014 in Miami, Florida. Numbers released by the government showed that about 3.3 million people signed up for health insurance plans under the Affordable Care Act through the end of January. (Photo by Joe Raedle/Getty Images) |
| 478281951 | VA0001946276 | | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, shows where the level of water should be on a measuring stick in an irrigation canal as he deals with trying to grow rice during the severe drought on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 476810321 | VA0001946276 | | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 05:  Guacamole sits on a dish at a Chipotle restaurant on March 5, 2014 in Miami, Florida. The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs.  (Photo by Joe Raedle/Getty Images) |
| 474220667 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 470486017 | VA0001946276 | | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A visitor to theTesla Motors showroom looks at a vehicle at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent.  (Photo by Joe Raedle/Getty Images) |
| 474220701 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 477148581 | VA0001946276 | | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07: US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 479745583 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Paul Paucar (L-R), Ivonne Cuacuas, (C) and Ivonne Cucaion sit with, Jessica Adames, an insurance agent from Sunshine Life and Health Advisors as they try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 465909043 | VA0001946276 | | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30:  Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida.  The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half that around $800 million, according to a recent report.  (Photo by Joe Raedle/Getty Images) |
| 475306633 | VA0001946276 | | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27: Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo illustration by Joe Raedle/Getty Images) |
| 479745607 | VA0001946276 | | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  (L-R) Yudemy Cataneda, Javier Suarez and Claudia Suarez sit with, Yosmay Valdivian, an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 474220653 | VA0001946276 | | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 461095229 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: An Audi Connect piloted driving A8 sits on stage during a keynote address by Rupert Stadler, Chairman of the Board of Management of Audi AG, at the 2014 International CES at The Chelsea at The Cosmopolitan of Las Vegas on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 465648133 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A stream of water cuts through the dry bottom of the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower.  California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 463023675 | VA0001946278 | | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  Visitors take pictures next to the Intel logo outside of the Intel headquarters on January 16, 2014 in Santa Clara, California.  Intel will report fourth quarter earnings after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 465648147 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A stream of water cuts through the dry bottom of the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower.  California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 460993663 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06:  Quatcomm CEO Steve Mollenkopf speaks during a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 461255779 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Rabbits made with a MakerBot 3D printer are displayed in the MakerBot booth at the 2014 Internaional CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 464384005 | VA0001946278 | | Netflix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22:  A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 463273955 | VA0001946278 | | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%.  (Photo by Justin Sullivan/Getty Images) |
| 463023669 | VA0001946278 | | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  Visitors take pictures next to the Intel logo outside of the Intel headquarters on January 16, 2014 in Santa Clara, California.  Intel will report fourth quarter earnings after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 464367915 | VA0001946278 | | Labor Secretary Perez Visits Program For Low-Income Entrepreneurs In SF | SAN FRANCISCO, CA - JANUARY 22:  U.S. Labor Secretary Thomas Perez (L) and La Cocina executive director Caleb Zigas tour the kitchen at La Cocina on January 22, 2014 in San Francisco, California. Secretary Perez visited La Cocina, a facility where low income food entrepreneurs can formalize and grow their businesses with the use of affordable commercial kitchen space, technical assistance and access to market opportunities. (Photo by Justin Sullivan/Getty Images) |
| 464399583 | VA0001946278 | | Ebay Reports Quarterly Earnings | SAN JOSE, CA - JANUARY 22:  A sign is posted in front of the eBay headquarters on January 22, 2014 in San Jose, California.  eBay Inc. will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 462507941 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Protect smoke and carbon monoxide detector is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 461255705 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Data collected from the Fitbit Force is displayed on a smartphone in the Fitbit booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 461419817 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08: A 3D printer creates the likeness of actor Bruce Willis at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 461445003 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  A Bukito 3D printer creates the likeness of a man at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 464651551 | VA0001946278 | | United Airlines Reports Quarterly Profit Of 140 Million | SAN FRANCISCO, CA - JANUARY 23: A United Airlines sits on the tarmac at San Francisco International Airport on January 23, 2014 in San Francisco, California. United Airlines parent company United Continental Holdings reported a quarterly profit of $140 million compared to a loss of $620 million one year ago. (Photo by Justin Sullivan/Getty Images) |
| 462507933 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 461311367 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07: Attendees look at a display of the Sony Xperia Z1 compact smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 460965977 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: Sharp senior vice president of marketing Jim Sanduski talks about the new line of the Sharp Aquos televisions during a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 464248987 | VA0001946278 | | One Third Of San Francisco Cabbies Switch To Ridesharing Services | SAN FRANCISCO, CA - JANUARY 21: A Cable Car passes a line of taxicabs as they wait for fares in front of the St. Francis Hotel on January 21, 2014 in San Francisco, California. As ridesharing services like Lyft, Uber and Sidecar become more popular, the San Francisco Cab Driver Association is reporting that nearly one third of San Francisco's licensed taxi drivers have stopped driving taxis and have started to drive for the ridesharing services. (Photo by Justin Sullivan/Getty Images) |
| 463023667 | VA0001946278 | | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16: The Intel logo is displayed outside of the Intel headquarters on January 16, 2014 in Santa Clara, California. Intel will report fourth quarter earnings after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 463023699 | VA0001946278 | | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16: A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion. (Photo by Justin Sullivan/Getty Images) |
| 462507939 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Protect smoke and carbon monoxide detector is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 463023691 | VA0001946278 | | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16: A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion. (Photo by Justin Sullivan/Getty Images) |
| 462507935 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 465480757 | VA0001946278 | | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27: The Apple logo is displayed on the exterior of an Apple Store on January 27, 2014 in San Francisco, California. Apple will report quarterly earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 464383997 | VA0001946278 | | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22: A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 465639985 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: Chairs sit in dried and cracked earth that used to be the bottom of the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 464383991 | VA0001946278 | | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22: A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 464383990 | VA0001946278 | | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22: A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 464399577 | VA0001946278 | | Ebay Reports Quarterly Earnings | SAN JOSE, CA - JANUARY 22: A sign is posted in front of the eBay headquarters on January 22, 2014 in San Jose, California. eBay Inc. will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 465648167 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: Low water levels are visible at the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 461419793 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08: Models wear smartphones that collect fitness data from the Casio STB-1000 bluetooth enabled watch in the Casio booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 463273941 | VA0001946278 | | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17: California Gov. Jerry Brown points to satellite images of past and current snow coverage as he speaks during a news conference on January 17, 2014 in San Francisco, California. Gov. Brown declared a drought state of emergency for California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%. (Photo by Justin Sullivan/Getty Images) |
| 465480751 | VA0001946278 | | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27: A customer leaves an Apple Store on January 27, 2014 in San Francisco, California. Apple will report quarterly earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 462507929 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 465639489 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A car sits in dried and cracked earth of what was the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 461255707 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07: Attendees visit the Fitbit booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 463023705 | VA0001946278 | | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16: A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion. (Photo by Justin Sullivan/Getty Images) |
| 463333209 | VA0001946278 | | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17: Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California. Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 461394573 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08: Water is splashed on the Sony Xperia Z1 smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 461394533 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08: Water is splashed on the Sony Xperia Z1 smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 464874139 | VA0001946278 | | United CEO Jeff Smisek Inaugurates New Terminal At SFO | SAN FRANCISCO, CA - JANUARY 24: United Airlines Chairman, President and CEO Jeff Smisek (R) stands with San Francisco International Airport director John Martin during a news conference to announce the opening of a new United terminal at San Francisco International Airport on January 24, 2014 in San Francisco, California. San Francisco International Airport is preparing to open a new wing of terminal 3 that will have 10 new gates for United Airlines. The new terminal will feature luxury amenities, works of art, over 400 power outlets and a yoga room. (Photo by Justin Sullivan/Getty Images) |
| 464248975 | VA0001946278 | | One Third Of San Francisco Cabbies Switch To Ridesharing Services | SAN FRANCISCO, CA - JANUARY 21: Taxicabs wait for fares in front of the St. Francis Hotel on January 21, 2014 in San Francisco, California. As ridesharing services like Lyft, Uber and Sidecar become more popular, the San Francisco Cab Driver Association is reporting that nearly one third of San Francisco's licensed taxi drivers have stopped driving taxis and have started to drive for the ridesharing services. (Photo by Justin Sullivan/Getty Images) |
| 464399567 | VA0001946278 | | Ebay Reports Quarterly Earnings | SAN JOSE, CA - JANUARY 22: A sign is posted in front of the eBay headquarters on January 22, 2014 in San Jose, California. eBay Inc. will report fourth quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 460965981 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: Sharp logos are displayed during a news conference at a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 462507949 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: Nest products are displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 463332477 | VA0001946278 | | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17: Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California. Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 465480755 | VA0001946278 | | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27: A pedestrian walks by a window display at an Apple Store on January 27, 2014 in San Francisco, California.  Apple will report quarterly earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 464851533 | VA0001946278 | | United Airlines Reports Quarterly Profit Of 140 Million | SAN FRANCISCO, CA - JANUARY 23: A United Airlines plane sits on the tarmac at San Francisco International Airport on January 23, 2014 in San Francisco, California. United Airlines parent company United Continental Holdings reported a surge in fourth quarter profits with earnings of $140 million compared to a loss of $620 million one year ago. (Photo by Justin Sullivan/Getty Images) |
| 465639733 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A security guard walks the perimeter of the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 462507927 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 465639979 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A small pool of water is surrounded by dried and cracked earth that was the bottom of the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 465950113 | VA0001946278 | | Google Reports Quarterly Earnings | MOUNTAIN VIEW, CA - JANUARY 30:  A sign is posted outside of Google headquarters on January 30, 2014 in Mountain View, California. Google reported a 17 percent rise in fourth quarter earnings with profits of $3.38 billion, or $9.90 a share compared to $2.9 billion, or $8.62 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 465950115 | VA0001946278 | | Google Reports Quarterly Earnings | MOUNTAIN VIEW, CA - JANUARY 30:  A sign is posted outside of Google headquarters on January 30, 2014 in Mountain View, California. Google reported a 17 percent rise in fourth quarter earnings with profits of $3.38 billion, or $9.90 a share compared to $2.9 billion, or $8.62 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 461419813 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08: Water is splashed on the Sony Xperia Z1 smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 463023693 | VA0001946278 | | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16:  A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion. (Photo by Justin Sullivan/Getty Images) |
| 463273947 | VA0001946278 | | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17: California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%. (Photo by Justin Sullivan/Getty Images) |
| 463332487 | VA0001946278 | | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17: Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California. Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 463273951 | VA0001946278 | | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17: California Gov. Jerry Brown holds a chart showing statewide average precipitation as he speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%. (Photo by Justin Sullivan/Getty Images) |
| 463273945 | VA0001946278 | | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17: California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%. (Photo by Justin Sullivan/Getty Images) |
| 461022277 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: Samsung Electronics Senior Vice President Kevin Dexter announces the new Samsung 9000 series washer and dryer during a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 462668573 | VA0001946278 | | Flu Outbreak Continues In Bay Area | CONCORD, CA - JANUARY 14:  A syringe filled with influenza vaccination is seen at a Walgreens Pharmacy on January 14, 2014 in Concord, California.  Public Health officials are encouraging residents to get flu shots as an aggressive strain of the H1N1 "swine flu" has killed 15 people in the San Francisco Bay Area.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 461394577 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: The Fujifilm FinePix X100 is displayed in the Fujifilm booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 461255683 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07: An attendee takes a picture of a display of Pentax cameras in the Ricoh booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 465639737 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A car sits in dried and cracked earth of what was the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 462507931 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 463023673 | VA0001946278 | | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  The Intel logo is displayed outside of the Intel headquarters on January 16, 2014 in Santa Clara, California.  Intel will report fourth quarter earnings after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 463333203 | VA0001946278 | | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17: Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California. Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 463333207 | VA0001946278 | | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17: Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California. Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 465950111 | VA0001946278 | | Google Reports Quarterly Earnings | MOUNTAIN VIEW, CA - JANUARY 30:  Google bicycles are seen parked outside of Google headquarters on January 30, 2014 in Mountain View, California. Google reported a 17 percent rise in fourth quarter earnings with profits of $3.38 billion, or $9.90 a share compared to $2.9 billion, or $8.62 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 465927739 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | CUPERTINO, CA - JANUARY 30:  Canada Geese walk on mud that used to be the bottom of the Stevens Creek Reservoir on January 30, 2014 in Cupertino, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at three percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 463273971 | VA0001946278 | | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17: California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461255703 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07: Attendees visit the Fitbit booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 465481167 | VA0001946278 | | Home Builder Specializes In Green Modular Prefab Homes | VALLEJO, CA - JANUARY 27: Blu Homes workers install a pre-fab modular home on January 27, 2014 in Vallejo, California. Eco-friendly pre-fabricated home builder Blu Homes broke ground on their new model home BluDesign Center near their factory on Mare Island in Vallejo, California. The design center will feature a 2,300 square foot, three-bedroom, two-bath "Breezehouse," that has a library, rear court and entry court with a large deck and luxury fixtures and finishes. The company is planning to open seven design center sites across the country. (Photo by Justin Sullivan/Getty Images) |
| 465648153 | VA0001946278 | | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A pipe emerges from dried and cracked earth that used to be the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 461311349 | VA0001946278 | | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07: The Sony Xperia Z1 compact smartphone is displayed in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 462507937 | VA0001946278 | | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13: The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash. (Photo by Justin Sullivan/Getty Images) |
| 471798105 | VA0001946280 | | California Breweries Worry That Drought Will Affect Beer Quality | HEALDSBURG, CA - FEBRUARY 21: A man fishes from the banks of the Russian River near Healdsburg Veterans Memorial Beach Park on February 21, 2014 in Healdsburg, California. Sonoma County breweries Lagunitas and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers. (Photo by Justin Sullivan/Getty Images) |
| 470473253 | VA0001946280 | | Facebook Acquires WhatsApp For $16 Billion | SAN FRANCISCO, CA - FEBRUARY 19: The Facebook and WhatsApp app icons are displayed on an iPhone on February 19, 2014 in San Francisco City. Facebook Inc. announced that it will purchase smartphone-messaging app company WhatsApp Inc. for $19 billion in cash and stock. (Photo illustration by Justin Sullivan/Getty Images) |
| 487353379 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: (L-R) Jose Marquez, Israel Garcia and John Hicks with Arthur & Orum Well Drilling prepare to install a new drill pipe on a rig while drilling a well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 478722823 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: Class participants warm up with a bar bell during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 487457943 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011, with over 1500 developers expected to attend. (Photo by Justin Sullivan/Getty Images) |
| 477666447 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: A protester wears sunglasses with the image of Tibetan spiritual leader His Holiness the Dalai Lama during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 470791239 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20: Gap employee Ni'Jean Gibson helps a customer at a Gap store on February 20, 2014 in San Francisco, California. Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015. (Photo by Justin Sullivan/Getty Images) |
| 477666463 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: Protestors hold a Tibetan flag during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 476832859 | VA0001946280 | | Private Equity Firm Cerberus Close To Deal To Purchase Safeway Grocery Stores | SAN FRANCISCO, CA - MARCH 05: Customers leave a Safeway store on March 5, 2014 in San Francisco, California. Private equity firm Cerberus Capital Management LP is reportedly close to finalizing a deal to purchase Safeway Inc., the nation's second largest grocery chain, for an estimated $9 billion. (Photo by Justin Sullivan/Getty Images) |
| 468845757 | VA0001946280 | | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 11: (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A Wire Fox Terrier named Sky poses for photographers after winning the 138th Annual Westminster Kennel Club Dog Show on February 11, 2014 in New York City. Sky won Best in Show at the 138th Annual Westminster Kennel Club Dog Show. (Photo by Justin Sullivan/Getty Images) |
| 482751501 | VA0001946280 | | Search Efforts Continue For Mudslide Victims | OSO, WA - APRIL 04: A search and rescue team from Sacramento, California with cadaver dogs searches debris from a deadly mudslide on April 4, 2014 in Oso, Washington. Workers continue to sift through debris trying to locate missing people almost two weeks after a massive mudslide devastated the town of Oso, Washington, killing at least 30 people and leaving many missing. (Photo by Justin Sullivan/Getty Images) |
| 476653105 | VA0001946280 | | RadioShack Announces Its Closing Over 1,000 Stores | SAN FRANCISCO, CA - MARCH 04: People walk by a Radio Shack store on March 4, 2014 in San Francisco, California. RadioShack announced plans to close over 1,000 of its underperforming stores, approximately 20 percent of its retail locations, as part of a restructuring to be more competitive in retail electronics. (Photo by Justin Sullivan/Getty Images) |
| 477666477 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: A protester holds a Tibetan flag during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 485123543 | VA0001946280 | | Bay Area Oyster Farm Takes Appeals Of Federal Waters Use Case To Supreme Court | INVERNESS, CA - APRIL 16: A Drakes Bay Oyster Co. worker sorts freshly harvested oysters on April 16, 2014 in Inverness, California. Oyster farmer Kevin Lunny has asked the U.S. Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. Recently, the 9th U.S. Circuit Court of Appeals ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County. (Photo by Justin Sullivan/Getty Images) |
| 485123545 | VA0001946280 | | Bay Area Oyster Farm Takes Appeals Of Federal Waters Use Case To Supreme Court | INVERNESS, CA - APRIL 16: Drakes Bay Oyster Co. workers sort freshly harvested oysters on April 16, 2014 in Inverness, California. Oyster farmer Kevin Lunny has asked the U.S. Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. Recently, the 9th U.S. Circuit Court of Appeals ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County. (Photo by Justin Sullivan/Getty Images) |
| 474050773 | VA0001946280 | | California Breweries Worry That Drought Will Affect Beer Quality | PETALUMA, CA - FEBRUARY 21: Tim Decker pours samples of Lagunitas Brewing Company beers during a brewery tour at Lagunitas Brewing Company on February 21, 2014 in Petaluma, California. Sonoma County breweries Lagunitas Brewing Company and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers. (Photo by Justin Sullivan/Getty Images) |
| 479290899 | VA0001946280 | | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17: Whole cocoa beans sit in a bean room at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes. (Photo by Justin Sullivan/Getty Images) |
| 479290893 | VA0001946280 | | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17: Bags of whole roasted cocoa beans are displayed at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 470738465 | VA0001946280 | | Wal-Mart Posts 21 Percent Drop In Q4 Profit | SAN LORENZO, CA - FEBRUARY 20: Wal-Mart shopping carts sit outside of a store on February 20, 2014 in San Lorenzo, California. Wal-Mart reported a 21 percent decline in fourth quarter earnings with profits of $4.4 billion or $1.36 a share compared to $5.6 billion, or $1.67 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 487353377 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: John Hicks with Arthur & Orum Well Drilling operates a well drilling a new well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 470473249 | VA0001946280 | | Fackbook Acquires WhatsApp For $16 Billion | SAN FRANCISCO, CA - FEBRUARY 19:  Facebook and WhatsApp logos are displayed on portable electronic devices on February 19, 2014 in San Francisco City. Facebook Inc. announced that it will purchase smartphone-messaging app company WhatsApp Inc. for $19 billion in cash and stock. (Photo Illustration by Justin Sullivan/Getty Images) |
| 487460587 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers are expected to attend. (Photo by Justin Sullivan/Getty Images) |
| 486274125 | VA0001946280 | | Free Medical And Dental Services Offered In San Francisco | SAN FRANCISCO, CA - APRIL 23: A patient gets a dental x-ray during the Bridges to Health medical and dental clinic on April 23, 2014 in San Francisco, California.  Hundreds of people lined up for the first of four free medical and dental clinics hosted by the Bridges to Health in San Francisco and Oakland. More than 500 healthcare professionals and volunteers will perform no-cost services that include root canals, fillings, women's health services and STD/HIV screening. (Photo by Justin Sullivan/Getty Images) |
| 484820943 | VA0001946280 | | Tax Preparers Help Last Minute Filers Ahead Of Income Tax Deadline | SAN FRANCISCO, CA - APRIL 14:  A sign advertising one day remaining before the tax filing deadline is posted in front of  Liberty Tax Service on April 14, 2014 in San Francisco, California.  Tax preparers are helping last minute tax filers ahead of the April 15th deadline to file state and federal income taxes. The Internal Revenue Service is expecting an estimated 35 million returns in the week leading up to the deadline.  (Photo by Justin Sullivan/Getty Images) |
| 474893331 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | TURLOCK, CA - FEBRUARY 25:  A sign is posted near an almond farm on February 25, 2014 in Turlock, California.  As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 467651337 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Bottles of Russian River Brewing Company Pliny the Elder beer sit in a cooler at Russian River Brewing Company on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 478722733 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  Stephanie St Claire does a box jump during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 487353331 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Jose Marquez with Arthur & Orum Well Drilling checks muddy water as it is discharged from a well drilling rig on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 477666475 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors pray during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 487457481 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day conference for the first time since 2011 and expects over 1500 developers to attend. (Photo by Justin Sullivan/Getty Images) |
| 482752310 | VA0001946280 | | Search Efforts Continue For Mudslide Victims | OSO, WA - APRIL 04:  A search and rescue team from Sacramento, California sifts through debris from a deadly mudslide on April 4, 2014 in Oso, Washington.  Workers continue to sift through debris trying to locate missing people almost two weeks after a massive mudslide devastated the town of Oso, Washington, killing at least 30 people and leaving many missing.  (Photo by Justin Sullivan/Getty Images) |
| 487353329 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Muddy water is discharged while drilling a new well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 468424487 | VA0001946280 | | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A handler runs with a Maltese during the 138th annual Westminster Dog Show at the Piers 92/94 on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York.  (Photo by Justin Sullivan/Getty Images) |
| 478722665 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  A class participant does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 482019409 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 470791327 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinju Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 487461913 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 477666437 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors look on during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 487353363 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Israel Garcia with Arthur & Orum Well Drilling prepares to install a new pipe on a rig while drilling a new well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 482019411 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 482011915 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop takes a picture using the new Nokia Lumia 930 smartphone as he speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 487353361 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Irrigation pipes are shown arranged on a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 482028723 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella holds a new Nokia Lumia 930 as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 485917271 | VA0001946280 | | Airbnb'S Value Estimated At $10 Billion After New Round Of Investments | SAN ANSELMO, CA - APRIL 21:  The Airbnb website is displayed on a laptop on April 21, 2014 in San Anselmo, California. Online home-rental marketplace Airbnb Inc. is about to receive more than $450 million in investments from a group led by private-equity firm TPG. The new investments would value the startup at $10 billion, significantly higher than some publicly traded hotel chains.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 479290903 | VA0001946280 | | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole cocoa beans sit in a bean room at Dandelion Chocolate on March 17, 2014 in San Francisco, California.  A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474836177 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | LOS BANOS, CA - FEBRUARY 25: A sign is posted at an almond orchard on February 25, 2014 in Los Banos, California. As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 487353373 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: Israel Garcia with Arthur & Orum Well Drilling checks muddy water as it is discharged from a well drilling rig on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 467650203 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: A Russian River Brewing Company customer holds a glass of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California. Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 487460413 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one day developers conference for the first time since 2011 and over 1500 developers are expected to attend. (Photo by Justin Sullivan/Getty Images) |
| 467031539 | VA0001946280 | | Plumber Install Water Saving Devices In Home | NOVATO, CA - FEBRUARY 05: The box of a 0.8 gallon per flush ultra-low flow toilet advertises potential savings at a home on February 5, 2014 in Novato, California. Californians are installing water saving devices in their homes like low flow toilets, shower heads and aerators as residents are being asked to voluntarily reduce water by twenty percent as California is experiencing its driest year on record. Some counties have imposed mandatory reductions in water use and have banned watering of lawns. California Gov. Jerry Brown officially declared a drought emergency earlier in the month to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 467650211 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: A Russian River Brewing Company customer takes a sip of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California. Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 475061843 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26: A car drives on a street with cracked asphalt and concrete on February 26, 2014 in San Francisco, California. During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways. (Photo by Justin Sullivan/Getty Images) |
| 470791229 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20: Gap employee Shinju Nozawa-Auclair fixes a clothing display at a Gap store on February 20, 2014 in San Francisco, California. Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015. (Photo by Justin Sullivan/Getty Images) |
| 485912053 | VA0001946280 | | Oscar Meyer Recalls 96,000 Lbs Of Weiners | SAN RAFAEL, CA - APRIL 21: Packages of Oscar Mayer Classic wieners are displayed at Scotty's Market on April 21, 2014 in San Rafael, California. Kraft Foods announced that they are recalling 96,000 pounds of hot dogs due to incorrect labeling on packages of their classic wieners that could actually contain cheese dogs. (Photo by Justin Sullivan/Getty Images) |
| 471798119 | VA0001946280 | | California Breweries Worry That Drought Will Affect Beer Quality | HEALDSBURG, CA - FEBRUARY 21: A rope float sits on the dry banks of the Russian River at Healdsburg Veterans Memorial Beach Park on February 21, 2014 in Healdsburg, California. Sonoma County breweries Lagunitas and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers. (Photo by Justin Sullivan/Getty Images) |
| 479535407 | VA0001946280 | | Toyota Settles On Massive Settlement Over Criminal Investigation Into Safety Issues | SAN RAFAEL, CA - MARCH 19: Brand new Toyota cars are displayed on the sales lot at Toyota Marin on March 19, 2014 in San Rafael, California. Toyota Motor Corp has agreed to pay a record $1.2 billion to settle a criminal investigation into safety issues after admitting to misleading American consumers about issues that caused cars to accelerate despite drivers trying to slow them down. (Photo by Justin Sullivan/Getty Images) |
| 482028799 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02: Microsoft CEO Satya Nadella demonstrates Cortana, a new digital personal assistant function for Windows phones, as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 479763569 | VA0001946280 | | State's Extreme Drought Leaves Folsom Lake Reservoir Below 20 Percent Capacity | GRANITE BAY, CA - MARCH 20: A park visitor walks his dog on a dry section of Folsom Lake on March 20, 2014 in Granite Bay, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Folsom Lake, a reservoir located northeast of Sacramento, has seen its capacity dwindle over the past 2-1/2 years of drought with current levels at around 20% of normal. (Photo by Justin Sullivan/Getty Images) |
| 467356671 | VA0001946280 | | Drug Store Chain CVS Caremark Announces It Will Stop Selling Cigarettes | GREENBRAE, CA - FEBRUARY 06: Packs of cigarettes are displayed on a shelf at a CVS store on February 6, 2014 in Greenbrae, California. CVS Caremark announced Wednesday that it will no longer sell cigarettes or other tobacco products as of October 1, 2014 at its CVS/pharmacy stores. (Photo by Justin Sullivan/Getty Images) |
| 475061825 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26: Workers make repairs to a street on February 26, 2014 in San Francisco, California. During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways. (Photo by Justin Sullivan/Getty Images) |
| 467660805 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: A tap is labled for the new release of Russian River Brewing Company Pliny the Younger triple IPA beer at Russian River Brewing Company on February 7, 2014 in Santa Rosa, California. Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 482028705 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02: Microsoft CEO Satya Nadella walks in front of the new Cortana logo as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 478722821 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: Stephanie St Claire jumps rope during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regiment that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 474897535 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25: A tractor plows a field on February 25, 2014 in Firebaugh, California. Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 467660787 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: Russian River Brewing Company staff members drink the newly released Pliny the Younger triple IPA beer before opening the doors to the public on February 7, 2014 in Santa Rosa, California. Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 470791215 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20: Gap employee Shinju Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California. Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015. (Photo by Justin Sullivan/Getty Images) |
| 482019301 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02: Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 482001661 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02: Joe Belfiore, corporate vice president and manager for Windows Phone, delivers a keynote address at the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476809923 | VA0001946280 | | Israeli Prime Minister Netanyahu Meets With California Gov. Jerry Brown In San Francisco | MOUNTAIN VIEW, CA - MARCH 05: Israeli prime minister Benjamin Netanyahu (R) and California governor Jerry Brown (L) shake hands after signing a pact to strengthen economic and research ties between California and Israel at the Computer History Museum on March 5, 2014 in Mountain View, California. Israeli Prime Minister Benjamin Netanyahu joined California governor Jerry Brown to sign a historic agreement that expands California's partnership with Israel on economic development, research and trade.  (Photo by Justin Sullivan/Getty Images) |
| 487461725 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 477666445 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors hold signs and Tibetan flags during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 487461710 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 474897415 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A tractor plows a field on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 468481485 | VA0001946280 | | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) An Irish Wolfhound named 'Kumann Of First Avenue' sits in the winners circle after taking fourth place in the Hounds group competition during the 138th annual Westminster Dog Show at Madison Square Garden on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York.  (Photo by Justin Sullivan/Getty Images) |
| 477000923 | VA0001946280 | | Labor Dept. Asks Communication Companies For Increased Safety Training For Cell Tower Workers | EMERYVILLE, CA - MARCH 06:  A view of  cellular communication towers on March 6, 2014 in Emeryville, California. The U.S. Labor Department is asking mobile phone providers to increase safety training for crews who perform work on cell tower sites in the United States. According to the Occupational Safety and Health Administration (OSHA), more tower site workers died in 2013 than in the previous two years combined and four workers have died in the first weeks of 2014.  (Photo by Justin Sullivan/Getty Images) |
| 475061837 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive on a street with cracked asphalt on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways. (Photo by Justin Sullivan/Getty Images) |
| 475061877 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive along Interstate 280 on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways. (Photo by Justin Sullivan/Getty Images) |
| 486274111 | VA0001946280 | | Free Medical And Dental Services Offered In San Francisco | SAN FRANCISCO, CA - APRIL 23:  A patient gets a dental x-ray during the Bridges to Health medical and dental clinic on April 23, 2014 in San Francisco, California.  Hundreds of people lined up for the first of four free medical and dental clinics hosted by the Bridges to Health in San Francisco and Oakland. More than 500 healthcare professionals and volunteers will perform no-cost services that include root canals, fillings, women's health services and STD/HIV screening.  (Photo by Justin Sullivan/Getty Images) |
| 470791273 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinju Nozawa-Auclair fixes a display of jeans at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 470165438 | VA0001946280 | | New Study Names San Francisco As Most Expensive To Buy A Home | SAN FRANCISCO, CA - FEBRUARY 18:  A view of San Francisco's famed Painted Ladies victorian houses on February 18, 2014 in San Francisco, California. According to a report by mortgage resource site HSH.com, an annual salary of $115,510 is needed to purchase a house in San Francisco where the median  home price is $682,410. The report included 25 of the nations largest metropolitan cities with Cleveland, Ohio being the cheapest with a needed salary of $19,435 to purchase a home. (Photo by Justin Sullivan/Getty Images) |
| 480924315 | VA0001946280 | | Food Prices Expected To Rise Significantly In 2014 | SAN FRANCISCO, CA - MARCH 27:  Packages of coffee beans are displayed at Cal-Mart Grocery on March 27, 2014 in San Francisco, California. Food prices are on the rise and expected to keep edging up throughout the year as the drought and other factors have impacted the availability and cost of groceries like coffee, milk, limes and pork.  (Photo by Justin Sullivan/Getty Images) |
| 487461923 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 487476705 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Attendees look at a wall of photos at the Facebook f8 conference on April 30, 2014 in San Francisco, California.  Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 467660797 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company staff members toast the release of Pliny the Younger triple IPA beer before opening the doors to the public on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this weekÕs purchase of New YorkÕs Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 474836175 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | ANTIOCH, CA - MARCH 25:  Customers leave a Hobby Lobby store on March 25, 2014 in Antioch, California. The U.S. Supreme Court is hearing arguments from crafts store chain Hobby Lobby about the Affordable HealthcareÕ Act's contraceptive mandate and how it violates the religious freedom of the company and its owners.  (Photo by Justin Sullivan/Getty Images) |
| 480530551 | VA0001946280 | | Hobby Lobby At Center Of Supreme Court Case Against Affordable Care Act Birth Control Clause | |
| 467650213 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Freshly poured glasses of Russian River Brewing Company Pliny the Younger triple IPA beer sit on a counter at Russian River Brewing Company on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this weekÕs purchase of New YorkÕs Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 479762471 | VA0001946280 | | State's Extreme Drought Leaves Folsom Lake Reservoir Below 20 Percent Capacity | GRANITE BAY, CA - MARCH 20:  Cars drive on a dry section of Folsom Lake on March 20, 2014 in Granite Bay, California.  Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Folsom Lake, a reservoir located northeast of Sacramento, has seen its capacity dwindle over the past 2-1/2 years of drought with current levels at around 20% of normal.  (Photo by Justin Sullivan/Getty Images) |
| 476865191 | VA0001946280 | | San Francisco Board Of Supervisors Voted To Ban Sale Of Bottled Water On Public Property | SAN FRANCISCO, CA - MARCH 06:  Bottes of water sit in a cooler at a hot dog stand on March 5, 2014 in San Francisco, California. The San Francisco Board of Supervisors voted unanimously to ban the sale and distribution of water bottled in plastic up to 21 ounces on city property, which would include buildings, parks and plazas. The ban, the strictest of its kind in the country, will begin in phases starting in October.  (Photo by Justin Sullivan/Getty Images) |
| 482028793 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella is projected on a video screen as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 482019393 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 467651311 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company customers toast their glasses before drinking the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 477666457 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  A protester waves a Tibetan flag during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 470487009 | VA0001946280 | | Facebook Acquires WhatsApp For $16 Billion | SAN FRANCISCO, CA - FEBRUARY 19: The Facebook and WhatsApp app icons are displayed on an iPhone on February 19, 2014 in San Francisco City. Facebook Inc. announced that it will purchase smartphone-messaging app company WhatsApp Inc. for $19 billion in cash and stock. (Photo Illustration by Justin Sullivan/Getty Images) |
| 478722751 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: Stephanie St Claire does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 478204933 | VA0001946280 | | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12: A visitor looks over the railing on the Golden Gate Bridge on March 12, 2014 in San Francisco, California. A long debated suicide barrier on the Golden Gate Bridge could be one step closer to reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 480341937 | VA0001946280 | | Demolition Begins On Original Bay Bridge Span Damaged By Earthquake | OAKLAND, CA - MARCH 24: Members of the media view the demolition of the old eastern span of the San Francisco-Oakland Bay Bridge during a tour of the demolition site on March 24, 2014 in Oakland, California. The first phase of the demolition of the old eastern span of the Bay Bridge is well underway and workers are close to cutting and separating the cantilever section of the bridge at mid-span. Demolition of the entire eastern span is scheduled to be complete in spring of 2016. (Photo by Justin Sullivan/Getty Images) |
| 482028805 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02: Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 484820947 | VA0001946280 | | Tax Preparers Help Last Minute Filers Ahead Of Income Tax Deadline | SAN FRANCISCO, CA - APRIL 14: Tax preparer Robert Romero (L) helps a customer prepare his income taxes at Liberty Tax Service on April 14, 2014 in San Francisco, California. Tax preparers are helping last minute tax filers ahead of the April 15th deadline to file state and federal income taxes. The Internal Revenue Service is expecting an estimated 35 million returns in the week leading up to the deadline. (Photo by Justin Sullivan/Getty Images) |
| 487476711 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Attendees work on computers at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 467031519 | VA0001946280 | | Plumber Install Water Saving Devices In Home | NOVATO, CA - FEBRUARY 05: Benjamin Franklin Plumbing technician Todd Snider holds a low flow shower head at a home on February 5, 2014 in Novato, California. Californians are installing water saving devices in their homes like low flow toilets, shower heads and aerators as residents are being asked to voluntarily reduce water by twenty percent as California is experiencing its driest year on record. Some counties have imposed mandatory reductions in water use and have banned watering of lawns. California Gov. Jerry Brown officially declared a drought emergency earlier in the month to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 477000907 | VA0001946280 | | Costo Reports 15 Fall In Quarterly Profits | RICHMOND, CA - MARCH 06: A sign is posted on the outside of a Costco store on March 6, 2014 in Richmond, California. Costco Wholesale reported a 15 percent drop in second quarter earnings with profits of $463 million, or $1.05 per share, compared to $547 million, or $1.24 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 484820957 | VA0001946280 | | Tax Preparers Help Last Minute Filers Ahead Of Income Tax Deadline | SAN FRANCISCO, CA - APRIL 14: Accountant Mike McGirr (L) helps a customer prepare his income taxes at Liberty Tax Service on April 14, 2014 in San Francisco, California. Tax preparers are helping last minute tax filers ahead of the April 15th deadline to file state and federal income taxes. The Internal Revenue Service is expecting an estimated 35 million returns in the week leading up to the deadline. (Photo by Justin Sullivan/Getty Images) |
| 485911689 | VA0001946280 | | Oscar Meyer Recalls 96,000 Lbs Of Weiners | SAN RAFAEL, CA - APRIL 21: Packages of Oscar Mayer Classic wieners are displayed at Scotty's Market on April 21, 2014 in San Rafael, California. Kraft Foods announced that they are recalling 96,000 pounds of hot dogs due to incorrect labeling on packages of their classic wieners that could actually contain cheese dogs. (Photo by Justin Sullivan/Getty Images) |
| 479401695 | VA0001946280 | | McDonald's Workers, Activists Protest McDonald's Labor Practices | OAKLAND, CA - APRIL 18: Fast food workers and activists protest inside of a McDonald's restaurant on March 6, 2014 in Oakland, California. Dozens of fast food workers and union activists staged a demonstration at a McDonald's restaurant as part of a nationwide series of protests against McDonald's labor practices. (Photo by Justin Sullivan/Getty Images) |
| 477000941 | VA0001946280 | | Labor Dept. Asks Communication Companies For Increased Safety Training For Cell Tower Workers | EMERYVILLE, CA - MARCH 06: A view of a cellular communication tower on March 6, 2014 in Emeryville, California. The U.S. Labor Department is asking mobile phone providers to increase safety training for crews who perform work on cell tower sites in the United States. According to the Occupational Safety and Health Administration (OSHA), more tower site workers died in 2013 than in the previous two years combined and four workers have died in the first weeks of 2014. (Photo by Justin Sullivan/Getty Images) |
| 479290891 | VA0001946280 | | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17: Whole roasted cocoa beans are displayed for tasting at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes. (Photo by Justin Sullivan/Getty Images) |
| 477952605 | VA0001946280 | | Interior Secretary Sally Jewell Tours California Water Facility | BYRON, CA - MARCH 11: U.S. Secretary of the Interior Sally Jewell (C) tours the federal C.W. "Bill" Jones Pumping Plant with Assistant Executive Director of the San Luis & Delta-Mendota Water Authority Frances Mizuno (R) and Paul Stearns, (L) operations manager of the San Luis & Delta-Mendota Water Authority on March 11, 2014 in Byron, California. Jewell toured the plant to see firsthand the critical water storage and conveyance facilities in California as the state endures serious drought. (Photo by Justin Sullivan/Getty Images) |
| 487353369 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: A worker uses a tractor to pull an uprooted almond tree at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 481748051 | VA0001946280 | | National Highway Traffic Safety Administration To Require All Vehicles To Have Safety Backup Cameras By 2018 | SAN FRANCISCO, CA - MARCH 31: In this photo illustration, pedestrians are displayed on the video display of a backup camera on a Toyota Prius on March 31, 2014 in San Francisco, California. The National Highway Traffic Safety Administration (NHTSA) announced today that it will require all vehicles under 10,000 pounds manufactured on or after May 1, 2018 to have backup cameras in an effort to reduce the number of deaths that occur each year in backup related accidents. (Photo illustration by Justin Sullivan/Getty Images) |
| 477666453 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: An image of Tibetan spiritual leader His Holiness the Dalai Lama is visible between Tibetan flags during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 477666441 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: An image of Tibetan spiritual leader His Holiness the Dalai Lama is displayed during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 475061845 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26: Cracked asphalt is visible at an intersection on February 26, 2014 in San Francisco, California. During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways. (Photo by Justin Sullivan/Getty Images) |
| 468836503 | VA0001946280 | | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 11: (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A Wire Fox Terrier named Sky poses for photographers after winning the 138th Annual Westminster Kennel Club Dog Show on February 11, 2014 in New York City. Sky won Best in Show at the 138th Annual Westminster Kennel Club Dog Show. (Photo by Justin Sullivan/Getty Images) |
| 477000903 | VA0001946280 | | Costo Reports 15 Fall In Quarterly Profits | RICHMOND, CA - MARCH 06: A customer packs groceries into his car outside of a Costco store on March 6, 2014 in Richmond, California. Costco Wholesale reported a 15 percent drop in second quarter earnings with profits of $463 million, or $1.05 per share, compared to $547 million, or $1.24 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 478204227 | VA0001946280 | | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12: A visitor looks over the railing on the Golden Gate Bridge on March 12, 2014 in San Francisco, California. A long debated suicide barrier on the Golden Gate Bridge could be one step closer to reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 480341949 | VA0001946280 | | Demolition Begins On Original Bay Bridge Span Damaged By Earthquake | OAKLAND, CA - MARCH 24: Workers construct scaffolding on a tower of the old eastern span of the San Francisco-Oakland Bay Bridge during a tour of the demolition site on March 24, 2014 in Oakland, California. The first phase of the demolition of the old eastern span of the Bay Bridge is well underway and workers are close to cutting and separating the cantilever section of the bridge at mid-span. Demolition of the entire eastern span is scheduled to be complete in spring of 2016. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477666455 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: Protestors pause for a moment of silence during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 479290895 | VA0001946280 | | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17: Whole roasted cocoa beans are displayed for tasting at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes. (Photo by Justin Sullivan/Getty Images) |
| 482019377 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 474050765 | VA0001946280 | | California Breweries Worry That Drought Will Affect Beer Quality | PETALUMA, CA - FEBRUARY 21:  Tim Decker (L) leads a brewery tour at Lagunitas Brewing Company on February 21, 2014 in Petaluma, California.  Sonoma County breweries Lagunitas Brewing Company and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 479401715 | VA0001946280 | | McDonald's Workers, Activists Protest McDonald's Labor Practices | OAKLAND, CA - MARCH 18:  Fast food workers and activists protest outside of a McDonald's restaurant on March 18, 2014 in Oakland, California. Dozens of fast food workers and union activists staged a demonstration at a McDonald's restaurant as part of a nationwide series of protests against McDonald's labor practices. (Photo by Justin Sullivan/Getty Images) |
| 470791265 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinju Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 482011927 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop takes a picture using the new Nokia Lumia 930 smartphone as he speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 477666459 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: Protestors pray during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 482019311 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 468480917 | VA0001946280 | | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) Bill Harrington sits with his Old English Sheepdog named Swagger during the 138th annual Westminster Dog Show at Madison Square Garden on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York.  (Photo by Justin Sullivan/Getty Images) |
| 477666461 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: Protestors pause for a moment of silence during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 475061809 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive alone Interstate 280 on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 479290901 | VA0001946280 | | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole cocoa beans sit in a bean room at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |
| 470791285 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Kim Nguyen helps a customer at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 475061861 | VA0001946280 | | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive alone Interstate 280 on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 487461649 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 468835199 | VA0001946280 | | Champion Canines Compete At Annual Westminster Dog Show | NEW YORK, NY - FEBRUARY 11:  A Wire Fox Terrier named Sky poses for photographers after winning the 138th Annual Westminster Kennel Club Dog Show on February 11, 2014 in New York City. Sky won Best in Show at the 138th Annual Westminster Kennel Club Dog Show. (Photo by Justin Sullivan/Getty Images) |
| 485123969 | VA0001946280 | | Bay Area Oyster Farm Takes Appeals Of Federal Waters Use Case To Supreme Court | INVERNESS, CA - APRIL 16:  Strings of mother shells sit on the ground at Drakes Bay Oyster Co. on April 16, 2014 in Inverness, California. Oyster farmer Kevin Lunny has asked the U.S. Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. Recently, the 9th U.S. Circuit Court of Appeals ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County.  (Photo by Justin Sullivan/Getty Images) |
| 470791223 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinju Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015. (Photo by Justin Sullivan/Getty Images) |
| 474844787 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A water faucet stands next to a field of uprooted almond trees at Baker Farming on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 487476707 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Attendees gather outside of the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 478723281 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 13:  CrossFit coach Kory Cook (L) watches Jason Stanislawczyk (R) do box jumps during a CrossFit workout at Ross Valley CrossFit on March 13, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every day.  (Photo by Justin Sullivan/Getty Images) |
| 487353325 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Dried and cracked earth is visible on an unplanted field at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 482011921 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop announces the new Nokia Lumia 930 smartphone as he speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 480522087 | VA0001946280 | | Low Levels In Sacramento River Due To Drought Force Wildfire Officials To Truck Salmon Downstream | RIO VISTA, CA - MARCH 25:  Workers prepare nets on a holding pen before fingerling Chinook salmon are transfered from a truck into the Sacramento River on March 25, 2014 in Rio Vista, California. As California continues to suffer through its worse drought in history, low water levels on the Sacramento River have forced wildlife officials to truck more than 400,000 fingerling Chinook salmon from the Coleman National Fish Hatchery in Anderson to the Sacramento River in Rio Vista, a nearly 300 mile journey. The fish usually make the trip on their own but would risk be targets of predator fish.  (Photo by Justin Sullivan/Getty Images) |
| 482011925 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 482019403 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 467650209 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: A Russian River Brewing Company server picks up glasses of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week\Os purchase of New York\Os Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 478723283 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: A class participant does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 482019317 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 478204965 | VA0001946280 | | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  A person walks on the Golden Gate Bridge on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $52 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo to Justin Sullivan/Getty Images) |
| 478205001 | VA0001946280 | | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  The Golden Gate Bridge stands over San Francisco Bay on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $52 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013.  (Photo to Justin Sullivan/Getty Images) |
| 474836181 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | LOS BANOS, CA - FEBRUARY 25:  Sheep graze on dry grass on February 25, 2014 in Los Banos, California.  As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 476866767 | VA0001946280 | | Israeli Prime Minister Netanyahu Meets With California Gov. Jerry Brown In San Francisco | MOUNTAIN VIEW, CA - MARCH 05:  Israeli Prime Minister Benjamin Netanyahu (R) and California Gov. Jerry Brown (L) sign a pact to strengthen economic and research ties between California and Israel at the Computer History Museum on March 5, 2014 in Mountain View, California. Netanyahu and the governor signed an historic agreement that expands California's partnership with Israel on economic development, research and trade.  (Photo by Justin Sullivan/Getty Images) |
| 477000913 | VA0001946280 | | Costo Reports 15 Fall In Quarterly Profits | RICHMOND, CA - MARCH 06: A customer leaves a Costco store on March 6, 2014 in Richmond, California.  Costco Wholesale reported a 15 percent drop in secnd quarter earnings with profits of $463 million, or $1.05 per share, compared to $547 million, or $1.24 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 470791221 | VA0001946280 | | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap clothing is displayed at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 480924503 | VA0001946280 | | Food Prices Expected To Rise Significantly In 2014 | SAN FRANCISCO, CA - MARCH 27:  Packages of coffee beans are displayed at Cal-Mart Grocery on March 27, 2014 in San Francisco, California. Food prices are on the rise and expected to keep edging up throughout the year as the drought and other factors have impacted the availability and cost of groceries like coffee, milk, limes and pork.  (Photo by Justin Sullivan/Getty Images) |
| 486684847 | VA0001946280 | | Free Medical Services Offered In Oakland | OAKLAND, CA - APRIL 25:  Dental assistant Stefanie Brule helps a patient during the Bridges to Health medical and dental clinic at the O.co Coliseum on April 25, 2014 in Oakland, California. Hundreds of people lined up for the third of four free medical and dental clinics hosted by the Bridges to Health in San Francisco and Oakland. More than 500 healthcare professionals and volunteers will perform no-cost services that include root canals, fillings, women's health services and STD/HIV screening.  (Photo by Justin Sullivan/Getty Images) |
| 470738469 | VA0001946280 | | Wal-Mart Posts 21 Percent Drop In Q4 Profit | SAN LORENZO, CA - FEBRUARY 20:  Wal-Mart shopping carts sit outside of a store on February 20, 2014 in San Lorenzo, California. Wal-Mart reported a 21 percent decline in fourth quarter earnings with profits of $4.4 billion or $1.36 a share compared to $5.6 billion, or $1.67 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 477666443 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: Protestors hold Tibetan flags during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 478722759 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  CrossFit coach Kory Cook (L) watches Erin Lindheim (R) do a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 474050931 | VA0001946280 | | California Breweries Worry That Drought Will Affect Beer Quality | PETALUMA, CA - FEBRUARY 21: Tim Decker pours samples of Lagunitas Brewing Company beers during a brewery tour at Lagunitas Brewing Company on February 21, 2014 in Petaluma, California.  Sonoma County breweries Lagunitas Brewing Company and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 478723277 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 13:  A class participant does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 13, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 477666451 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: Protestors pray during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 482028839 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 478722703 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 13:  Mikayla Jones does a box jump during a CrossFit workout at Ross Valley CrossFit on March 13, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 482011923 | VA0001946280 | | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 467650201 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: Russian River Brewing Company customers drink the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week\Os purchase of New York\Os Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 467650191 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: A Russian River Brewing Company customer takes a sip of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 467650193 | VA0001946260 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: Russian River Brewing Company customers clink their glasses while drinking the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California. Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 474897539 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25: A tractor plows a field on February 25, 2014 in Firebaugh, California. Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 487353365 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | FIREBAUGH, CA - APRIL 29: A grove of almond trees sits at the base of dry and barren hills on April 29, 2014 near Firebaugh, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 467650185 | VA0001946280 | | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07: A Russian River Brewing Company server carries a tray loaded with glasses of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California. Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 478722781 | VA0001946280 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: A class participant does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 487353371 | VA0001946280 | | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: A truck passes over the San Luis Canal on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 487457655 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers were in attendance. (Photo by Justin Sullivan/Getty Images) |
| 481766553 | VA0001946280 | | Americans Register For Health Care On Final Day of ACA Enrollment Drive | RICHMOND, CA - MARCH 31: A worker helps an applicant register during a healthcare enrollment fair at the Bay Area Rescue Mission on March 31, 2014 in Richmond, California. SEIU-United Healthcare Workers West (SEIU-UHW) held the fair to help people sign up for free and low-cost health coverage through Medi-Cal or Covered California on the final day before the sign-up deadline. (Photo by Justin Sullivan/Getty Images) |
| 474844173 | VA0001946280 | | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25: A front loader moves an uprooted almond tree at Baker Farming on February 25, 2014 in Firebaugh, California. Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 487458263 | VA0001946280 | | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30: Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers were in attendance. (Photo by Justin Sullivan/Getty Images) |
| 479535411 | VA0001946280 | | Toyota Settles On Massive Settlement Over Criminal Investigation Into Safety Issues | SAN RAFAEL, CA - MARCH 19: Brand new Toyota cars are displayed on the sales lot at Toyota Marin on March 19, 2014 in San Rafael, California. Toyota Motor Corp has agreed to pay a record $1.2 billion to settle a criminal investigation into safety issues after admitting to misleading American consumers about issues that caused cars to accelerate despite drivers trying to slow them down. (Photo by Justin Sullivan/Getty Images) |
| 477666465 | VA0001946280 | | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10: A young protester looks on during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 478722753 | VA0001946260 | | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: Stephanie St Claire does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 480924311 | VA0001946280 | | Food Prices Expected To Rise Significantly In 2014 | SAN FRANCISCO, CA - MARCH 27: Containers of bulk coffee beans are displayed at Cal-Mart Grocery on March 27, 2014 in San Francisco, California. Food prices are on the rise and expected to keep edging up throughout the year as the drought and other factors have impacted the availability and cost of groceries like coffee, milk, limes and pork. (Photo by Justin Sullivan/Getty Images) |
| 478204995 | VA0001946280 | | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12: The San Francisco Bay is seen from the pedestrian walkway on the Golden Gate Bridge on March 12, 2014 in San Francisco, California. A long debated suicide barrier on the Golden Gate Bridge could be one step closer to reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $64 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 468424479 | VA0001946280 | | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10: (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A handler runs with a Maltese during the 138th annual Westminster Dog Show at the Piers 92/94 on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York. (Photo by Justin Sullivan/Getty Images) |
| 487634433 | VA0001946281 | | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Canned tomatoes line the shelves of a pantry at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 450772758 | VA0001946281 | | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17: A United Parcel Service (UPS) driver loads a cart with boxes before making a delivery on June 17, 2014 in San Francisco, California. UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada. (Photo by Justin Sullivan/Getty Images) |
| 451160154 | VA0001946281 | | Senate Incumbent Thad Cochran Faces Challenge From Tea Party-Backed State Sen. Chris McDaniel | MADISON, MS - JUNE 24: U.S. Sen Thad Cochran (R-MS) (C) is pursued by news photographers as he prepares to eat lunch at Mama Hamil's restaurant on June 24, 2014 in Madison, Mississippi. U.S. Senate incumbent U.S. Sen Thad Cochran (R-MS) is fighting for his political life in a tight race against Tea Party-backed republican candidate for U.S. Senate, Mississippi State Sen Chris McDaniel. (Photo by Justin Sullivan/Getty Images) |
| 450677848 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 495310307 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 495316187 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Attendees gather at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 452533136 | VA0001946281 | | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22: Cans of Coca Cola are displayed in a food truck's cooler on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs. (Photo by Justin Sullivan/Getty Images) |
| 452284508 | VA0001946281 | | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17: A view of a row of homes on July 17, 2014 in San Francisco, California. According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452039268 | VA0001946281 | | Drought And Increased Water Rates Pushes San Francisco Golf Course To Brink Of Bankruptcy | SAN FRANCISCO, CA - JULY 11: Golfers ride in golf carts next to dry grass on a fairway at Gleneagles Golf Course on July 11, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the 52 year-old Gleneagles Golf Course is on the brink of closing after the San Francisco Public Utilities Commission imposed a nearly 50 percent water rate increase for golf courses in the city.  Gleneagles Golf Course general partner Tom Hsieh gave the San Francisco Rec and Park his 30-day notice due to mounting bills from the increased water rate. The popular nine hole golf course is ranked 17th in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 452232864 | VA0001946281 | | Drought Turns California Landscape Brown | SAUSALITO, CA - JULY 16: A woman walks her dog walker on a dried section of Bernal Heights Park on July 16, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 451328374 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27: A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 452041350 | VA0001946281 | | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11: Pall Mall cigarettes, manufactured by Reynolds Amercian, are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal.  (Photo by Justin Sullivan/Getty Images) |
| 452229774 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16: Brand new Chevrolet SUVs and crossover vehicles are displayed at Stewart Chevrolet on July 16, 2014 in Colma, California. According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 36.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 451270428 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26: Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 493187403 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: People walk by Memorial Church on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 450393620 | VA0001946281 | | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10: Cheesemaker Gabriel Luddy monitors a vat while making cheese at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 487838685 | VA0001946281 | | Chevron Posts Heavy Decline In Quarterly Profits | CORTE MADERA, CA - MAY 02: A customer washes his car window at a Chevron gas station on May 2, 2014 in Corte Madera, California. Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 452039088 | VA0001946281 | | Drought And Increased Water Rates Pushes San Francisco Golf Course To Brink Of Bankruptcy | SAN FRANCISCO, CA - JULY 11: A tee box is watered by a sprinkler at Gleneagles Golf Course on July 11, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the 52 year-old Gleneagles Golf Course is on the brink of closing after the San Francisco Public Utilities Commission imposed a nearly 50 percent water rate increase for golf courses in the city.  Gleneagles Golf Course general partner Tom Hsieh has significantly reduced watering at the course and gave the San Francisco Rec and Park his 30-day notice due to mounting bills from the increased water rate. The popular nine hole golf course is ranked 17th in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 451328416 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27: A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 492453597 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: Tourists takes selfie while standing Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |
| 451104030 | VA0001946281 | | Senate Incumbent Thad Cochran Faces Challenge From Tea Party-Backed State Sen. Chris McDaniel | JACKSON, MS - JUNE 23: U.S. Sen Thad Cochran (R-MS) (L) and U.S. Sen John McCain (R-AZ) speak to members of the media after a campaign rally at Mississippi War Memorial Building on June 23, 2014 in Jackson, Mississippi.  With one day to go before the Mississippi senate runoff election, U.S. Sen John McCain (R-AZ) joined senate incumbent U.S. Sen Thad Cochran (R-MS) as he campaigns in a tight race against Tea Party-backed republican candidate for U.S. Senate Chris McDaniel, a Mississippi state senator.  (Photo by Justin Sullivan/Getty Images) |
| 452041356 | VA0001946281 | | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11: Cigarette brands manufactured by Reynolds American are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal.  (Photo by Justin Sullivan/Getty Images) |
| 451621838 | VA0001946281 | | New Consumer Survey Ranks McDonald's Hamburgers, KFC Chicken Worst Tasting | SAN RAFAEL, CA - JULY 02: Pedestrians walk by a KFC and a Taco Bell restaurant on July 2, 2014 in San Rafael, California.  Fast-food giants McDonald's, Taco Bell and KFC all ranked low in a recent Consumer Reports reader survey that evaluated food quality, value and service in favor of smaller counterparts like Chipotle, Five Guys' Burgers and Chick-fil-A.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 490186463 | VA0001946281 | | Bay Area Experiences Record Temperatures In First Heat Wave Of The Year | SAN FRANCISCO, CA - MAY 13: A dog plays in the San Francisco Bay at Crissy Field on May 13, 2014 in San Francisco, California. The San Francisco Bay Area is experiencing record temperatures with San Francisco reaching 90 degrees on Tuesday, breaking the old record of 87 set in 1927. The heat wave throughout the Bay Area will taper off on Thursday.  (Photo by Justin Sullivan/Getty Images) |
| 487838701 | VA0001946281 | | Chevron Posts Heavy Decline In Quarterly Profits | SAN FRANCISCO, CA - MAY 02: The Chevron logo is displayed on a gas pump at a Chevron gas station on May 2, 2014 in San Francisco, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 451650662 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Fireworks are displayed at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 493193659 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: A group of school kids tours the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 450667402 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates speaks as his wife Melinda looks on during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 450455692 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueling over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 452533146 | VA0001946281 | | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Various bottles of soda are displayed in a food truck's cooler on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs. (Photo by Justin Sullivan/Getty Images) |
| 450672750 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students participate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates.  (Photo by Justin Sullivan/Getty Images) |
| 495298245 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple CEO Tim Cook arrives to speak during the Apple Worldwide Developers Conference at the Moscone West center on June 2 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 452229480 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Ford Escape compact crossover vehicles are displayed at Serramonte Ford on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 36.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 452229588 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Ford Escape compact crossover vehicles are displayed at Serramonte Ford on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 36.4 percent.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 490815037 | VA0001946281 | | GM Issues New Recall Of Over 2 Million Vehicles | SAN LEANDRO, CA - MAY 15: The Chevrolet logo is displayed on a brand new car at F.H. Dailey Chevrolet on May 15, 2014 in San Leandro, California. General Motors announced the recall of 2.7 million GM cars and trucks for five different safety issues that include steering and braking problems. Vehicles affected by the recall include the 2004-2012 Chevrolet Malibu, 2008-2013 Corvette, 2005-2010 Pontiac G8, 2007-2010 Saturn Aura and the 2013-2014 Cadillac CTS. GM has issued 24 recalls in 2014 that have affected 11.2 million vehicles in the U.S. and 12.8 worldwide. (Photo by Justin Sullivan/Getty Images) |
| 452284496 | VA0001946281 | | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17: A view of homes on July 17, 2014 in San Francisco, California. According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million. (Photo by Justin Sullivan/Getty Images) |
| 452284526 | VA0001946281 | | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17: A sale pending sign is posted in front of a home for sale on July 17, 2014 in San Francisco, California. According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million. (Photo by Justin Sullivan/Getty Images) |
| 451334350 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27: A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 493361005 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23: A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California. (Photo by Justin Sullivan/Getty Images) |
| 492453619 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: A view of Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 451650986 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03: Customers purchase fireworks at the San Bruno Coit Baseball fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 495285205 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: People wait to get in to the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. The annual event is typically a showcase for upcoming updates to Apple hardware and software and runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 450393618 | VA0001946281 | | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging On Wood | SONOMA, CA - JUNE 10: Cheesemaker Gabriel Luddy cuts a wheel of dry aged jack cheese at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese. (Photo by Justin Sullivan/Getty Images) |
| 450564126 | VA0001946281 | | Priceline To Buy Online Reservation Service OpenTable For 2.6 Billion | SAN ANSELMO, CA - JUNE 13: In this photo illustration the Priceline website is displayed on mobile device on June 13, 2014 in San Anselmo, California. Online discount travel service Priceline announced that it will purchase online reservation service OpenTable for $2.6 billion. (Photo illustration by Justin Sullivan/Getty Images) |
| 495316179 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Attendees walk by a poster for the new Apple OSX Yosemite operating system at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 452229692 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16: A customer looks at a brand new Hyundai Santa Fe mid-size crossover vehicle at Hyundai Serramonte on July 16, 2014 in Colma, California. According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent. (Photo by Justin Sullivan/Getty Images) |
| 495314739 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple CEO Tim Cook gestures during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 452284772 | VA0001946281 | | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17: A view of homes on July 17, 2014 in San Francisco, California. According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million. (Photo by Justin Sullivan/Getty Images) |
| 493187429 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: A woman works on a laptop on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 451650878 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03: A customer purchases fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 452229510 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16: A brand new Chevrolet Tahoe SUV is displayed at Stewart Chevrolet on July 16, 2014 in Colma, California. According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent. (Photo by Justin Sullivan/Getty Images) |
| 450672740 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students participate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 493187527 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22: People enter California Hall on the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 451270436 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26: Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour. (Photo by Justin Sullivan/Getty Images) |
| 452041352 | VA0001946281 | | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11: Camel cigarettes, manufactured by Reynolds American, are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal. (Photo by Justin Sullivan/Getty Images) |
| 452349438 | VA0001946281 | | Drought Turns California Landscape Brown | FREMONT, CA - JULY 18: An American flag is displayed on a dead lawn in front of a home on July 18, 2014 in Fremont, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 493360987 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23: A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California. (Photo by Justin Sullivan/Getty Images) |
| 451650960 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03: Customers prepare to purchase fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 451330406 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: The span of the Golden Gate Bridge disappears into the fog on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 451621824 | VA0001946281 | | New Consumer Survey Ranks McDonald's Hamburgers, KFC Chicken Worst Tasting | SAN RAFAEL, CA - JULY 02: KFC Chicken Tenders sit on a table on July 2, 2014 in San Rafael, California. A new Consumer Reports survey that evaluated food quality, value and service in favor of smaller counterparts like Chipotle, Five Guys' Burgers and Chick-fil-A. (Photo illustration by Justin Sullivan/Getty Images) |
| 450393634 | VA0001946281 | | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging On Wood | SONOMA, CA - JUNE 10: Workers shovel cheese curds in a vat at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese. (Photo by Justin Sullivan/Getty Images) |
| 451650858 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03: A worker carries "Opening Show" fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 450677844 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 493187209 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: People walk through the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 492467083 | VA0001946281 | | Golden State Warriors Introduce Steve Kerr | OAKLAND, CA - MAY 20: Golden State Warriors new head coach Steve Kerr looks on during a news conference at the Warriors headquarters on May 20, 2014 in Oakland, California. The Golden State Warriors announced NBA veteran Steve Kerr will be their new head coach with a five year deal worth up to $25 million. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451328982 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A couple looks over the railing on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 452284506 | VA0001946281 | | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17: San Francisco's famed "Painted Ladies" are seen from Alamo Square Park on July 17, 2014 in San Francisco, California. According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million. (Photo by Justin Sullivan/Getty Images) |
| 452041358 | VA0001946281 | | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11: Packages of Newport cigarettes are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal. (Photo by Justin Sullivan/Getty Images) |
| 452229504 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16: A brand new Chevrolet Tahoe SUV is displayed at Stewart Chevrolet on July 16, 2014 in Colma, California. According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent. (Photo by Justin Sullivan/Getty Images) |
| 451330294 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A Golden Gate Bridge patrol officer monitors activity on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 451646964 | VA0001946281 | | Turmoil In Iraq Pushes Gas Prices To Highest Level Since 2008 | MILL VALLEY, CA - JULY 03: A customer washes his he gets gas at a Chevron gas station on July 3, 2014 in Mill Valley, California. As the conflict in Iraq coninutes to escalate, gas prices are being pushed up to the highest level since 2008. The average price in June for a gallon of regular gas was $3.67. (Photo by Justin Sullivan/Getty Images) |
| 493360981 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23: A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California. (Photo by Justin Sullivan/Getty Images) |
| 451650738 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 02: Customers shop for fireworks at the Camp St. Andrews fireworks stand on July 2, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 451328390 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27: A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 451770424 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26: Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour. (Photo by Justin Sullivan/Getty Images) |
| 452986096 | VA0001946281 | | Drakes Bay Oyster Company Marks Closing After Feds Deny Use Of Federal Lands | INVERNESS, CA - JULY 31: Drakes Bay Oyster Co. worker Andrea Perone hangs the California state flag from a sign on the final day of retail and canning operations at the Drakes Bay Oyster on July 31, 2014 in Inverness, California. After a 19 month legal battle with the federal government, Drakes Bay Oyster Co. is closing the doors on its retail and canning operations after the U.S. Supreme Court rejected an appeal by Drakes Bay Oyster owner Kevin Lunny. Lunny had asked the Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. The 9th U.S. Circuit Court of Appeals had ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County. (Photo by Justin Sullivan/Getty Images) |
| 451770434 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26: Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour. (Photo by Justin Sullivan/Getty Images) |
| 452568110 | VA0001946281 | | Hillary Clinton Visits Oakland Hospital To Launch Parents And Kids Reading And Singing Initiative | OAKLAND, CA - JULY 23: Former Secretary of State Hillary Clinton speaks during news conference following a round table event to launch the "Talking is Teaching: Talk Read Sing" campaign at the Children's Hospital Oakland Research Institute on July 23, 2014 in Oakland, California. Former Secretary of State Hillary Clinton launched the "Talking is Teaching: Talk Read Sing" campaign in partnership withToo Small to Fail and the Bill, Hillary and Chelsea Foundation that encourages parents and caregivers to close the word gap by talking, singing and reading to children every day from the birth. (Photo by Justin Sullivan/Getty Images) |
| 450564148 | VA0001946281 | | Priceline To Buy Online Reservation Service OpenTable For 2.6 Billion | SAN ANSELMO, CA - JUNE 13: In this photo illustration the Priceline and OpenTable websites are displayed on mobile devices on June 13, 2014 in San Anselmo, California. Online discount travel service Priceline announced that it will purchase online reservation service OpenTable for $2.6 billion. (Photo illustration by Justin Sullivan/Getty Images) |
| 451056400 | VA0001946281 | | Senate Incumbent Thad Cochran Faces Challenge From Tea Party-Backed State Sen. Chris McDaniel | BILOXI, MS - JUNE 22: Republican candidate for U.S. Senate, Mississippi State Sen. Chris McDaniel (L) speaks during a Tea Party Express campaign event at outside of a Hobby Lobby store on June 22, 2014 in Biloxi, Mississippi. Tea Party-backed Republican candidate for U.S. Senate Chris McDaniel, a Mississippi state senator, is locked in a tight runoff race with incumbent U.S. Sen Thad Cochran (R-MS) who failed to win the nomination in the primary election. (Photo by Justin Sullivan/Getty Images) |
| 452892516 | VA0001946281 | | Twitter To Report Second Quarter Earnings | SAN FRANCISCO, CA - JULY 29: A sign is posted outside of the Twitter headquarters on July 29, 2014 in San Francisco, California. Twitter will report second quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 490815089 | VA0001946281 | | GM Issues New Recall Of Over 2 Million Vehicles | SAN LEANDRO, CA - MAY 15: Brand new Chevrolet cars sit on the sales lot at F.H. Daley Chevrolet on May 15, 2014 in San Leandro, California. General Motors announced the recall of 2.7 million GM cars and trucks for five different safety issues that include steering and braking problems. Vehicles affected by the recall include the 2004-2012 Chevrolet Malibu, 2006-2013 Corvette, 2005-2010 Pontiac G6, 2007-2010 Saturn Aura and the 2013-2014 Cadillac CTS. GM has issued 24 recalls in 2014 that have affected 11.2 million vehicles in the U.S. and 12.8 worldwide. (Photo by Justin Sullivan/Getty Images) |
| 492453585 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: Tourists take pictures while driving down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 452192616 | VA0001946281 | | Drought Turns California Landscape Brown | SAN GERONIMO, CA - JULY 15: A hiker walk through dry grass in Roy's Redwood Preserve on July 15, 2014 in San Geronimo, California. As the severe drought in California coninues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 491338641 | VA0001946281 | | Red Lobster Sold To Golden Gate Capital For 2.1 Billion | SAN BRUNO, CA - MAY 16: A sign is posted in front of a Red Lobster restaurant on May 16, 2014 in San Bruno, California. Darden Restaurants announced an agreement to sell its Red Lobster restaurant chain and and related real estate to investment from Golden Gate Capital for $2.1 billion. (Photo by Justin Sullivan/Getty Images) |
| 487647957 | VA0001946281 | | Nissan Reports Quarterly Earnings | SAN RAFAEL, CA - MAY 01: The Nissan logo is displayed on a brand new Nissan car at Nissan Marin on May 1, 2014 in San Rafael, California. Nissan reported a record sales month in April with sales surging 19 percent by selling 94,764 cars and trucks. The Altima, Rogue, Versa, Juke and Leaf were sales leaders for the month. (Photo by Justin Sullivan/Getty Images) |
| 452232894 | VA0001946281 | | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16: A woman walks her dog walker on a dried section of Bernal Heights Park on July 16, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 450667364 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates speaks as his wife Melinda looks on during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 495311869 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple CEO Tim Cook waves during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 451770432 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26: Shopping carts are lined up outside of an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451985886 | VA0001946281 | | Oyster Farmers Begin To Wind Down Operations After Feds End Nat'l Seashore Lease | INVERNESS, CA - JULY 10: A Drakes Bay Oyster Co. worker checks a strand of oysters on Drakes Estero on July 10, 2014 in Inverness, California. After a 19 month legal battle with the federal government, Drakes Bay Oyster Co. is beginning to wind down operations a week after the U.S. Supreme Court rejected an appeal by Drakes Bay Oyster owner Kevin Lunny. Lunny had asked the Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. The 9th U.S. Circuit Court of Appeals had ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County. (Photo by Justin Sullivan/Getty Images) |
| 452192602 | VA0001946281 | | Drought Turns California Landscape Brown | LAGUNITAS, CA - JULY 15: Dry grasses partially cover a fire danger sign that is posted in Samuel P. Taylor state park on July 15, 2014 in Lagunitas, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 452284510 | VA0001946281 | | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17: A sale pending sign is posted in front of a home for sale on July 17, 2014 in San Francisco, California. According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million. (Photo by Justin Sullivan/Getty Images) |
| 452897420 | VA0001946281 | | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29: A protester with the San Francisco Tenant Union hangs a sign on the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. protesters with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protesters also post of signs warning of other alleged illegal conversions in the North Beach neighborhood. (Photo by Justin Sullivan/Getty Images) |
| 450667358 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates and his wife Melinda attend the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 452892536 | VA0001946281 | | Twitter To Report Second Quarter Earnings | SAN FRANCISCO, CA - JULY 29: A sign is posted outside of the Twitter headquarters on July 29, 2014 in San Francisco, California. Twitter will report second quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 492453581 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: Tourists take pictures while driving down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, due summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 452229536 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16: A brand new Ford Expedition is displayed at Serramonte Ford on July 16, 2014 in Colma, California. According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent. (Photo by Justin Sullivan/Getty Images) |
| 450822242 | VA0001946281 | | Lawn At California State Capitol Reflects State Of Drought | SACRAMENTO, CA - JUNE 18: The lawn in front of the California State Capitol is seen dead on June 18, 2014 in Sacramento, California. As the California drought continues, the grounds at the California State Capitol are under a reduced watering program and groundskeepers have let sections of the lawn die off in an effort to use less water. (Photo by Justin Sullivan/Getty Images) |
| 493360725 | VA0001946281 | | Hewlett-Packard Adds Thousands In Addition To Previously Scheduled Mass Layoffs | PALO ALTO, CA - MAY 23: A cyclist rides by a sign outside of the Hewlett-Packard headquarters on May 23, 2014 in Palo Alto, California. HP announced on Thursday that it plans to lay off an additional 11,000 to 16,000 employees over its previously announced mass layoffs of 34,000. (Photo by Justin Sullivan/Getty Images) |
| 451330394 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: The Golden Gate Bridge peeks through the fog on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 452052370 | VA0001946281 | | Global - Standalone Images | SAN FRANCISCO, CA - JULY 11: The flight paths of seagulls are seen in a time exposure as they fly over the left field bleachers at the conclusion of the San Francisco Giants baseball game at AT&T Park on July 11, 2014 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 452151312 | VA0001946281 | | Swiss Chocolate Maker Lindt To Buy Russell Stover Candies | SAN FRANCISCO, CA - JULY 14: A box of Russell Stover chocolates is displayed on July 14, 2014 in San Anselmo, California. Swiss chocolate maker Chocoladefabriken Lindt & Sprungli announced that it had agreed to purchase Kansas City based chocolate maker Russell Stover Candies for an undisclosed amount. The deal will make Lindt the third-largest chocolate manufacturer in North America. (Photo Illustration by Justin Sullivan/Getty Images) |
| 450502206 | VA0001946281 | | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives along Powell Street on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 493360991 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23: A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California. (Photo by Justin Sullivan/Getty Images) |
| 452534946 | VA0001946281 | | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22: Coca Cola products are displayed in a cooler at Marina Supermarket on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs. (Photo by Justin Sullivan/Getty Images) |
| 452192640 | VA0001946281 | | Drought Turns California Landscape Brown | WOODACRE, CA - JULY 15: Horses graze in a field of dead grass on July 15, 2014 in Woodacre, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 452041338 | VA0001946281 | | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11: Packages of Newport cigarettes are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal. (Photo by Justin Sullivan/Getty Images) |
| 492703989 | VA0001946281 | | Job Seekers Look For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - MAY 21: Job seekers meet with a recruiter during a career fair at the Southeast Community Facility Commission on May 21, 2014 in San Francisco, California. Job seekers came out in force looking for employment from nearly 40 employers at the second annual job and career fair in San Francisco's Bayview district. California's unemployment fell to 7.8 percent in April, down from 9.1 percent in April of 2013. (Photo by Justin Sullivan/Getty Images) |
| 452289132 | VA0001946281 | | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 17: A cyclist rides by dead grass at the Fort Mason Great Meadow on July 17, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 487838683 | VA0001946281 | | Chevron Posts Heavy Decline In Quarterly Profits | SAN FRANCISCO, CA - MAY 02: The Chevron logo is displayed at a Chevron gas station on May 2, 2014 in San Francisco, California. Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 451330402 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A visitor looks over the railing on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 451646962 | VA0001946281 | | Turmoil In Iraq Pushes Gas Prices To Highest Level Since 2008 | MILL VALLEY, CA - JULY 03: A customer pumps gas into his car at a Chevron gas station on July 3, 2014 in Mill Valley, California. As the conflict in Iraq continutes to escalate, gas prices are being pushed up to the highest level since 2008. The average price in June for a gallon of regular gas was $3.67. (Photo by Justin Sullivan/Getty Images) |
| 452897410 | VA0001946281 | | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29: A protester with the San Francisco Tenant Union hangs a sign on the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. protesters with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protesters also post of signs warning of other alleged illegal conversions in the North Beach neighborhood. (Photo by Justin Sullivan/Getty Images) |
| 493187517 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: People walk by Memorial Church on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 450455636 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11: Bottles of George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California. A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueling over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky. (Photo by Justin Sullivan/Getty Images) |
| 452938164 | VA0001946281 | | Federal Grand Jury Finds PG&E Guilty Of Obstructing Justice In San Bruno Explosion Investigation | SAN FRANCISCO, CA - JULY 30: The Pacific Gas and Electric (PG&E) logo is displayed on a hard hat at a work site on July 30, 2014 in San Francisco, California. A federal grand jury has added 27 new charges, including obstruction of justice, the criminal case against Pacific Gas and Electric for the 2010 fatal natural gas explosion in San Bruno, California. The new indictment charges PG&E with felonies and replaces a previous indictment of 12 charges related to the utility's safety practices. (Photo by Justin Sullivan/Getty Images) |
| 494048367 | VA0001946281 | | Hyundai-Kia Passses Honda To Become Greenest Automaker According To Trade Group | RICHMOND, CA - MAY 27: A new Hyundai car is displayed in the showroom at Hantees Hyundai on May 27, 2014 in Richmond, California. According to a report by the Union of Concerned Scientists, Hyundai-Kia is the greenest automobile manufacturer, taking the top spot from Honda who has held the number one position since 1998 when the the scientists first started doing the rankings. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 493187203 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  Pedestrians walk through the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 495310313 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 451334790 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 452192636 | VA0001946281 | | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 15:  Headstones are surrounded by dead grass at the Presidio National Cemetery on July 15, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 452491080 | VA0001946281 | | Grass Painting Company Profits From California Drought | SAN JOSE, CA - JULY 21:  Green Canary worker Samuel Bucio sprays green water-based paint on a partially dead lawn at the Almaden Valley Athletic Club on July 21, 2014 in San Jose, California. As the severe California drought continues to worsen, home owners and businesses looking to conserve water are letting lawns die off and are having them painted to look green. The paint lasts up to 90 days on dormant lawns and will not wash off.  (Photo by Justin Sullivan/Getty Images) |
| 450672718 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15:  Graduating Stanford University students participate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 450455674 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of Jack Daniel's and George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A bottle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueling over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo illustration by Justin Sullivan/Getty Images) |
| 452192650 | VA0001946281 | | Drought Turns California Landscape Brown | WOODACRE, CA - JULY 15:  Dried grass is seen in a field on July 15, 2014 in Woodacre, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 487838699 | VA0001946281 | | Chevron Posts Heavy Decline In Quarterly Profits | GREENBRAE, CA - MAY 02:  A customer washes his car window at a Chevron gas station on May 2, 2014 in Greenbrae, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 451328976 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27:  An emergency call box is posted on the span of the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 452192642 | VA0001946281 | | Drought Turns California Landscape Brown | NICASIO, CA - JULY 15:  A baseball field is seen with dried grass in the outfield and a dirt infield on July 15, 2014 in Nicasio, California. As the severe drought in California continues to worsen, the state's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 450564152 | VA0001946281 | | Priceline To Buy Online Reservation Service OpenTable For 2.6 Billion | SAN ANSELMO, CA - JUNE 13:  In this photo illustration the Priceline website is displayed on mobile device on June 13, 2014 in San Anselmo, California.  Online discount travel service Priceline announced that it will purchase online reservation service OpenTable for $2.6 billion. (Photo illustration by Justin Sullivan/Getty Images) |
| 450772746 | VA0001946281 | | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) driver loads a cart with boxes before making a delivery on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 451650360 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Fireworks are displayed at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 495310099 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple CEO Tim Cook speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 495316169 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Attendees gather at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 450772738 | VA0001946281 | | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A pedestrian walks by a United Parcel Service (UPS) truck on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 493360985 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A view of Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 452533144 | VA0001946281 | | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - MAY 22:  Health advocates hold signs during a rally in favor of a soda tax at San Francisco City Hall on July 22, 2014 in San Francisco, California. San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 493187525 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  A sign is posted on the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 452229768 | VA0001946281 | | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Chevrolet crossover vehicles are displayed next to sedans at Stewart Chevrolet on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 492453591 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  A car drives down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 451270430 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  A sign is posted on the exterior of an IKEA store on June 26, 2014 in Emeryville, California.  Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 450455628 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of Jack Daniel's whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A bottle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueling over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 495310303 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi (L) and Apple CEO Tim Cook speak during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 450667348 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15:  Microsoft founder and chairman Bill Gates speaks as his wife Melinda looks on during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 450874710 | VA0001946281 | | Oracle Reports Quarterly Earnings | REDWOOD SHORES, CA - JUNE 19:  The Oracle logo is displayed in front of the Oracle headquarters on June 19, 2014 in Redwood Shores, California.  Oracle will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 450502218 | VA0001946281 | | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12:  A sticker with the Uber logo is displayed in the window of a car on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 452938222 | VA0001946281 | | Federal Grand Jury Finds PG&E Guilty Of Obstructing Justice In San Bruno Explosion Investigation | SAN FRANCISCO, CA - JULY 30:  A hard hat sits on the ground at a Pacific Gas and Electric (PG&E) work site on July 30, 2014 in San Francisco, California. A federal grand jury has added 27 new charges, including obstruction of justice, the criminal case against Pacific Gas and Electric for the 2010 fatal natural gas explosion in San Bruno, California. The new indictment charges PG&E with felonies and replaces a previous indictment of 12 charges related to the utility's safety practices. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450455646 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11: Bottles of Jack Daniel's whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California. A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueling over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky. (Photo by Justin Sullivan/Getty Images) |
| 487838697 | VA0001946281 | | Chevron Posts Heavy Decline In Quarterly Profits | GREENBRAE, CA - MAY 02: The Chevron logo is displayed at a Chevron gas station on May 2, 2014 in Greenbrae, California. Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 452892530 | VA0001946281 | | Twitter To Report Second Quarter Earnings | SAN FRANCISCO, CA - JULY 29: A sign is posted outside of the Twitter headquarters on July 29, 2014 in San Francisco, California. Twitter will report second quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 451650098 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03: A worker stocks shelves with boxes of fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 487838705 | VA0001946281 | | Chevron Posts Heavy Decline In Quarterly Profits | GREENBRAE, CA - MAY 02: The Chevron logo is displayed on gas pumps at a Chevron gas station on May 2, 2014 in Greenbrae, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 492453599 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  Tourists take pictures of Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for tourists. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 452672118 | VA0001946281 | | Amazon Fire Phone Goes On Sale | SAN FRANCISCO, CA - JULY 25:  Boxes of the new Amazon Fire phone are displayed at an AT&T store on July 25, 2014 in San Francisco, California.  Amazon's Fire phone is going on sale today at AT&T stores for $199 with a two-year AT&T contract or $649 without a contract. The phone features a year of Amazon Prime service, Dynamic Perspective 3D imaging and Firefly image recognition that allows users to scan objects and purchase the item from Amazon's online shopping site. (Photo by Justin Sullivan/Getty Images) |
| 493193687 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  Pedestrians walk by Sather Gate on the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 450664610 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 450874642 | VA0001946281 | | Oracle Reports Quarterly Earnings | REDWOOD SHORES, CA - JUNE 19:  The Oracle logo is displayed in front of the Oracle headquarters on June 19, 2014 in Redwood Shores, California.  Oracle will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 451270440 | VA0001946281 | | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  A customer leaves an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 450772782 | VA0001946281 | | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) drives through an intersection on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 451650516 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Customers shop for fireworks on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 487634457 | VA0001946281 | | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: A worker stocks shelves with canned goods at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 493193641 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  A man walks on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 451328408 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 450667394 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 493360719 | VA0001946281 | | Hewlett-Packard Adds Thousands In Addition To Previously Scheduled Mass Layoffs | PALO ALTO, CA - MAY 23: Pedestrians walk by a sign outside of the Hewlett-Packard headquarters on May 23, 2014 in Palo Alto, California.  HP announced on Thursday that it plans to lay off an additional 11,000 to 16,000 employees over its previously scheduled mass layoffs of 34,000.  (Photo by Justin Sullivan/Getty Images) |
| 452147832 | VA0001946281 | | Citigroup Settles $7 Billion Suit With Justice Department | SAN FRANCISCO, CA - JULY 14:  People walk by a Citibank branch office on July 14, 2014 in San Francisco, California.  After several months of negotiations with the U.S. Department of Justice, Citigroup has agreed to pay nearly $7 billion in fines for misleading investors about the quality of mortgage-backed securities prior to the 2008 financial crisis. As part of the settlement Citigroup will pay $2.5 billion in consumer relief. (Photo by Justin Sullivan/Getty Images) |
| 450772750 | VA0001946281 | | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) driver loads a cart with boxes before making a delivery on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 450455640 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11: Bottles of George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California. A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueling over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky. (Photo by Justin Sullivan/Getty Images) |
| 451617602 | VA0001946281 | | New Consumer Survey Ranks McDonald's Hamburgers, KFC Chicken Worst Tasting | SAN RAFAEL, CA - JULY 02:  A McDonald's double cheeseburger sits on a tray at a McDonald's restaurant on July 2, 2014 in San Rafael, California.  According to a reader survey conducted by Consumer Reports, McDonald's hamburgers were rated as the worst tasting. KFC chicken and Taco Bell tacos and burritos also rated at the bottom for worst taste.  (Photo by Justin Sullivan/Getty Images) |
| 452349446 | VA0001946281 | | Drought Turns California Landscape Brown | FREMONT, CA - JULY 18:  A home with a dead lawn stands in front of hills that are browned with dried grass on July 18, 2014 in Fremont, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 452534944 | VA0001946281 | | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Bottles of Mountain Dew are displayed in a cooler at Marina Supermarket on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place  a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 494501381 | VA0001946281 | | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 29:  Reality TV personality Phil Robertson speaks during the 2014 Republican Leadership Conference on May 29, 2014 in New Orleans, Louisiana. Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 494501385 | VA0001946281 | | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 29:  Reality TV personality Phil Robertson speaks during the 2014 Republican Leadership Conference on May 29, 2014 in New Orleans, Louisiana. Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 450502178 | VA0001946281 | | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives along Powell Street on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 452897414 | VA0001946281 | | Tenants Protest AirBnB, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  A protester with the San Francisco Tenant Union hangs a sign on a the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. protesters with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protesters also put of signs warning of other alleged illegal conversions in the North Beach neighborhood. (Photo by Justin Sullivan/Getty Images) |
| 452192658 | VA0001946281 | | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 15:  Headstones are surrounded by dead grass at the Presidio National Cemetery on July 15, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 493193647 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: People ride bikes past Hoover Tower on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 495311867 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 493360983 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23: People take pictures in front of a sign that posted in outside of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California. (Photo by Justin Sullivan/Getty Images) |
| 452232884 | VA0001946281 | | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16: People walk their dogs across a field of dead grass at McLaren Park on July 16, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 450939626 | VA0001946281 | | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging On Wood | SONOMA, CA - JUNE 10: A worker packs cheese curds into wheels at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese. (Photo by Justin Sullivan/Getty Images) |
| 450667374 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates and his wife Melinda attend the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 497634387 | VA0001946281 | | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Shelves of canned foods sit partially empty at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 450393614 | VA0001946281 | | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging On Wood | SONOMA, CA - JUNE 10: Workers turn cheese curds while making cheese at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese. (Photo by Justin Sullivan/Getty Images) |
| 495310125 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 492453577 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: A view of Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 450502210 | VA0001946281 | | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives along Powell Street on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 494690583 | VA0001946281 | | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 30: Former Mississippi Gov. Haley Barbour speaks during day two of the 2014 Republican Leadership Conference on May 30, 2014 in New Orleans, Louisiana. Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 452534952 | VA0001946281 | | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22: Various bottles of soda are displayed in a cooler at Marina Supermarket on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs. (Photo by Justin Sullivan/Getty Images) |
| 450398646 | VA0001946281 | | Google To Purchase Space Satellite Service Skybox | MOUNTAIN VIEW, CA - JUNE 10: A sign is posted in front of the Skybox Imaging headquarters on June 10, 2014 in Mountain View, California. Google announced an agreement to purchase the high quality satellite image provider Skybox Imaging for $500 million. (Photo by Justin Sullivan/Getty Images) |
| 495314741 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Apple CEO Tim Cook walks off stage after speaking during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 451182830 | VA0001946281 | | Thad Cochran Awaits Election Results After Close Run-Off Election | JACKSON, MS - JUNE 24: U.S. Sen. Thad Cochran (R-MS) speaks to supporters during his "Victory Party" after holding on to his seat after a narrow victory over Chris McDaniel at the Mississippi Children's Museum on June 24, 2014 in Jackson, Mississippi. Cochran, a 36-year Senate incumbent, defeated Tea Party-backed Republican candidate Mississippi State Sen. Chris McDaniel in a tight runoff race. (Photo by Justin Sullivan/Getty Images) |
| 497635167 | VA0001946281 | | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: A worker wraps a pallet of donated produce at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 452187600 | VA0001946281 | | California Water Resources Control Board Considers Fine For Not Following Water Conservation Rules | SAN FRANCISCO, CA - JULY 15: A dead lawn is seen next to an artificial lawn on July 15, 2014 in San Francisco, California. As the California drought continues to worsen and voluntary conservation is falling well below the suggested 20 percent, the California Water Resources Control Board is considering a $500 per day fine for residents who waste water on landscaping, hosing down sidewalks and car washing. (Photo by Justin Sullivan/Getty Images) |
| 452192660 | VA0001946281 | | Drought Turns California Landscape Brown | NICASIO, CA - JULY 15: A home stands next to a hill that is brown with dead grass on July 15, 2014 in Nicasio, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 452151300 | VA0001946281 | | Swiss Chocolate Maker Lindt To Buy Russell Stover Candies | SAN ANSELMO, CA - JULY 14: A box of Russell Stover chocolates is displayed on July 14, 2014 in San Anselmo, California. Swiss chocolate maker Chocoladefabriken Lindt & Spruengli announced that it had agreed to purchase Kansas City based candy maker Russell Stover Candies for an undisclosed amount. The deal will make Lindt the third-largest chocolate manufacturer in North America. (Photo illustration by Justin Sullivan/Getty Images) |
| 452897402 | VA0001946281 | | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29: Ted Gullicksen with the San Francisco Tenany Union speaks during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protestors with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protestors also put of signs warning of other alleged illegal conversions in the North Beach neighborhood. (Photo by Justin Sullivan/Getty Images) |
| 452232856 | VA0001946281 | | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16: A dog walker walks a group of dogs on a dried section of Bernal Heights Park on July 16, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering. (Photo by Justin Sullivan/Getty Images) |
| 493360993 | VA0001946281 | | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23: A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California. (Photo by Justin Sullivan/Getty Images) |
| 451330390 | VA0001946281 | | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A motor looks over the railing on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 450393608 | VA0001946281 | | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging On Wood | SONOMA, CA - JUNE 10: A worker places wheels of cheese on a wooden racks in a cooler at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese. (Photo by Justin Sullivan/Getty Images) |
| 492453579 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: Cars drive down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 494701113 | VA0001946281 | | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 30: Donald Trump, chairman and president of the Trump Organization and the founder of Trump Entertainment Resorts, speaks during day two of the 2014 Republican Leadership Conference on May 30, 2014 in New Orleans, Louisiana. Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 497635151 | VA0001946281 | | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Volunteers pack bags of oatmeal at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 497635177 | VA0001946281 | | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Boxes of tomatoes and watermelons sit in the warehouse at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451850066 | VA0001946281 | | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03: Boxes of fireworks are displayed at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday. (Photo by Justin Sullivan/Getty Images) |
| 452897398 | VA0001946281 | | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29: Protestors stage a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protestors with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protestors also put of signs warning of other alleged illegal conversions in the North Beach neighborhood. (Photo by Justin Sullivan/Getty Images) |
| 452147838 | VA0001946281 | | Citigroup Settles $7 Billion Suit With Justice Department | SAN FRANCISCO, CA - JULY 14: A person stands near a Citibank branch office on July 14, 2014 in San Francisco, California. After several months of negotiations with the U.S. Department of Justice, Citigroup has agreed to pay nearly $7 billion in fines for misleading investors about the quality of mortgage-backed securities prior to the 2008 financial crisis. As part of the settlement Citigroup will pay $2.5 billion in consumer relief. (Photo by Justin Sullivan/Getty Images) |
| 493193665 | VA0001946281 | | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: A woman works on a laptop on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third. (Photo by Justin Sullivan/Getty Images) |
| 492453603 | VA0001946281 | | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20: Houses line a picture out of a sunroof while driving down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 495316167 | VA0001946281 | | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02: Attendees gather at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |
| 450672734 | VA0001946281 | | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students participate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 494719541 | VA0001946281 | | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 30: Donald Trump, chairman and president of the Trump Organization and the founder of Trump Entertainment Resorts, speaks at a press conference on day two of the 2014 Republican Leadership Conference on May 30, 2014 in New Orleans, Louisiana. Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 450502212 | VA0001946281 | | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives next to a taxi on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 450822250 | VA0001946281 | | Lawn At California State Capitol Reflects State Of Drought | SACRAMENTO, CA - JUNE 18: A pedestrian walks by a sign that is posted on sections of dead lawn explaining reduced and restricted watering at the California State Capitol on June 18, 2014 in Sacramento, California. As the California drought continues, the grounds at the California State Capitol are under a reduced watering program and groundskeepers have let sections of the lawn die off in an effort to use less water. (Photo by Justin Sullivan/Getty Images) |
| 450455650 | VA0001946281 | | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11: Bottles of Jack Daniel's whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California. A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueding over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky. (Photo by Justin Sullivan/Getty Images) |
| 452897424 | VA0001946281 | | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29: Ted Gullicksen with the San Francisco Tenany Union hangs a sign on a the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protestors with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protestors also put of signs warning of other alleged illegal conversions in the North Beach neighborhood. (Photo by Justin Sullivan/Getty Images) |
| 454716926 | VA0001946284 | | California Suffers Through Historic Three-Year Drought | GUSTINE, CA - SEPTEMBER 05: Low water levels are visible at the San Luis Reservoir on September 5, 2014 in Gustine, California. As California suffers through a third straight year of drought, the state's reservoirs are at record lows and a large number of fields in the central valley sit unplanted. (Photo by Justin Sullivan/Getty Images) |
| 457316526 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: A touch I.D. pad is seen on the new iPad Mini 3 during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display. (Photo by Justin Sullivan/Getty Images) |
| 454093346 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Dan Kavarian, chief building official with the City of Napa, surveys a building that was damaged by a 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 453029414 | VA0001946284 | | Burger King Profits Rise 19 Percent | SAN FRANCISCO, CA - AUGUST 01: A pedestrian walks by a Burger King restaurant on August 1, 2014 in San Francisco, California. Fast-food chain Burger King reported a 19 percent surge in second quarter net income with earnings of $75.1 million, or 21 cents per share, compared to $62.9 million, or 18 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 457318622 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display. (Photo by Justin Sullivan/Getty Images) |
| 454148734 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Broken wine barrels sit in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 455976564 | VA0001946284 | | Apple Sells 10 Million iPhone 6's During First Weekend, Breaking Its Sales Record | NAPA, CA - SEPTEMBER 23: Customers line up in front of an Apple Store to purchase the new iPhone 6 on September 23, 2014 in San Francisco, California. Less than one week after the new iPhone 6 and iPhone 6 Plus went on sale, long lines continue at Apple Stores and Apple has reported that they have sold over 10 million of the smart phones. (Photo by Justin Sullivan/Getty Images) |
| 454093326 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Cars are crushed under a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shorty after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454076412 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A mannequin lays in broken glass in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 455056634 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 457210642 | VA0001946284 | | Business Leaders And Politicians Speak At Dreamforce Conference | SAN FRANCISCO, CA - OCTOBER 14: Former U.S. Secretary of State Hillary Clinton is projected on a video screen as she delivers a keynote address during the 2014 DreamForce conference on October 14, 2014 in San Francisco, California. The annual Dreamforce conference runs through October 16. (Photo by Justin Sullivan/Getty Images) |
| 457796334 | VA0001946284 | | UPS Posts Positive Quarterly Earnings, And Forecasts A Strong Holiday Season | SAN FRANCISCO, CA - OCTOBER 24: A United Parcel Service truck sits parked in front of a building on October 24, 2014 in San Francisco, California. United Parcel Service reported quarterly earnings that beat analyst estimates with revenue of $14.29 billion compared to $13.52 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 457311894 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an event introducing the new iPad Air 2 and iPad Mini 3 at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 457267626 | VA0001946284 | | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: A sign showing a the new Responsiby Grown rating system is displayed in the produce section at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers who produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 454083010 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Structural damage is visible at the Napa post office following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 457316458 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook holds the new iPad Air 2 as he speaks with reporters during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display. (Photo by Justin Sullivan/Getty Images) |
| 454076410 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: People look in the window of a business that is flooded by a broken water main following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 454081604 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A passerby stops to take a picture of damage to the Napa post office following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 453523018 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: Flowers and pictures that are part of a growing memorial sit on the steps in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 453523000 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: Well wishers gather in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 454341528 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29: A customer shops for flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 455057720 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook (L) announces the free download of the new U2 album on iTunes as members of U2 The Edge (2nd L), Larry Mullen Jr (C), Adam Clayton (2nd R) and Bono as and look on during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 454431006 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: Houseboats are dwarfed by the steep banks of Shasta Lake at Holiday Harbor on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454430990 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30: Water lines are visible in the steep banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454258454 | VA0001946284 | | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27: Margaret Harrington (L) is helped by Marc Rich as she shops for earthquake supplies at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 453834506 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 453523108 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: Well wishers and members of the media gather in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 457316496 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook looks at the new 27 inch iMac with 5K retina display during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display. (Photo by Justin Sullivan/Getty Images) |
| 455719034 | VA0001946284 | | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19: Apple CEO Tim Cook opens the door to an Apple Store to begin sales of the new iPhone 6 on September 19, 2014 in Palo Alto, California. Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today. (Photo by Justin Sullivan/Getty Images) |
| 454079100 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A man uses a garden hose cool hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454079106 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A Napa County firefighter sprays foam on hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454430992 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: Dry cracked earth is visible on the banks of Shasta Lake at Holiday Harbor on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 457278782 | VA0001946284 | | 25 Years Since The Bay Area Earthquake: Then And Now | AN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) A view of damaged homes along Divisadero Street following the Loma Prieta earthquake on October 17, 1989 in San Francisco, California. (Photo by G. Plafker/U.S. Geological Survey Photographic Library via Getty Images) OAKLAND, CA - OCTOBER 15: (Bottom) A view looking north on Divisadero Street on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 457312698 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPad Air 2 during a special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 tablet. (Photo by Justin Sullivan/Getty Images) |
| 453785308 | VA0001946284 | | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18: Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California. The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world. (Photo by Justin Sullivan/Getty Images) |
| 456046258 | VA0001946284 | | Ai Weiwei On Alcatraz Exhibit Focuses On Human Rights | SAN FRANCISCO, CA - SEPTEMBER 24: Visitors look at Ai Weiwei's "Trace" installation at the @Large: Ai Weiwei on Alcatraz on September 24, 2014 in San Francisco, California. The new @Large: Ai Weiwei on Alcatraz will open to the public on September 27th and features a series of seven site-specific installations by artist Ai Weiwei in four locations on Alcatraz Island. The exhibition explores human rights and freedom of expression through large-scale sculpture, sound, and mixed-media works. The show runs through April 2015. (Photo by Justin Sullivan/Getty Images) |
| 454550864 | VA0001946284 | | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03: The Chrysler logo is displayed on a brand new Chrysler car at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases. (Photo by Justin Sullivan/Getty Images) |
| 454341524 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29: Customers shop for flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 453787020 | VA0001946284 | | Target To Leave Some Stores Open To Midnight | SAN RAFAEL, CA - AUGUST 18: Shopping carts sit in front of a Target store on August 18, 2014 in San Rafael, California. Target announced plans to keep 900 of its stores open until 11pm or midnight in an effort to attract late night shoppers. Target stores now close at 10pm during the week and 9pm on Sundays. (Photo by Justin Sullivan/Getty Images) |
| 453835842 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) The Enterprise Bridge passes over full water levels at a section of Lake Oroville near the Bidwell Marina on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 454071288 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A building is seen destroyed following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3 am on Sunday morning. (Photo by Justin Sullivan/Getty Images) |
| 454427374 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30: Low water levels are visible on the banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454076416 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Bottles of olive oil and vinegar sit on the floor of a business damaged by a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 457267636 | VA0001946284 | | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: A pamphlet advertising the new Responsibly Grown program is displayed in the produce section at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers who produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 455053768 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: An attendee inspects the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 454079094 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: The facade of a building hangs over a sidewalk following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 455054920 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Attendees look at a display of the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 453523096 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: Flowers and pictures that are part of a growing memorial sit on the steps in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 454147624 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Workers survey a mount of toppled wine barrels that sit in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing cleanup operations. (Photo by Justin Sullivan/Getty Images) |
| 455037188 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: People stand in front of a large white structure built ahead of the Apple keynote at the Flint Center for the Performing Arts at De Anza College on September 9, 2014 in Cupertino, California. Apple is expected to reveal both the iPhone 6 and their long-rumored wearable smartwatch device. (Photo by Justin Sullivan/Getty Images) |
| 454716928 | VA0001946284 | | California Suffers Through Historic Three-Year Drought | CHOWCHILLA, CA - SEPTEMBER 05: A windmill stands in an unplanted field on September 5, 2014 in Chowchilla, California. As California suffers through a third straight year of drought, the state's reservoirs are at record lows and a large number of fields in the central valley sit unplanted. (Photo by Justin Sullivan/Getty Images) |
| 455334372 | VA0001946284 | | Yoga Apparel Manufacturer Lululemon Post Best Than Expected Earnings | SAN FRANCISCO, CA - SEPTEMBER 12: The Lululemon logo is displayed on the front of its retail store on September 12, 2014 in San Francisco, California. Athletic clothing retailer Lululemon Athletica Inc. reported better than expected second quarter profits with net income of $48.7 million, or 33 cents per share compared to $56.5 million, or 39 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 457723824 | VA0001946284 | | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: The CAT logo is displayed on Caterpillar construction equipment at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to$946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 453785312 | VA0001946284 | | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18: Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California. The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world. (Photo by Justin Sullivan/Getty Images) |
| 454430994 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: Bridges span a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 453219748 | VA0001946284 | | Gannett To Spin Off Publishing Business From Broadcast-Digital Business | SAN FRANCISCO, CA - AUGUST 05: A copy of USA Today is displayed at a newsstand on August 5, 2014 in San Francisco, California. USA Today owner Gannett Company announced plans to spin off its publishing business and create two publicly traded companies in order to separate its publishing division from its broadcasting and digital businesses. (Photo by Justin Sullivan/Getty Images) |
| 458200724 | VA0001946284 | | Representative Tom Cotton Campaigns For Arkansas Senate Seat | FAYETTEVILLE, AR - OCTOBER 31: U.S. Rep. Tom Cotton (R-AR) and Republican candidate for U.S. Senate in Arkansas looks on during a Fayetteville High School football game on October 31, 2014 in Fayetteville, Arkansas. With less than a week to go before election day U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 457316516 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: The new iPad Air 2 (R) and iPad Mini 3 are displayed during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display. (Photo by Justin Sullivan/Getty Images) |
| 454079098 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Water gushes from the ground from a water main break outside of a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454075782 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A reporter surveys the scene of a building collapse following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454081610 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Pedestrians walk by the damaged Napa post office following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 455045316 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook talks about the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 454147290 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Cellar worker Adam Craig moves a wine barrel as he cleans up a pile of collapsed barrels at Kieu Hoang Winery on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454071970 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A man surveys a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning. (Photo by Justin Sullivan/Getty Images) |
| 457632034 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20: The Apple Pay logo is displayed in a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 457278768 | VA0001946284 | | 25 Years Since The Bay Area Earthquake: Then And Now | SAN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) A view of the doorway to a damaged apartment building on Beach Street near Divisadero Street following the Loma Prieta earthquake on October 17, 1989 in San Francisco, California. (Photo by C.E. Meyer/U.S. Geological Survey Photographic Library via Getty Images) SAN FRANCISCO, CA - OCTOBER 15: (Bottom) A view of a garage at an apartment building on Beach Street that was built after the 1989 Loma Prieta earthquake on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 455558436 | VA0001946284 | | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16: Firefighters from Redding, California help a resident search for personal belongings in the remains of her destroyed home on September 16, 2014 in Weed, California. Fueled by high winds, a fast-moving wildfire swept through the town of Weed yesterday afternoon, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |
| 454341650 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: Customers shop for flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 457720484 | VA0001946284 | | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19: The new iPhone 6 is displayed at an Apple Store on September 19, 2014 in Palo Alto, California. Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today. (Photo by Justin Sullivan/Getty Images) |
| 455719020 | VA0001946284 | | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19: Apple CEO Tim Cook (C) takes a selfie photo with a people waiting in line to buy the new iPhone 6 at an Apple Store on September 19, 2014 in Palo Alto, California. Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today. (Photo by Justin Sullivan/Getty Images) |
| 454093320 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A photographer takes pictures of collapsed carports following a 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 453834024 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 454148688 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: A mound of toppled wine barrels sit in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 453615852 | VA0001946284 | | Coke Buys Minority Stake In Monster Energy Drink Company | KENTFIELD, CA - AUGUST 14: Cans of Monster Energy Drink are displayed on a shelf at a convenience store on August 14, 2014 in Kentfield, California. Coca-Cola Company announced today that it has acquired a 16.7 percent minority stake in Monster Beverage, the maker of Monster Energy Drinks, for $2.15 billion. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456047752 | VA0001946284 | | Ai Weiwei On Alcatraz Exhibit Focuses On Human Rights | SAN FRANCISCO, CA - SEPTEMBER 24: A member of the media listens to audio in a cell that is part of Ai Weiwei's "Stay Tuned" installation at the @Large: Ai Weiwei on Alcatraz on September 24, 2014 in San Francisco, California. The new @Large: Ai Weiwei on Alcatraz exhibit opened to the public on September 27th and features a series of seven site-specific installations by artist Ai Weiwei in four locations on Alcatraz Island. The exhibition explores human rights and freedom of expression through large-scale sculpture, sound, and mixed-media works. The show runs through April 2015. (Photo by Justin Sullivan/Getty Images) |
| 454073600 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A reporter surveys the scene of a building collapse following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 455044406 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook announces the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 455044596 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook announces the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 454079096 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Napa County firefighters spray foam on hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454075800 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A reporter surveys the scene of a building collapse following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 453785310 | VA0001946284 | | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18: Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California. The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world. (Photo by Justin Sullivan/Getty Images) |
| 454076400 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Bricks from a damaged building sit on a car following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454431016 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: Bridges span a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454550852 | VA0001946284 | | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03: The Jeep logo is displayed on a brand new Jeep at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases. (Photo by Justin Sullivan/Getty Images) |
| 457316528 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: An attendee takes a picture of the new 27 inch iMac with 5K retina display during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display. (Photo by Justin Sullivan/Getty Images) |
| 454430292 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31: Shasta Lake's Bailey Cove is seen completely dry on August 31, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 453973248 | VA0001946284 | | California Central Valley Farming Communities Struggle With Drought | FIREBAUGH, CA - AUGUST 22: Dry cracked earth is visible on a cantaloupe farm on August 22, 2014 near Firebaugh, California. As the severe California drought continues for a third straight year, Central California farming communities are struggling to survive with an unemployment rate nearing 40 percent in the towns of Mendota and Firebaugh. With limited supplies of water available to water crops, farmers are leaving acres of farmland unplanted and are having to lay off or reduce the hours of laborers. (Photo by Justin Sullivan/Getty Images) |
| 455558432 | VA0001946284 | | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16: Firefighters from Redding, California help a resident serach for personal belongings in the remains of her destroyed home on September 16, 2014 in Weed, California. Fueled by high winds, a fast-moving wildfire swept through the town of Weed yesterday afternoon, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |
| 455057726 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook speaks about the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 454148698 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Broken wine barrels sit in a pairing set after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 455054900 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: The new iPhone 6 is displayed during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 454082996 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A worker takes a picture of bottles of olive oil and vinegar that were thrown from the shelves of an olive oil store following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454431002 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | SHASTA LAKE, CA - AUGUST 30: People play in the waters of Shasta Lake on August 30, 2014 in Shasta Lake, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 455739568 | VA0001946284 | | California's King Fire Continues To Burn, Scorching Over 70,000 Acres | POLLOCK PINES, CA - SEPTEMBER 19: A burned out truck sits in front of a structure that was destroyed by the King fire on September 19, 2014 near Pollock Pines, California. The King fire is threatening over 12,000 homes in the forested area about an hour east of Sacramento and has consumed over 76,000 acres. The out of control fire is 10 percent contained (Photo by Justin Sullivan/Getty Images) |
| 454425882 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: A paddleboarder floats on the waters of Shasta Lake near the Shasta Marina Resort on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 455041526 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook announces the iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearble tech. (Photo by Justin Sullivan/Getty Images) |
| 457311014 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an event introducing new iPads at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 454258776 | VA0001946284 | | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27: Diane Biagini shops for earthquake supplies at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 454147284 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Cedar worker Adam Craig moves a wine barrel as he cleans up a pile of collapsed barrels in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454076420 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A worker looks out a fallen door in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454341646 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: A worker moves a cart of flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 454093336 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A passerby stops to look at a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 457278786 | VA0001946284 | | 25 Years Since The Bay Area Earthquake: Then And Now | SAN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) An apartment building on the corner of Beach and Divisadero is seen shored up after the Loma Prieta earthquake struck on October 17, 1989 in San Francisco, California. (Photo by FEMA News Photo via Getty Images) SAN FRANCISCO, CA - OCTOBER 15: (Bottom) Apartment buildings built after the 1989 Loma Prieta earthquake stand on the corner of Beach and Divisadero on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 454082994 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Eddie Villa uses a shovel to clean up wine bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 457552018 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20: A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 457553770 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20: A sign announcing that Whole Foods is accepting Apple Pay is posted on a cash register at a Whole Foods store on October 20, 2014 in San Francisco, California. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 454550874 | VA0001946284 | | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03: Brand new Jeeps are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases. (Photo by Justin Sullivan/Getty Images) |
| 454148976 | VA0001946284 | | Napa, California Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Broken wine barrels are seen stacked in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454079092 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A man uses a garden hose cool hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 455053466 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: A member of the media inspects the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 454430320 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31: Houseboats are dwarfed by the steep banks of the Shasta Lake near Packers Bay Marina on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454148980 | VA0001946284 | | Napa, California Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Workers stack broken wine barrels after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 453494832 | VA0001946284 | | Bay Area Humane Society Leaders Caution About Impulse Pet Turtle Purchases, After Popularity Of Teenage Mutant Turtles Movie | SAN FRANCISCO, CA - AUGUST 11: A turtle sits in an aquarium at a pet store on August 11, 2014 in San Francisco, California. San Francisco Bay Area animal shelters and humane society leaders are reminding the public of the level of commitment it takes to own a turtle as they brace for a surge in sales of turtles following the box office success of the new Teenage Mutant Ninja Turtles movie. Many turtles are often neglected and end up released into the wild or dropped off at animal shelters.  (Photo by Justin Sullivan/Getty Images) |
| 454431012 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | SHASTA LAKE, CA - AUGUST 30:  The sun sets over Shasta Lake August 30, 2014 in Shasta Lake, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454431008 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: A small stream of water flows through a nearly completely dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454093344 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Dan Kavarian, chief building official with the City of Napa, places a red tag on a building that was damaged by a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454258550 | VA0001946284 | | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27: Margaret Harrington inspects a lantern while shopping for earthquake supplies at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 455719006 | VA0001946284 | | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19: Apple CEO Tim Cook (R) opens the door to an Apple Store to begin sales of the new iPhone 6 on September 19, 2014 in Palo Alto, California. Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today.  (Photo by Justin Sullivan/Getty Images) |
| 454431036 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: An old bridge is revealed due to low water levels on a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 457311368 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook speaks during an event introducing new iPads at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 457553758 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20: Whole Foods worker Max Koval rings up customers at a Whole Foods store on October 20, 2014 in San Francisco, California. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 455048252 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook shows off the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearble tech.  (Photo by Justin Sullivan/Getty Images) |
| 454343494 | VA0001946284 | | Baby Giraffe Born At San Francisco Zoo | SAN FRANCISCO, CA - AUGUST 29:  A newborn giraffe calf stands in its enclosure at the San Francisco Zoo on August 29, 2014 in San Francisco, California. The San Francisco Zoo is welcoming a newborn male giraffe that was born on Tuesday, August 26 with a twin that died two days later. The calf's mother, an eleven-year-old giraffe named Bititi, has lived at the San Francisco Zoo since 2005 after being acquired from the Oakland Zoo. (Photo by Justin Sullivan/Getty Images) |
| 457552028 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20: A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 455064918 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple announced the new iPhone 6 and Apple Watch.  (Photo by Justin Sullivan/Getty Images) |
| 454658690 | VA0001946284 | | Drought Dries Up Some Residential Tap Water Wells In California's San Joaquin Valley | PORTERVILLE, CA - SEPTEMBER 04: Water bottles to filled with non-potable water sit in the back seat of JC Coates' car on September 4, 2014 in Porterville, California. More than 300 homes in the California central valley city of Porterville have been without running water for weeks after their wells ran dry due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use for washing dishes and for bathing. (Photo by Justin Sullivan/Getty Images) |
| 457951272 | VA0001946284 | | Gas Prices Drop To Lowest Level In Nearly Four Years | SAN ANSELMO, CA - OCTOBER 27: A customer pumps gas into his truck at a Gas & Shop gas station on October 27, 2014 in San Anselmo, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08.  (Photo by Justin Sullivan/Getty Images) |
| 454341536 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: Workers sort sunflowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 454550872 | VA0001946284 | | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03: A customer looks at brand new Jeeps that are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases. (Photo by Justin Sullivan/Getty Images) |
| 453834450 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: The Oroville Dam spillway stands dry at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 454430290 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31:  Water lines are visible on the steep banks of Shasta Lake at Bailey Cove August 31, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454076406 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Debris sits on the ground in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454431004 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30: A buoy sits on dry cracked earth on a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454427334 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  Low water levels are visible on the banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457314224 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iMac with 5k retina display during a special event on October 16, 2014 in Cupertino, Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina display iMac. (Photo by Justin Sullivan/Getty Images) |
| 454430296 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 31: A houseboat is dwarfed by the steep banks of Shasta Lake on August 30, 2014 in Redding, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 455053852 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook models the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 454716934 | VA0001946284 | | California Suffers Through Historic Three-Year Drought | GUSTINE, CA - SEPTEMBER 05: Low water levels are visible at the San Luis Reservoir on September 5, 2014 in Gustine, California. As California suffers through a third straight year of drought, the state's reservoirs are at record lows and a large number of fields in the central valley sit unplanted. (Photo by Justin Sullivan/Getty Images) |
| 455562710 | VA0001946284 | | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16: The remains of a home destroyed by the Boles Fire is shown in front of Mount Shasta on September 16, 2014 in Weed, California. Fueled by high winds, a fast-moving wildfire swept through the town of Weed yesterday afternoon, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |
| 457267618 | VA0001946284 | | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: Limes are displayed with a "good" rating at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental imapct and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 457267632 | VA0001946284 | | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: Carrots are displayed in the produce section at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental imapct and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 454072044 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Glass from a business litters the ground following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning. (Photo by Justin Sullivan/Getty Images) |
| 454258532 | VA0001946284 | | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27: Marc Rich assembles emergency survival kits at the Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 454081600 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | SAN LEANDRO, CA - OCTOBER 23:  Caterpillar construction equipment is displayed at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of $1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 457723810 | VA0001946284 | | Caterpillar Posts Strong Third Quarter Earnings | NAPA, CA - AUGUST 24:  Bricks from a damaged building sit on a car following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 454076418 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | REDDING, CA - AUGUST 30: The Digger Bay marina sits in the low waters of Shasta Lake far away from the boat ramp on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454431014 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | PORTERVILLE, CA - SEPTEMBER 04:  A footbridge spans a completely dry river bed on September 4, 2014 in Porterville, California. Over 300 homes in the California central valley city of Porterville have been without running water for weeks after their wells dried up due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use to wash dishes and bathe. (Photo by Justin Sullivan/Getty Images) |
| 454660150 | VA0001946284 | | Drought Dries Up Some Residential Tap Water Wells In California's San Joaquin Valley | CUPERTINO, CA - OCTOBER 16: Apple's Senior Vice President of Software Engineering Craig Federighi speaks during an event introducing new iPads at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 457311382 | VA0001946284 | | Apple Unveils New iPad Models | CORTE MADERA, CA - SEPTEMBER 03:  Brand new Jeeps are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 46.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases. (Photo by Justin Sullivan/Getty Images) |
| 454550866 | VA0001946284 | | Chrysler Leads Automakers In Strong Monthly Sales Numbers | NAPA, CA - AUGUST 24: Cars are crushed under a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 454093324 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | SAN RAFAEL, CA - AUGUST 12:  Marin County Sheriff Lt. Keith Boyd pauses as he speaks during a press conference following the autopsy of actor and comedian Robin Williams on August 12, 2014 in San Rafael, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 453528128 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN LEANDRO, CA - OCTOBER 23:  The CAT logo is displayed on Caterpillar truck at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of $1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 457723822 | VA0001946284 | | Caterpillar Posts Strong Third Quarter Earnings | NAPA, CA - AUGUST 24: Cars are crushed after brown broken bottles into a dumpster following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454093354 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | LAKEHEAD, CA - AUGUST 30:  Houseboats are dwarfed by the steep banks of Shasta Lake at Holiday Harbor on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454431024 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | SAN FRANCISCO, CA - AUGUST 29:  A newborn giraffe calf stands in its enclosure at the San Francisco Zoo on August 29, 2014 in San Francisco, California. The San Francisco Zoo is welcoming a newborn male giraffe that was born on Tuesday, August 26 with a twin that died two days later. The calf's mother, an eleven year-old giraffe named Bititi, has lived at the San Francisco Zoo since 2005 after being acquired from the Oakland Zoo. (Photo by Justin Sullivan/Getty Images) |
| 454343480 | VA0001946284 | | Baby Giraffe Born At San Francisco Zoo | NAPA, CA - AUGUST 25:  Jey Gonzalez moves a broken wine barrel as he helps clean up a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454150152 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | CUPERTINO, CA - OCTOBER 16: Apple Senior Vice President of Worldwide Marketing Phil Schiler announces the new iPad Air 2 during a special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina iMac. (Photo by Justin Sullivan/Getty Images) |
| 457312716 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - SEPTEMBER 09:  People attend the Apple keynote at the Flint Center for the Performing Arts at De Anza College on September 9, 2014 in Cupertino, California. Apple is expected to reveal both the iPhone 6 and their long-rumored wearable smartwatch device. (Photo by Justin Sullivan/Getty Images) |
| 455041086 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - OCTOBER 16:  The new 27 inch iMac with 5K Retina display is displayed during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display. (Photo by Justin Sullivan/Getty Images) |
| 457318552 | VA0001946284 | | Apple Unveils New iPad Models | NAPA, CA - AUGUST 24:  A worker looks at a pile of wine bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454081200 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | MENDOTA, CA - AUGUST 21:  A young boy plays on a tire swing on August 21, 2014 in Mendota, California. As the severe California drought continues for a third straight year, Central California farming communities are struggling to survive with an unemployment rate nearing 40 percent in the towns of Mendota and Firebaugh. With limited supplies of water available to water crops, farmers are leaving acres of farmland unplanted and are having to lay off or reduce the hours of laborers. (Photo by Justin Sullivan/Getty Images) |
| 453938182 | VA0001946284 | | California Central Valley Farming Communities Struggle With Drought | NAPA, CA - AUGUST 24:  A mannequin lays in broken glass in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454076414 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Workers clean up broken glass in front of a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454075788 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | SAN ANSELMO, CA - AUGUST 20:  A bottle of Arrowhead water is poured into a glass on August 20, 2014 in San Anselmo, California. Despite the historic California drought that has left most of State to ration water and face fines for overuse, Nestle Waters North America continues to bottle water under the brand name Arrowhead from a spring on the grounds of the Morongo Band of Mission Indians reservation in Cabazon, California. (Photo Illustration by Justin Sullivan/Getty Images) |
| 453869050 | VA0001946284 | | Nestle Continues to Use California Indian Reservation Land For Bottled Water Operation, Despite Drought | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457267622 | VA0001946284 | | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: Apples are displayed with a "good" rating at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental imapct and treatment of the workers who produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 455729654 | VA0001946284 | | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19: Customers look at the new iPhone 6 at an Apple Store on September 19, 2014 in Palo Alto, California.  Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today.  (Photo by Justin Sullivan/Getty Images) |
| 455064930 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6.  (Photo by Justin Sullivan/Getty Images) |
| 455056630 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 454093332 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: People take pictures of cars crushed under a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 453785302 | VA0001946284 | | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18:  Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California. The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world. (Photo by Justin Sullivan/Getty Images) |
| 457796330 | VA0001946284 | | UPS Posts Positive Quarterly Earnings, And Forecasts A Strong Holiday Season | SAN FRANCISCO, CA - OCTOBER 24: A United Parcel Service driver unloads packages from her truck on October 24, 2014 in San Francisco, California. United Parcel Service reported quarterly earnings that beat analyst estimates with revenue of $14.29 billion compared to $13.52 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 454081404 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Workers clean up piles of bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 454431020 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  A small stream of water flows through a nearly completly dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 455929064 | VA0001946284 | | Pabst Beer Sold To Russian Company, Oasis Beverages | SAN FRANCISCO, CA - SEPTEMBER 22:  the Pabst Blue Ribbon logo is displayed on the cap od a bottle at a convenience store on September 22, 2014 in San Francisco, California.  Pabst Brewing Co., the maker of Pabst Blue Ribbon announced that they are selling their company to Russian company Oasis Beverages for an undisclosed sales price. (Photo by Justin Sullivan/Getty Images) |
| 457951292 | VA0001946284 | | Gas Prices Drop To Lowest Level In Nearly Four Years | MILL VALLEY, CA - OCTOBER 27:  Gas prices are displayed at an Arco gas station on October 27, 2014 in Mill Valley, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08.  (Photo by Justin Sullivan/Getty Images) |
| 454150158 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Joy Gonzalez moves a broken wine barrel as he helps clean up a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 457553772 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  Max Koval rings up customers next to a sign announcing that Whole Foods is accepting Apple Pay at a Whole Foods store on October 20, 2014 in San Francisco, California. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 455056638 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 457316476 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook unveils the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 454258568 | VA0001946284 | | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27: Marc Rich assembles emergency survival kits at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 457278760 | VA0001946284 | | 25 Years Since The Bay Area Earthquake: Then And Now | OAKLAND, CA - OCTOBER 15: In this before-and-after composite image, (Top) The collapsed upper deck of the Cypress viaduct of Interstate 880 after the Loma Prieta earthquake on October 17, 1989 in Oakland, California. (Photo by H.G. Wilshire/U.S. Geological Survey Photographic Library via Getty Images) OAKLAND, CA - OCTOBER 15: (Bottom) A car drives along Mandela Parkway where the Cypress viaduct of Interstate 880 used to stand on October 15, 2014 in Oakland, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 457951284 | VA0001946284 | | Gas Prices Drop To Lowest Level In Nearly Four Years | SAN ANSELMO, CA - OCTOBER 27:  Gas prices are displayed at a Gas & Shop gas station on October 27, 2014 in San Anselmo, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08.  (Photo by Justin Sullivan/Getty Images) |
| 457951270 | VA0001946284 | | Gas Prices Drop To Lowest Level In Nearly Four Years | SAN ANSELMO, CA - OCTOBER 27:  Gas prices are displayed at a Gas & Shop gas station on October 27, 2014 in San Anselmo, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08.  (Photo by Justin Sullivan/Getty Images) |
| 455044602 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook announces the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 453029162 | VA0001946284 | | Burger King Profits Rise 19 Percent | SAN FRANCISCO, CA - AUGUST 01: Customers dine at a Burger King restaurant on August 1, 2014 in San Francisco, California.  Fast-food chain Burger King reported a 19 percent surge in second quarter net income with earnings of $75.1 million, or 21 cents per share, compared to $62.9 million, or 18 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 453835858 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | FOLSOM, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible behind the Folsom Dam at Folsom Lake on July 20, 2011 in El Folsom, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) FOLSOM, CA - AUGUST 19:  (Bottom) Low water levels are visible behind the Folsom Dam at Folsom Lake on August 19, 2014 in El Folsom, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Folsom Lake is currently at 40 percent of its total capacity of977,000 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 453835848 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible behind the Oroville Dam at Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) Low water levels are visible behind the Oroville Dam at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 454427350 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  Low water levels are visible on the banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454430288 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 31:  Houseboats are dwarfed by the steep banks of Shasta Lake at Bridge Bay Resort on August 31, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 453834258 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 453869082 | VA0001946284 | | Nestle Continues To Use California Indian Reservation Land For Bottled Water Operation, Despite Drought | SAN RAFAEL, CA - AUGUST 20:  Bottles of Arrowhead water are displayed on a shelf at a convenience store on August 20, 2014 in San Rafael, California. Despite the historic California drought that has left most of State to ration water and faces fines for overuse, Nestle Waters North America continues to bottle water under the brand name Arrowhead from a spring on the grounds of the Morongo Band of Mission Indians reservation in Cabazon, California.  (Photo by Justin Sullivan/Getty Images) |
| 454427370 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  A boat is dwarfed by the steep banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454341658 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29:  Darriel Torchio (R) helps a customer pick out flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455334376 | VA0001946284 | | Yoga Apparel Manufacturer Lululemon Post Best Than Expected Earnings | SAN FRANCISCO, CA - SEPTEMBER 12: A pedestrian walks by a Lululemon retail store on September 12, 2014 in San Francisco, California. Athletic clothing retailer Lululemon Athletica Inc. reported better than expected second quarter profits with net income of $48.7 million, or 33 cents per share compared to $56.5 million, or 39 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 455042032 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the two new iPhones the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 457315526 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2, iPad mini 3 tablets and the iMac with 5K Retina display. (Photo by Justin Sullivan/Getty Images) |
| 453523082 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: Web workers gather in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 454076390 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A section of the Napa County Court house is seen damaged following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454076396 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Police officers exit a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454341652 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29: Fresh cut flowers sit on a cart at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 455056628 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Musician Gwen Stefani stands next to a display of the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple announced the new iPhone 6 and Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 453838840 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) Full water levels are visible in the Bidwell Marina at Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 454430300 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 31: Houseboats are dwarfed by the steep banks of Shasta Lake at Bridge Bay Resort on August 31, 2014 in Redding, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 453835176 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | FOLSOM, CA - AUGUST 19: Lower water levels are visible behind the Folsom Dam at Folsom Lake on August 19, 2014 in El Folsom, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Folsom Lake is currently at 40 percent of its total capacity of 977,000 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 453835846 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) The Green Bridge passes over full water levels at a section of Lake Oroville near the Bidwell Marina on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) The Green Bridge passes over low water levels at a section of Lake Oroville near the Bidwell Marina on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 453522980 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: A web worker takes a picture of a growing memorial in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. AAcademy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 455048260 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook shows off the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearable tech. (Photo by Justin Sullivan/Getty Images) |
| 457552020 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20: A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 453835836 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) The Enterprise Bridge passes over full water levels at a section of Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 455064938 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Attendees gather during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple announced the new iPhone 6 and Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 454148690 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Broken wine barrels sit in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 455720120 | VA0001946284 | | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19: Patrick Turnland holds up his new iPhone 6 Plus as he leaves an Apple Store on September 19, 2014 in Palo Alto, California. Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today. (Photo by Justin Sullivan/Getty Images) |
| 457316632 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Attendees inspect the new 27 inch iMac with 5K Retina display during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display. (Photo by Justin Sullivan/Getty Images) |
| 454083004 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Eddie Villa (L) and Jesus Villa (R) clean up wine bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 453834440 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: The Oroville Dam spillway stands dry at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 453833990 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 454148692 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Jay Gonzalez moves a broken wine barrel after it collapsed at a wine barrel storage facility on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454148696 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: Broken wine barrels sit in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454079114 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A pedestrian walks by a mobile home that shifted off of its foundation at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 457723816 | VA0001946284 | | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: Caterpillar construction equipment is displayed at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of $1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 454550850 | VA0001946284 | | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03: Brand new Chrysler cars are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases. (Photo by Justin Sullivan/Getty Images) |
| 455048262 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple CEO Tim Cook shows off the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearable tech. (Photo by Justin Sullivan/Getty Images) |
| 454075784 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A building is seen destroyed following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453835834 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) Full water levels are visible in the Bidwell Marina at Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 454148670 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: A mound of toppled wine barrels sit in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 454430304 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31: A houseboat is dwarfed by the steep banks of Shasta Lake on August 30, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454430326 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31: Dry cracked earth is visible on the banks of Shasta Lake at Bailey Cove August 31, 2014 in Lakehead, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 454157622 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: The weathervane leans atop the steeple of the First Presbyterian Church on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 455054918 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 24: The new iPhone 6 is displayed during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 456046284 | VA0001946284 | | Ai Weiwei On Alcatraz Exhibit Focuses On Human Rights | SAN FRANCISCO, CA - SEPTEMBER 24: Visitors look at Ai Weiwei's "Trace" installation at the @Large: Ai Weiwei on Alcatraz on September 24, 2014 in San Francisco, California. The new @Large: Ai Weiwei on Alcatraz will open to the public on September 27th and features a series of seven site-specific installations by artist Ai Weiwei in four locations on Alcatraz Island. The exhibition explores human rights and freedom of expression through large-scale sculpture, sound, and mixed-media works. The show runs through April 2015. (Photo by Justin Sullivan/Getty Images) |
| 457314214 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iMac with 5K retina display during a special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina display iMac.  (Photo by Justin Sullivan/Getty Images) |
| 453618702 | VA0001946284 | | National Moment Of Silence Held For Victims Of Police Brutality | OAKLAND, CA - AUGUST 14:  Demonstrators hold their hands up during a moment of silence on August 14, 2014 in Oakland, California. Hundreds of demonstrators observed a national moment of silence in solidarity with police brutality victims including 18-year-old Michael Brown, an unarmed teen fatally shot by police in Ferguson, Missouri.  (Photo by Justin Sullivan/Getty Images) |
| 457314212 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iMac with 5K retina display during a special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina display iMac.  (Photo by Justin Sullivan/Getty Images) |
| 453567618 | VA0001946284 | | July Retail Numbers Weaker Than Expected | SAN FRANCISCO, CA - OCTOBER 13:  A shopper carries a bag from Ross Dress For Less on August 13, 2014 in San Francisco, California. According to a Commerce Department report, July retail sales increased by 0.1 percent, falling short of economist expectations. (Photo by Justin Sullivan/Getty Images) |
| 457552016 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets.  (Photo by Justin Sullivan/Getty Images) |
| 453494802 | VA0001946284 | | Bay Area Humane Society Leaders Caution About Impulse Pet Turtle Purchases, After Popularity Of Teenage Mutant Turtles Movie | SAN FRANCISCO, CA - AUGUST 11:  Turtles swim in an aquarium at a pet store on August 11, 2014 in San Francisco, California. San Francisco Bay Area animal shelters and humane society leaders are reminding the public of the level of commitment it takes to own a turtle as they brace for a surge in sales following the box office success of the new Teenage Mutant Ninja Turtles movie. Many turtles are often neglected and end up released into the wild or dropped off at animal shelters.  (Photo by Justin Sullivan/Getty Images) |
| 457796326 | VA0001946284 | | UPS Posts Positive Quarterly Earnings, And Forecasts A Strong Holiday Season | SAN FRANCISCO, CA - OCTOBER 24:  A United Parcel Service logo is displayed on a delivery truck on October 24, 2014 in San Francisco, California. United Parcel Service reported quarterly earnings that beat analyst estimates with revenue of $14.29 billion compared to $13.52 billion one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 457267624 | VA0001946284 | | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15:  Apples are displayed with a "good" rating at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers who produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions.  (Photo by Justin Sullivan/Getty Images) |
| 453834006 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: A section of Lake Oroville is seen nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 454427342 | VA0001946284 | | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  House boats are dwarfed by the steep banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 454071996 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: A man takes a picture of a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning.  (Photo by Justin Sullivan/Getty Images) |
| 454072000 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Glass from a business litters the ground following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning. (Photo by Justin Sullivan/Getty Images) |
| 457278772 | VA0001946284 | | 25 Years Since The Bay Area Earthquake: Then And Now | OROVILLE, CA - OCTOBER 15: In this before-and-after composite image, (Top) A worker surveys the damage caused by the fire in San Francisco's Marina District after the Loma Prieta earthquake struck on October 17, 1989 in San Francisco, California. (Photo by FEMA News Photo via Getty Images) SAN FRANCISCO, CA - OCTOBER 15: (Bottom) A man waits for a bus on the corner of Beach and Divisadero on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 454973882 | VA0001946284 | | Gov. Brown Unveils Official Gubernatorial Portrait Of Former Governor Schwarzenegger | SACRAMENTO, CA - SEPTEMBER 08:  Former California Gov. Arnold Schwarzenegger poses next to his gubernatorial portrait at the unveiling in the Rotunda of the State Capitol September 8, 2014 in Sacramento, California.  (Photo by Justin Sullivan/Getty Images) |
| 453835832 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) The Green Bridge passes over full water levels at a section of Lake Oroville near the Bidwell Marina on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) The Green Bridge passes over low water levels at a section of Lake Oroville near the Bidwell Marina on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 457552032 | VA0001946284 | | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets.  (Photo by Justin Sullivan/Getty Images) |
| 453527748 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN RAFAEL, CA - AUGUST 12: Marin County Sheriff Lt. Keith Boyd speaks during a press conference following the autopsy of actor and comedian Robin Williams on August 12, 2014 in San Rafael, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 457316640 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook waves during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 453494810 | VA0001946284 | | Bay Area Humane Society Leaders Caution About Impulse Pet Turtle Purchases, After Popularity Of Teenage Mutant Turtles Movie | SAN FRANCISCO, CA - AUGUST 11:  A turtle sits on a rock at Slow Lake on August 11, 2014 in San Francisco, California. San Francisco Bay Area animal shelters and humane society leaders are reminding the public of the level of commitment it takes to own a turtle as they brace for a surge in sales following the box office success of the new Teenage Mutant Ninja Turtles movie. Many turtles are often neglected and end up released into the wild or dropped off at animal shelters.  (Photo by Justin Sullivan/Getty Images) |
| 455045924 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks about Apple Pay during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 453350822 | VA0001946284 | | California's Dams And Reservoirs Depleted By Extreme Drought | LODI, CA - AUGUST 08:  An American flag is posted on a fence in front of a dry unplanted field on August 8, 2014 in Lodi, California. The severe drought in California contiues to worsen, the majority of the State's major reservoirs are at or below 50 percent of capacity with some nearing the 20 percent mark.  (Photo by Justin Sullivan/Getty Images) |
| 454147052 | VA0001946284 | | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25: A toppled forklift sits under a pile of wine barrels that collapsed in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California. A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453973264 | VA0001946284 | | California Central Valley Farming Communities Struggle With Drought | FIREBAUGH, CA - AUGUST 22: A worker harvests cantaloupes on a farm on August 22, 2014 near Firebaugh, California. As the severe California drought continues for a third straight year, Central California farming communities are struggling to survive with an unemployment rate nearing 40 percent in the towns of Mendota and Firebaugh. With limited supplies of water available to water crops, farmers are leaving acres of farmland unplanted and are having to lay off or reduce the hours of laborers. (Photo by Justin Sullivan/Getty Images) |
| 454343474 | VA0001946284 | | Baby Giraffe Born At San Francisco Zoo | SAN FRANCISCO, CA - AUGUST 29: Bitiri (L), an eleven year-old giraffe, brushes against its newborn calf at the San Francisco Zoo on August 29, 2014 in San Francisco, California. The San Francisco Zoo is welcoming a newborn male giraffe that was born on Tuesday, August 26 with a twin that died two days later. (Photo by Justin Sullivan/Getty Images) |
| 454341654 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: A worker moves a cart of flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 454076408 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: People survey a damaged car following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 457723818 | VA0001946284 | | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: The CAT logo is displayed on Caterpillar construction equipment at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to$846 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 453834436 | VA0001946284 | | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19: The Oroville Dam spillway stands dry at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 455554674 | VA0001946284 | | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16: Kathy Besk (L) cries with her daughter Shelley Besk as they stand in the burned-out ruins of their home on September 16, 2014 in Weed, California. Fueled by high winds, the fast-moving Boles Fire swept through the town of Weed yesterday, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |
| 454341530 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29: A baby sits in its carriage next to flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 455042004 | VA0001946284 | | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the two new iPhones the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 457316636 | VA0001946284 | | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Attendees inspect the new 27 inch iMac with 5K Retina display during an Apple special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display. (Photo by Justin Sullivan/Getty Images) |
| 454208638 | VA0001946284 | | Napa Area Businesses Continue Recovery Effort From Earthquake | NAPA, CA - AUGUST 26: A crack runs down the center of an earthquake-damaged street on August 26, 2014 in Napa, California. Two days after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations. (Photo by Justin Sullivan/Getty Images) |
| 453523098 | VA0001946284 | | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12: Flowers and pictures that are part of a growing memorial sit on the steps in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old. (Photo by Justin Sullivan/Getty Images) |
| 454341526 | VA0001946284 | | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: A worker moves a cart of flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 457271774 | VA0001946284 | | Gas Prices Fall As Global Output Remains High | SAN RAFAEL, CA - OCTOBER 15: Gas prices are displayed at a gas station on October 15, 2014 in San Francisco, California. According to AAA, the average retail price of gasoline has fallen 20 cents in the past month dropping the national average for a gallon of regular gasoline to $3.19. The national average is expected to drop below $3.00 per gallon by the end of the year. (Photo by Justin Sullivan/Getty Images) |
| 453835850 | VA0001946284 | | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20: In this before-and-after composite image, (Top) Full water levels are visible in the Bidwell Marina at Lake Oroville on on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19: (Bottom) Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 457723812 | VA0001946284 | | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: A Caterpillar construction vehicle is displayed at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to$846 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 454079090 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: Napa County firefighters spray foam on hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries. (Photo by Justin Sullivan/Getty Images) |
| 454071998 | VA0001946284 | | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24: People survey a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning. (Photo by Justin Sullivan/Getty Images) |
| 476674239 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 04: Revelers gather on Ipanema Beach during the Banda de Ipanema street carnival bloco on March 4, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 481644509 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Residents look on as Brazilian military police officers patrol in the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 487401283 | VA0001946285 | | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29: Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes poses with girls in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business. (Photo by Mario Tama/Getty Images) |
| 476180293 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 485939043 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21: Brazilians play altinha, a spin-off of soccer played on the beach, as others gather on Ipanema Beach on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 476574663 | VA0001946285 | | Rio Carnival 2014 - Day 2 | RIO DE JANEIRO, BRAZIL - MARCH 03: Members of the Mocidade samba school perform during its parade at 2014 Brazilian Carnival at Sapucai Sambadrome on March 03, 2014 in Rio de Janeiro, Brazil. Rio's two nights of Carnival parades began on March 2 in a burst of fireworks and to the cheers of thousands of tourists and locals who have previously enjoyed street celebrations (known as 'blocos de rua') all around the city. (Photo by Mario Tama/Getty Images) |
| 484198281 | VA0001946285 | | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28: Panini World Cup stickers are displayed on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo Illustration by Mario Tama/Getty Images) |
| 479448563 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A resident walks over a makeshift bridge above a polluted stream in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 485939213 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21: Brazilians play altinha (L), a spin-off of soccer played on the beach, as others gather on Ipanema Beach on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 485102793 | VA0001946285 | | Workers Building Rio's Olympic Park Continue Strike | RIO DE JANEIRO, BRAZIL - APRIL 16: A sign points to the entrance to Olympic Park, the primary set of venues being built for the Rio 2016 Olympic Games, on April 16, 2014 in Rio de Janeiro, Brazil. More than 2,000 workers have been on strike at the site for the past two weeks in spite of an apparent new settlement. (Photo by Mario Tama/Getty Images) |
| 476919071 | VA0001946285 | | Rio Carnival 2014 | RIO DE JANEIRO, BRAZIL - MARCH 05: People celebrate during a street carnival bloco in the Santa Teresa neighborhood on March 5, 2014 in Rio de Janeiro, Brazil. While Carnival officially ended yesterday, festivities in Brazil continue through the weekend. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 487341837 | VA0001946285 | | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29: Construction work continues on an access road (TOP) at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000. (Photo by Mario Tama/Getty Images) |
| 481503541 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: A Brazilian military police officer patrols after entering the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 488461847 | VA0001946285 | | Copacabana Beach Hosts Bear Sculpture Exhibit | RIO DE JANEIRO, BRAZIL - MAY 06: A boy runs past some of the 145 bear sculptures that form the 'United Buddy Bears' exhibition along famed Copacabana beach on May 6, 2014 in Rio de Janeiro. The project promoters tolerance in the world with the two-meter tall sculptures painted by artists from United Nations member states. The show officially opened today and will run through the 2014 FIFA World Cup which begins June 12. (Photo by Mario Tama/Getty Images) |
| 485684779 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19: Brazilian soldiers keep watch in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 479445219 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: Resident Leiticia stands in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. The settlement of the area began in the 1940's. with wooden structures built over the edge of Guanabara Bay. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 488214571 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600 million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 485956167 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21: A man plays altinha (Left, C), a spin-off of soccer played on the beach, as others gather on Ipanema Beach in a low-lying mist on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 480240513 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 23: Men play soccer on a muddy field in the Complexo do Alemao pacified 'favela' community on March 23, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). A number of UPP's were attacked by drug gang members on March 20 and some pacified favelas will soon receive federal forces as reinforcements. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 490959393 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: A masked demonstrator burns a Brazilian flag at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 479437915 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: Houses stand in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 480547945 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: A body boarder rides a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 479459517 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A child stands in front of a divider between the unpacified Complexo da Mare slum complex, one of the largest favela complexes in Rio, and a main highway on March 18, 2014 in Rio de Janeiro, Brazil. The settlement of the area began in the 1940's with wooden structures built over the edge of Guanabara Bay. The group of 16 communities house around 130,000 residents while plagued by violence and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 479570165 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 488210467 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 481335491 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29: Louis Carlos de Sousa (L) and Tania Gonzalves pose in their home in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 480542783 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: A surfer is tossed from his board near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 492480961 | VA0001946285 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - MAY 20: People shop for Brazil World Cup soccer memorabilia on May 20, 2014 in Rio de Janeiro, Brazil. Brazil is gearing up to host 600,000 foreign tourists for the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 488210469 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 485529673 | VA0001946285 | | Brazilians Take Part In Semana Santa Events Ahead Of Easter | PARATY, BRAZIL - APRIL 18: A young worshiper kisses a statue of Christ hanging on the cross in the Igreja Matriz da Nossa Senhora dos Remedios church during Semana Santa (Holy Week) festivities on April 18, 2014 in Paraty, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country. Paraty was built as a Portuguese colonial town shortly after Portugal colonized Brazil in 1500. Paraty flourished during the 18th Century as the main port to ship Brazilian gold to Portugal. (Photo by Mario Tama/Getty Images) |
| 489031525 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - MAY 09: Brazilian Army soldiers patrol in the occupied Complexo da Mare, one of the city's largest favela complexes, on May 9, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 481368541 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29: Children look at the camera in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 485683089 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19: Brazilian soldiers inspect a man's truck in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 493262283 | VA0001946285 | | Team England's Training Camp in Rio de Janeiro - 2014 FIFA World Cup Brazil | RIO DE JANEIRO, BRAZIL - MAY 22: General view of the beach near the England national team training ground, at the Urca military base (Forte de Urca) beach, on May 22, 2014 in Rio de Janeiro, Brazil. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 485694999 | VA0001946285 | | Brazilian Take Part In Semana Santa Events Ahead Of Easter | RIO DE JANEIRO, BRAZIL - APRIL 19: An altar boy looks on during Semana Santa (Holy Week) services in Paroquia Nossa Senhora da Paz on April 19, 2014 in Rio de Janeiro, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 481517137 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Brazilian military police officers patrol after entering the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 490959385 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: Demonstrators stand atop a monument honoring Afro-Brazilian hero Zumbi dos Palmares at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 490959370 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: A masked demonstrator burns World Cup memorabilia at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 493198159 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup and Olympics | RIO DE JANEIRO, BRAZIL - MAY 22: Viviane Sabino de Souza walks with her cart while searching for recyclable metal near her makeshift dwelling on a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 487663519 | VA0001946285 | | Hotel in Rio Favela Prepares to Host World Cup Visitors | RIO DE JANEIRO, BRAZIL - MAY 01: A worker helps construct a hotel with rooms to be available for tourists in time for the 2014 FIFA World Cup in the Cantagalo shanty town, or favela, on May 1, 2014 in Rio de Janeiro. A shortage of hotel beds in Rio has led to demand for alternative housing around the city and many tourists will opt to stay in some of Rio's slums in order to save money. More than 300,000 visitors are expected in Rio where they will compete for 55,000 hotel beds. (Photo by Mario Tama/Getty Images) |
| 488210219 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 480542827 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: Surfers ride a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 476287193 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 480542763 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: Surfers wide a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 479445221 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A resident wades over a makeshift bridge above a polluted stream in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 476302293 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: A resident wears a tattoo with the names of his daughters during a street carnival bloco in the Rocinha community, or favela, on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 480542733 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: A surfer is tossed from his board near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 494198273 | VA0001946285 | | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28: Panini World Cup stickers are displayed, including one of England star Wayne Rooney (C), on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo illustration by Mario Tama/Getty Images) |
| 490958069 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: Demonstrators display a sign that reads "FIFA Go Home" at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 479437281 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: 80-year-old Maria de Lourdes de Lima, a 40-year Mare resident, stands with flowers while posing in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 489031075 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: An abandoned drainage pipe sits on the edge of polluted Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The city is taking on a number of infrastructure projects and cleaning up Guanabara Bay, site of Olympic sailing events, in time for the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 490958071 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: Demonstrators chant at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 487401293 | VA0001946285 | | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29: Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes laughs while chatting on the phone in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business. (Photo by Mario Tama/Getty Images) |
| 476545287 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 03: A boy poses outside of the Sambodromo during Carnival celebrations on March 3, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 489031079 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: Viviane Sabino de Souza sweeps outside her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 487401291 | VA0001946285 | | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29: Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes (R) serves customers in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business. (Photo by Mario Tama/Getty Images) |
| 488462179 | VA0001946285 | | Copacabana Beach Hosts Bear Sculpture Exhibit | RIO DE JANEIRO, BRAZIL - MAY 06: A man bows past some of the 145 bear sculptures that form the 'United Buddy Bears' exhibition along famed Copacabana beach on May 6, 2014 in Rio de Janeiro. The project promotes tolerance in the world with the two-meter tall sculptures painted by artists from United Nations member states. The show officially opened today and will run through the 2014 FIFA World Cup which begins June 12. (Photo by Mario Tama/Getty Images) |
| 479570133 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 485683017 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19: A boy rides past on a bike with no tires in an impoverished section of the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 479459513 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A young resident stands next to a children's kitchen playset in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest favela complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 485683943 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19: Brazilian soldiers keep watch in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and has been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 481503501 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Brazilian Navy soldiers enter the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 494198271 | VA0001946285 | | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28: Panini World Cup stickers are displayed on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo illustration by Mario Tama/Getty Images) |
| 489031089 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: An abandoned drainage pipe sits on the edge of polluted Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The city is taking on a number of infrastructure projects and cleaning up Guanabara Bay, site of Olympic sailing events, in time for the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 476302291 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: A father poses holding his baby Anny Caroline, tattooed on his arm, during a street carnival bloco in the Rocinha community, or favela, on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 487341667 | VA0001946285 | | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29:  Construction work continues at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000.  (Photo by Mario Tama/Getty Images) |
| 493198165 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 22: Viviane Sabino de Souza searches for recyclable metal near her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 475965651 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01:  Revelers ride the subway before the 'Cordao do Bola Preta' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 488214573 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: A Flamengo supporter walks following a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600 million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 486511439 | VA0001946285 | | Funeral Held For Rio Resident Killed In Favela-Police Violence | RIO DE JANEIRO, BRAZIL - APRIL 24:  A mourner is carried out after fainting at the funeral of dancer Douglas Rafael da Silva, who was shot and killed, on April 24, 2014 in Rio de Janeiro, Brazil. Da Silva's body was discovered in the pacified Pavao-Pavaozinho community, just blocks from Copacabana Beach, on April 22. Protests and shootings broke out as a result after protesters alleged he was killed by police in the pacified 'favela'. (Photo by Mario Tama/Getty Images) |
| 492039451 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MAY 16: The Complexo do Alemao pacified community, or 'favela' is viewed from a cable car on May 16, 2014 in Rio de Janeiro, Brazil. Ahead of the 2014 FIFA World Cup, Rio has seen an uptick in violence in its pacified slums, including Complexo do Alemao. A total of around 1.6 million Rio residents live in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 490959387 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators gather at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 481525397 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: People walk past Brazilian Civil Police (R) patrolling the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 485694993 | VA0001946285 | | Brazilians Take Part In Semana Santa Events Ahead Of Easter | RIO DE JANEIRO, BRAZIL - APRIL 19:  Worshipers gather during Semana Santa (Holy Week) services in Parquia Nossa Senhora da Paz on April 19, 2014 in Rio de Janeiro, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 485683949 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Brazilian soldiers keep watch as a man and boy bike past in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 488210223 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: A military police officer keeps watch before a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600 million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 489280441 | VA0001946285 | | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 10: Resident Gabriela Bieli, 6, plays in the rubble of construction in the Manguinhos 'favela' on May 10, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. One child contracted Dengue fever twice and family members believe it was caused by stagnant water in the construction area. (Photo by Mario Tama/Getty Images) |
| 489031359 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: Viviane Sabino de Souza sweeps outside her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 485102799 | VA0001946285 | | Workers Building Rio's Olympic Park Continue Strike | RIO DE JANEIRO, BRAZIL - APRIL 16:  A security guard keeps watch at the entrance to Olympic Park, the primary set of venues being built for the Rio 2016 Olympic Games, on April 16, 2014 in Rio de Janeiro, Brazil. More than 2,000 workers have been on strike at the site for the past two weeks in spite of an apparent new settlement. (Photo by Mario Tama/Getty Images) |
| 490958057 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators display a sign that reads "FIFA Go Home" at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 480239221 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 23:  A boy shows off his soccer skills in the Complexo do Alemao pacified 'favela' community on March 23, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). A number of UPPs were attacked by drug gang members on March 20 and some pacified favelas will soon receive federal forces as reinforcements. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 494198269 | VA0001946285 | | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed, including one of England star Wayne Rooney (C), on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo illustration by Mario Tama/Getty Images) |
| 485683473 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Young women pose in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 493198179 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup and Olympics | RIO DE JANEIRO, BRAZIL - MAY 22: Viviane Sabino de Souza collects recyclable metal near her makeshift dwelling on a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 475807159 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: A reveler dances during the 'Ceu na Terra' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 493198161 | VA0001946285 | | City of Rio Works To Improve Infrastructure Ahead of World Cup and Olympics | RIO DE JANEIRO, BRAZIL - MAY 22: Viviane Sabino de Souza walks with her cart while searching for recyclable metal near her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 489031087 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup and Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: An abandoned drainage pipe sits on the edge of polluted Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The city is taking on a number of infrastructure projects and cleaning up Guanabara Bay, site of Olympic sailing events, in time for the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 492326347 | VA0001946285 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - MAY 19: An artist paints a 2014 World Cup design on a sand castle on Copacabana Beach on May 19, 2014 in Rio de Janeiro, Brazil. Brazil is gearing up to host 600,000 foreign tourists for the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 490958067 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: Demonstrators gather with onlookers at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 476186191 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 481349623 | VA0001946285 | | Rio's Complexo do Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29: People gather in an impoverished section of the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 485663149 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19: A resident tightens the seal on the one pipe with running water available to dozens of area residents in an impoverished section of the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 476674237 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 04: Revelers gather on Ipanema Beach during the Banda de Ipanema street carnival bloco on March 4, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 493198163 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup and Olympics | RIO DE JANEIRO, BRAZIL - MAY 22: Viviane Sabino de Souza pauses outside her makeshift dwelling next to construction workers on a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and awaits government assistance in procuring new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 488210465 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: Flamengo supporters gather on the mezzanine during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 489027307 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup and Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: Work continues on the TransCarioca BRT bridge, which crosses Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The TransCarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is moving ahead on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. A section of the Transcarioca network will be inaugurated June 1. (Photo by Mario Tama/Getty Images) |
| 487663507 | VA0001946285 | | Hotel in Rio Favela Prepares to Host World Cup Visitors | RIO DE JANEIRO, BRAZIL - MAY 01: Workers help construct a hotel with rooms to be available for tourists in time for the 2014 FIFA World Cup in the Cantagalo shanty town, or favela, on May 1, 2014 in Rio de Janeiro. A shortage of hotel beds in Rio has led to demand for alternative housing around the city and many tourists will opt to stay in some of Rio's slums in order to save money. More than 300,000 visitors are expected in Rio where they will compete for 55,000 hotel beds. (Photo by Mario Tama/Getty Images) |
| 479784665 | VA0001946285 | | New Law Signed By Rio's Mayor Makes Graffiti Legal In Designated Public Spaces | RIO DE JANEIRO, BRAZIL - MARCH 20: A man sits in front of graffiti in the Lapa neighborhood on March 20, 2014 in Rio de Janeiro, Brazil. A new decree signed by Rio's mayor fully legalizes graffiti on designated city property including columns, gray walls and construction siding, so long as the property isn't historically designated. (Photo by Mario Tama/Getty Images) |
| 475965661 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: Revelers exult during the 'Ceu na Terra' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 487401287 | VA0001946285 | | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29: Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes poses in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business. (Photo by Mario Tama/Getty Images) |
| 494198647 | VA0001946285 | | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28: Panini World Cup stickers are displayed, including one of England star Wayne Rooney (C), on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo illustration by Mario Tama/Getty Images) |
| 494175445 | VA0001946285 | | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 17: A bird flies over the remains of demolished homes and garbage in the Metro Mangueira favela, located near Maracana stadium, on May 17, 2014 in Rio de Janeiro, Brazil. The homes were thought to have been knocked down for a parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes. (Photo by Mario Tama/Getty Images) |
| 494175439 | VA0001946285 | | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 27: Twins Wendy (R) and Isis Guimaraes pose in front of their home which remains standing in an area where homes were torn down in the Manguinhos community on May 27, 2014 in Rio de Janeiro, Brazil. The twins' father says they have been made sick from open sewage in the area. Residents from one section of the 'favela', visited by Pope Francis in July 2013, have been affected by construction from the improvement works project begun in 2008. A full sanitation system has yet to be built. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes. (Photo by Mario Tama/Getty Images) |
| 494198275 | VA0001946285 | | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28: Panini World Cup stickers are displayed on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo illustration by Mario Tama/Getty Images) |
| 476287187 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: A reveler blows smoke from multiple cigarettes during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 480542833 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: A surfer is tossed from his board near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 479570139 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 487323157 | VA0001946285 | | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29: Construction work continues on an access road at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000. (Photo by Mario Tama/Getty Images) |
| 488210459 | VA0001946285 | | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04: Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |
| 486156677 | VA0001946285 | | Shootings Break Out in Pacified Favela Near Copacabana Beach | RIO DE JANEIRO, BRAZIL - APRIL 22: Pools of blood remain from where protesters allege a child was shot near the pacified Pavao-Pavazinho community, just blocks from Copacabana Beach, on April 22, 2014 in Rio de Janeiro, Brazil. Protests and shootings broke out following the discovery of dancer Douglas Rafael da Silva's body, who protesters allege was beaten by police, in the pacified favela'. Violent protests broke out resulting in the shooting death of a man. (Photo by Mario Tama/Getty Images) |
| 485529907 | VA0001946285 | | Brazilians Take Part In Semana Santa Events Ahead Of Easter | PARATY, BRAZIL - APRIL 18: Worshipers bow their heads during services in the Igreja Matriz da Nossa Senhora dos Remedios church during Semana Santa (Holy Week) festivities on April 18, 2014 in Paraty, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country. Paraty was built as a Portuguese colonial town shortly after Portugal colonized Brazil in 1500. Paraty flourished during the 18th Century as the main port to ship Brazilian gold to Portugal. (Photo by Mario Tama/Getty Images) |
| 489031081 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: Work continues on a bridge for the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup And the 2016 Olympic Games. A section of the Transcarioca network will be inaugurated June 1. (Photo by Mario Tama/Getty Images) |
| 485426315 | VA0001946285 | | Brazilians Take Part In Semana Santa Events Ahead Of Easter | PARATY, BRAZIL - APRIL 18: Worshipers march through a historic church while carrying bamboo torches during the traditional 'Procissao do Fogareu' (Procession of the Torches) through the historic center of town during Semana Santa (Holy Week) festivities on April 18, 2014 in Paraty, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country. Paraty was built as a Portuguese colonial town shortly after Portugal colonized Brazil in 1500. Paraty flourished during the 18th Century as the main port to ship Brazilian gold to Portugal. The town center is weld preserved and the cobblestone streets remain closed to automobiles. (Photo by Mario Tama/Getty Images) |
| 475808189 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: Revelers kiss while posing during the 'Ceu na Terra' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 488956161 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21: Brazilians play altinha, a spin-off of soccer played on the beach, as others gather on Ipanema Beach in a low-lying mist on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June . (Photo by Mario Tama/Getty Images) |
| 490959381 | VA0001946285 | | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15: Demonstrators gather at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today. (Photo by Mario Tama/Getty Images) |
| 487341657 | VA0001946285 | | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29: Construction work continues on temporary seating (LEFT C) at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000. (Photo by Mario Tama/Getty Images) |
| 494175441 | VA0001946285 | | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 27: A bulldozer sits by where homes formerly stood in the Manguinhos community on May 27, 2014 in Rio de Janeiro, Brazil. Residents from one section of the 'favela', visited by Pope Francis in July 2013, have been affected by construction from the improvement works project begun in 2008. A full sanitation system has yet to be built. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup And Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes. (Photo by Mario Tama/Getty Images) |
| 489027309 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: Viviane Sabino de Souza poses in front of her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is moving ahead on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 481532373 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Residents look on as Brazilian military police officers patrol in the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 487333941 | VA0001946285 | | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29: Construction work continues at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000. (Photo by Mario Tama/Getty Images) |
| 481495229 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: A Brazilian military police officer patrols after entering the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 488777191 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MAY 08: A girl plays soccer in front of graffiti created by acclaimed local graffiti artist Acme in the pacified Pavao-Pavazinho community, on May 8, 2014 in Rio de Janeiro, Brazil. Protests and shootings broke out following the discovery of dancer Douglas Rafael da Silva Pereira's body in the 'favela' last month. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavazinho. Around 10,000 people live in the Cantagalo and Pavao-Pavazinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 480085533 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 22: A child plays on a swing in the Prazeres pacified favela community on March 22, 2014 in Rio de Janeiro, Brazil. The favela was previously controlled by drug traffickers but is now occupied by the city's Police Pacification Unit (UPP). A number of UPPs were attacked by drug gang members on March 20, prompting some pacified favelas to soon receive federal forces as reinforcements. The UPP is patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 480542781 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: A body boarder rides a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 489280299 | VA0001946285 | | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 10: Children play in the rubble of a former home next to construction in the Manguinhos 'favela' on May 10, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. One child contracted Dengue fever twice and family members believe it was caused by stagnant water in the construction area. (Photo by Mario Tama/Getty Images) |
| 477464101 | VA0001946285 | | Carnival Comes To Close After Week Of Celebrations In Rio | RIO DE JANEIRO, BRAZIL - MARCH 09: A reveler poses while celebrating during a street carnival 'bloco' on March 9, 2014 in Rio de Janeiro, Brazil. While Carnival officially ended earlier this week, street carnival parades continued through today in Rio. (Photo by Mario Tama/Getty Images) |
| 489598557 | VA0001946285 | | Fluminense v Flamengo - Brasileiras Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 11: Flamengo players stand on the field during the match between Fluminense and Flamengo as part of Brasileirao Series A 2014 at Maracana on May 11, 2014 in Rio de Janeiro, Brazil.(Photo by Mario Tama/Getty Images) |
| 480234007 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 23: A Military Police officer holds his weapon while watching suspects in the Complexo do Alemao pacified 'favela' community on March 23, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). A number of UPP's were attacked by drug gang members on March 20 and some pacified favelas will soon receive federal forces as reinforcements. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 489062431 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: Viviane Sabino de Souza poses outside her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is moving ahead on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 476674243 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 04: A reveler walks on Ipanema Beach during the Banda de Ipanema street carnival bloco on March 4, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 477464107 | VA0001946285 | | Carnival Comes To Close After Week Of Celebrations In Rio | RIO DE JANEIRO, BRAZIL - MARCH 09: A reveler poses while celebrating during a street carnival 'bloco' on March 9, 2014 in Rio de Janeiro, Brazil. While Carnival officially ended earlier this week, street carnival parades continued through today in Rio. (Photo by Mario Tama/Getty Images) |
| 481533611 | VA0001946285 | | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Police helicopters patrol the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 485683340 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19: A man poses with his dog in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Brazilians play many spin-offs of soccer including altinha, mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 479570137 | VA0001946285 | | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19: Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 492039373 | VA0001946285 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MAY 18: Boys play soccer in the Complexo do Alemao pacified community, or 'favela' on May 18, 2014 in Rio de Janeiro, Brazil. Ahead of the 2014 FIFA World Cup, Rio has seen an uptick in violence in its pacified slums, including Complexo do Alemao. A total of around 1.6 million Rio residents live in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 481349619 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29: Louis Carlos de Sousa (R) and Tania Gonzalves pose in their home in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and been mentioned as a likely pacification target for the police and the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 489031529 | VA0001946285 | | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - MAY 09: Brazilian Army soldiers patrol in the occupied Complexo da Mare, one of the city's largest favela complexes, on May 9, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 476287191 | VA0001946285 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 489031085 | VA0001946285 | | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09: A man walks past community artwork painted by Dutch artists Jeroen Koolhaas and Dre Urhahn (Haas&Hahn) in the Vila Cruzeiro shanty town on May 9, 2014 in Rio de Janeiro, Brazil. Public and private art projects are sprucing up a number of slums, or 'favelas', across the city. The city is attempting to build a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 489291393 | VA0001946285 | | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 10: Children play in the rubble of a former home next to construction in the Manguinhos 'favela' on May 10, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. One child contracted Dengue fever twice and family members believe it was caused by stagnant water in the construction area. (Photo by Mario Tama/Getty Images) |
| 493820381 | VA0001946285 | | Procession Honoring Patron Saint of the Impossible | RIO DE JANEIRO, BRAZIL - MAY 25: Catholics march in a procession honoring Saint Rita, the patron saint of the impossible, on May 25, 2014 in Rio de Janeiro, Brazil. Brazil holds more Catholics than any other country and the 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 479452325 | VA0001946285 | | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: Resident and refuse picker, or catadora, Dona Lucinda, poses while working in the unpacified Complexo da Mare slum complex, one of the largest favela complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The settlement of the area began in the 1940's with wooden structures built over the edge of Guanabara Bay. The group of 16 communities house around 130,000 residents while plagued by violence and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 480542731 | VA0001946285 | | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25: A surfer rides a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas. (Photo by Mario Tama/Getty Images) |
| 460247704 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic anthropologist Tracy Van Deest takes an inventory of skeletal bones at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased, most of whom are undocumented immigrants found in the Arizona desert. Many died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 460250572 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: A suspected narco observation house stands on the Mexican side of the U.S.-Mexico border fence on December 9, 2014 near Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 458329310 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A girl from Central America rests on thermal blankets at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 460250576 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: U.S. Border Patrol agents walk along the U.S.-Mexico border fence on December 9, 2014 near Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 459303408 | VA0001946290 | | New US Citizens Naturalized At NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Pakistani immigrant Annuat Ab, 82, thanks an immigration officer after receiving his U.S. citizenship certificate at the United States on November 20, 2014 in Newark, New Jersey. He became an American citizen at a naturalization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 460247724 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic anthropologist Tracy Van Deest takes an inventory of skeletal bones at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased, most of whom are undocumented immigrants found in the Arizona desert. Many died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 459186306 | VA0001946290 | | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18: Fake grenades and ammunition is displayed after being confiscated at airport security checkpoints at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cash of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season. (Photo by John Moore/Getty Images) |
| 459301894 | VA0001946290 | | Undocumented NJ Residents Seek Deferred Action From Immigration Officials | NEWARK, NJ - NOVEMBER 20: Immigrants attend a press conference for families facing deportation on November 20, 2014 in Newark, New Jersey. They called on President Obama to legalize a broad spectrum of illegal immigrants, ahead of his scheduled speech. The immigrants proactively presented papers for deferred action for deportation proceedings at the U.S. Immigration and Citizenship Services (USCIS), office at Newark's Federal Building. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459301830 | VA0001946290 | | Undocumented NJ Residents Seek Deferred Action From Immigration Officials | NEWARK, NJ - NOVEMBER 20: Immigrants attend a press conference for families facing deportation on November 20, 2014 in Newark, New Jersey. They called on President Obama to legalize a broad spectrum of illegal immigrants, ahead of his scheduled speech. The immigrants proactively presented papers for deferred action for deportation proceedings at the U.S. Immigration and Citizenship and Immigration Services (USCIS), office at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 459302928 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Pakistani immigrant Amanat Ali, 82, (L), takes the oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (L), administered in oath a private naturalization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 459303258 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Pakistani immigrant Amanat Ali, 82, smiles after taking the oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (R), administered to oath in a private naturalization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 460247690 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: A body lies in the morgue at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 459303250 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Immigrants listen to the U.S. National Anthem at a naturalization ceremony on November 20, 2014 in Newark, New Jersey. Sixty immigrants from 25 countries became American citizens during the ceremony at the U.S. Immigration and Citizenship Services (USCIS) office at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 458329276 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A boy from Honduras watches a movie at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers across the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 459303234 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Pakistani immigrant Amanat Ali, 82, (L), takes the oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (L), administered to oath in a private naturalization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 459303256 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Pakistani immigrant Amanat Ali, 82, takes the oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (L), administered to oath in a private naturalization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 460247674 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic technician Kristine Clor handles human remains in the refrigerated morgue at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 458329288 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A boy from Central America rests under a thermal blanket at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 460247716 | VA0001946290 | | Personal Effects Of Immigrants Who Died Near Border In The Desert Cataloged At Tucson Morgue | TUCSON, AZ - DECEMBER 09: A woman's ring is kept in a sealed personal effects bag at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. The woman's skeletal and mummified remains were found in the Arizona desert on June 6, 2014. Forensic anthropologists identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants who died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 460250298 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: A concrete patch covers the spot where smugglers had tunneled under the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 459186322 | VA0001946290 | | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18: Hand guns being confiscated at airport security checkpoints at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cach of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season. (Photo by John Moore/Getty Images) |
| 460247684 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic technician Kristine Clor handles human remains in the refrigerated morgue at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 460247752 | VA0001946290 | | Personal Effects Of Immigrants Who Died Near Border In The Desert Cataloged At Tucson Morgue | TUCSON, AZ - DECEMBER 09: A letter to a loved one, money and Mexican voting identification are kept in a sealed bag of personal effects at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. The items were found on the decomposed remains of a man discovered in the Arizona desert on October 9, 2014. Forensic anthropologists identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants who died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 458329332 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A security guard watches as girls from Central America sleep at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed, thousands of them remain housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 458329280 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A U.S. Border Patrol vehicle sits parked outside  a detention facility for unaccompanied minors on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed, thousands of them remain housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 460250614 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: U.S. Border Patrol agents talk next to the U.S.-Mexico border fence on December 9, 2014 near Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 460247698 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 459191706 | VA0001946290 | | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18: A toy submachine is displayed after being confiscated at an airport security checkpoint at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cach of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season. (Photo by John Moore/Getty Images) |
| 460247686 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 460010926 | VA0001946290 | | Demonstrations Over Recent Grand Jury Decisions In Police Shooting Deaths Continue | NEW YORK, NY - DECEMBER 05: Demonstrators stage a "die-in" next to a lipstick display inside the iconic Macy's department store in Midtown Manhattan on December 5, 2014 in New York City. Demonstrators protested the decision by a Staten Island grand jury not to indict a police officer in the chokehold death of Eric Garner. (Photo by John Moore/Getty Images) |
| 460247692 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic pathologist Greg Hess handles human remains in the refrigerated morgue at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 460250304 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - A U.S. Border Patrol agent watches over the U.S.-Mexico border fence from his vehicle on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 459186304 | VA0001946290 | | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18: A meat cleaver is displayed after being confiscated at an airport security checkpoint at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cash of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season. (Photo by John Moore/Getty Images) |
| 458329272 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A boy from Honduras watches a movie at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 460247694 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Forensic technician Kristine Cter handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 459303254 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Immigrants take oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Sixty immigrants from 25 countries became American citizens during the naturalization ceremony at the U.S. Immigration and Citizenship Services (USCIS) office at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 460250618 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: U.S. Border Patrol agent Nicole Ballistrea watches over the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 460247688 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Human remains in body bags lie in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 460250598 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: A U.S. Border Patrol vehicle sits parked next to the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 458329300 | VA0001946290 | | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08: A girl from Central America rests on thermal blankets at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 460247696 | VA0001946290 | | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09: Human remains in body bags lie in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 460250570 | VA0001946290 | | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09: Barbed wire stretches across a hillside portion of the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the U.S. Border Patrol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 459302988 | VA0001946290 | | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20: Immigrants take oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Sixty immigrants from 25 countries became American citizens during the naturalization ceremony at the U.S. Immigration and Citizenship Services (USCIS) office at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 460170086 | VA0001950756 | | McDonald's November Sales Down Lower Than Expected | NOVATO, CA - DECEMBER 08: In this photo illustration, a McDonald's cheeseburger and fries are displayed on a table at a McDonald's restaurant on December 8, 2014 in Novato, California. McDonald's reported a worse than expected decline in November global same-restaurant sales. (Photo illustration by Justin Sullivan/Getty Images) |
| 460173340 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: Protestors march during a demonstration on December 8, 2014 in Berkeley, California. Protestors have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 458384800 | VA0001950756 | | GOP Senate Candidate Tom Cotton Greets Voters On Election Day In Little Rock | LITTLE ROCK, AR - NOVEMBER 04: U.S. Rep. Tom Cotton (R) (R-AR) and republican candidate for U.S. Senate in Arkansas greets a person who is campaigning outside of a polling place on November 4, 2014 in Little Rock, Arkansas. As voters head to the polls, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 460642384 | VA0001950756 | | San Francisco Public Attorneys Hold "Hands Up, Don't Shoot" Demonstration | SAN FRANCISCO, CA - DECEMBER 18: San Francisco public defender Jeff Adachi speaks during a "Hands Up, Don't Shoot" demonstration in front of the San Francisco Hall of Justice on December 18, 2014 in San Francisco, California. Dozens of San Francisco public attorneys and activists staged a "Hands Up, Don't Shoot" demonstration to protest the racial disparities in the criminal justice system following the non-indictments of two white police officers who killed unarmed black men in Missouri and New York. (Photo by Justin Sullivan/Getty Images) |
| 460277148 | VA0001950756 | | Protests Continue In Oakland Over Grand Jury Decisions | BERKELEY, CA - DECEMBER 10: Protesters force their way into Wheeler Hall to disrupt The Berkeley Forum demonstration during a demonstration over recent grand jury decisions in police-involved deaths on December 10, 2014 in Berkeley, California. Protesters have taken to the streets of Berkeley for a fifth straight night after a Staten Island, New York grand jury declined December 3 to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 459543610 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A protester stands in front of police vehicles with his hands up during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 458343958 | VA0001950756 | | Early Voting Draws Crowds In State's Tight Race | LITTLE ROCK, AR - NOVEMBER 03: People line up for early voting outside of the Pulaski County Regional Building on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day that has several very tight races for local and national office, hundreds of voters lined up for early voting. (Photo by Justin Sullivan/Getty Images) |
| 458347740 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03: U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is facing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 460642360 | VA0001950756 | | San Francisco Public Attorneys Hold "Hands Up, Don't Shoot" Demonstration | SAN FRANCISCO, CA - DECEMBER 18: A protester holds a black lives matter t-shirt during a "Hands Up, Don't Shoot" demonstration in front of the San Francisco Hall of Justice on December 18, 2014 in San Francisco, California. Dozens of San Francisco public attorneys and activists staged a "Hands Up, Don't Shoot" demonstration to protest the racial disparities in the criminal justice system following the non-indictments of two white police officers who killed unarmed black men in Missouri and New York. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450560854 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | DELLWOOD, MO - NOVEMBER 25: A sign sits amidst rubble at a building that was damaged during a demonstration on November 25, 2014 in Dellwood, Missouri. Demonstrators caused extensive damage in Ferguson and surrounding areas last night after a St. Louis County grand jury decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 458806150 | VA0001950756 | | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11: Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola. (Photo by Justin Sullivan/Getty Images) |
| 460173330 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: A protester holds a sign during a demonstration on December 8, 2014 in Berkeley, California.  protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 460157108 | VA0001950756 | | McDonald's November Sales Down Lower Than Expected | SAN RAFAEL, CA - DECEMBER 08: A sign is posted outside of a McDonald's restaurant on December 8, 2014 in San Rafael, California.  McDonald's reported a worse than expected decline in November global same-restaurant sales. (Photo by Justin Sullivan/Getty Images) |
| 459539950 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Lesley McSpadden, mother of Michael Brown, is escorted away from in front of the Ferguson police department after a grand jury's decision was delivered on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 460313280 | VA0001950756 | | Large Winter Storm Brings Heavy Rains And High Ways To Northern California | SAN FRANCISCO, CA - DECEMBER 11: The Golden Gate Bridge is seen through a rain covered windshield on December 11, 2014 in Larkspur, California. The San Francisco Bay Area is being hit with a severe storm that is bringing high winds and heavy rain that have toppled trees and caused local flooding. (Photo by Justin Sullivan/Getty Images) |
| 459549230 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police officers in riot gear stand in front of a burning building during a protest on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 460600286 | VA0001950756 | | Scuba Diver Dressed As Santa Entertains Children At California Academy Of Sciences Aquarium | SAN FRANCISCO, CA - DECEMBER 17: California Academy of Sciences assistant dive safety officer Mark Lane wears a Santa Claus costume as he dives in the Academy's Philippine Coral Reef tank on December 17, 2014 in San Francisco, California. The California Academy of Sciences Coral Reef Dive program featured a special appearance by Scuba Santa as part of a holiday program. (Photo by Justin Sullivan/Getty Images) |
| 458346324 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03: U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is trailing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 459533102 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | ST. LOUIS, MO - NOVEMBER 24:  Missouri Gov. Jay Nixon pauses while speaking during a news conference as St. Louis mayor Francis Slay (R) looks on at the University of Missouri - St. Louis on November 24, 2014 in St. Louis, Missouri. Nixon pleaded for calm in the community as a St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 458219580 | VA0001950756 | | Representative Tom Cotton Campaigns For Arkansas Senate Seat | BENTONVILLE, AR - NOVEMBER 04: U.S. Rep. Tom Cotton (C) (R-AR) and Republican candidate for U.S. Senate in Arkansas greets customers at the Station Cafe on November 1, 2014 in Bentonville, Arkansas. With less than a week to go before election day, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 450595954 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: A protester has her eyes flushed after being sprayed with pepper spray by police who were dispersing a crowd from in front of the Ferguson police station on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 459539888 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: St. Louis County police officers in riot gear stand guard in front of the Ferguson police department after a grand jury's decision was delivered on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 458415390 | VA0001950756 | | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04: U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas salutes supporters during an election night gathering on November 4, 2014 in Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 459536502 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Demonstrators block traffic as they protest in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459544440 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Protestors kneel with their hands up in front of police vehicles during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459539872 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Demonstrators block traffic as they protest in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 458916888 | VA0001950756 | | Warren Buffett's Berkshire Hathaway To Purchase Duracell From Proctor And Gamble | SAN RAFAEL, CA - NOVEMBER 13: Duracell batteries sit in a recycling bin at a Batteries Plus store on November 13, 2014 in San Rafael, California. Berkshire Hathaway Inc. announced that it is purchasing Duracell battery from Proctor & Gamble Co. for an estimated $3 billion. (Photo by Justin Sullivan/Getty Images) |
| 458863006 | VA0001950756 | | Nurses Demonstrate Against Insufficient Ebola Training And Precautions | OAKLAND, CA - NOVEMBER 12: Nurses wear masks and hold signs as they participate in a demonstration outside of the Dellums Federal Building on November 12, 2014 in Oakland, California. Hundreds of nurses with the California Nurses Association and the National Nurses United staged a demonstration as part of a national day of action to bring attention to the lack of training and protective equipment for health care workers who could be exposed to the Ebola virus. (Photo by Justin Sullivan/Getty Images) |
| 460211854 | VA0001950756 | | San Francisco and Los Angeles District Attorneys Make Announcement Regarding Uber And Lyft Rideshare Companies | SAN FRANCISCO, CA - DECEMBER 09: San Francisco district attorney George Gascon speaks during a news conference to announce a civil consumer protection action against rideshare company Uber on December 9, 2014 in San Francisco, California. Gascon, along with Los Angeles district attorney Jackie Lacey, announced the filing of a civil consumer protection action against Uber Technologies Inc. for making false and misleading statements to consumers and for engaging in business practices that violate California State law. (Photo by Justin Sullivan/Getty Images) |
| 450587434 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: Police officers line up as they attempt to clear the street in front of the Ferguson police station on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 458806146 | VA0001950756 | | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11: Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola. (Photo by Justin Sullivan/Getty Images) |
| 460644326 | VA0001950756 | | U.S. Post Service Handles Increased Delivery Load For Holiday Season | SAN FRANCISCO, CA - DECEMBER 18: Holiday stamps are seen on mail at the U.S. Post Office sort center on December 18, 2014 in San Francisco, California. The U.S. Postal Service will process and mail over one billion cards, letters and packages during the 2014 holiday season. (Photo by Justin Sullivan/Getty Images) |
| 458416000 | VA0001950756 | | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04: U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas greets supporters during an election night gathering on November 4, 2014 in North Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 460277160 | VA0001950756 | | Protests Continue In Oakland Over Grand Jury Decisions | BERKELEY, CA - DECEMBER 10: A protester confronts a UC Berkeley police officer during a demonstration over recent grand jury decisions in police-involved deaths on December 10, 2014 in Berkeley, California. Protesters have taken to the streets of Berkeley for a fifth straight night after a Staten Island, New York grand jury declined December 3 to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 458576458 | VA0001950756 | | National Unemployment Rate Drops To 5.8 Percent | SAN RAFAEL, CA - NOVEMBER 07: Pedestrians walk by a now hiring sign posted in the window of a business on November 7, 2014 in San Rafael, California. According to a U.S. labor department report, employers added 214,000 jobs in October, lowering the national unemployment rate to 5.8 percent. (Photo by Justin Sullivan/Getty Images) |
| 459186826 | VA0001950756 | | Home Depot Reports 14 Percent Rise In Net Income In Third Quarter | DALY CITY, CA - NOVEMBER 18: Shopping carts sit in front of a Home Depot store on November 18, 2014 in Daly City, California. Home Depot reported a 14 percent increase in third quarter earnings with net income of $1.5 billion , or $1.15 a share compared to $1.4 billion, or 95 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 458346922 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03: U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is trailing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 459429306 | VA0001950756 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 22: A demonstrator protesting the shooting death of 18-year-old Michael Brown holds up a sign as he marches on November 22, 2014 in Ferguson, Missouri. Tensions in Ferguson remain high as a grand jury is expected to decide this month if Ferguson police officer Darren Wilson should be charged in the shooting death of Michael Brown. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459564344 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: A worker cleans up glass at a business that was damaged during a demonstration on November 25, 2014 in Ferguson, Missouri. Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 459534846 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: St. Louis County police officers stand guard in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 460179592 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: Protesters block interstate 80 during a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California. protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner . (Photo by Justin Sullivan/Getty Images) |
| 458394498 | VA0001950756 | | Incumbent Senate Democrat Mark Pryor Greets Voters On Election Day | LITTLE ROCK, AR - NOVEMBER 04: A supporter uses a smartphone to take a photo of U.S. Sen. Mark Pryor (D-AR) as greets customers at Sim's BBQ on November 4, 2014 in Little Rock, Arkansas. As voters in Arkansas vote on election day, U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 459551142 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A photographer runs by a burning building during a demonstration on November 25, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson . (Photo by Justin Sullivan/Getty Images) |
| 460179590 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: A California Highway Patrol officer confronts protesters who were blocking interstate 80 during a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  Protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 460179160 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  California Highway Patrol officers confront protesters who were blocking interstate 80 during a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  Protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 460559814 | VA0001950756 | | Oracle To Report Quarterly Earnings | REDWOOD CITY, CA - DECEMBER 16: The Oracle logo is displayed on the exterior of the Oracle headquarters on December 16, 2014 in Redwood City, California. Oracle will report second quarter earnings on Wednesday. (Photo by Justin Sullivan/Getty Images) |
| 459544448 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police deploy tear gas on protesters during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459594242 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: A protester confronts police vehicles with her hands up as police attempt to clear the streets as on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown . (Photo by Justin Sullivan/Getty Images) |
| 460642370 | VA0001950756 | | San Francisco Public Attorneys Hold "Hands Up, Don't Shoot" Demonstration | SAN FRANCISCO, CA - DECEMBER 18: San Francisco public defender Jeff Adachi speaks during a "Hands Up, Don't Shoot" demonstration in front of the San Francisco Hall of Justice on December 18, 2014 in San Francisco, California. Dozens of San Francisco public attorneys and activists staged a "Hands Up, Don't Shoot" demonstration to protest the racial disparities in the criminal justice system following the non-indictments of two white police officers who killed unarmed black men in Missouri and New York. (Photo by Justin Sullivan/Getty Images) |
| 458806142 | VA0001950756 | | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11: Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola. (Photo by Justin Sullivan/Getty Images) |
| 460182596 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: A Vacaville, California police officer (L) stands with an automatic weapon and full riot gear as he monitors a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  Protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner. (Photo by Justin Sullivan/Getty Images) |
| 459889110 | VA0001950756 | | Storm Brings Rain To California as Drought Continues | MILL VALLEY, CA - DECEMBER 03: Cars sit in miles-long traffic jam on southbound highway 101 as they approach a flooded section of the freeway on December 3, 2014 in Mill Valley, California. The San Francisco Bay Area is being hit with its first major storm of the year that is bringing heavy rain, lightning and hail to the region. The heavy overnight rain has caused flooding which has blocked several roadways and caused severe traffic backups. (Photo by Justin Sullivan/Getty Images) |
| 458576436 | VA0001950756 | | National Unemployment Rate Drops To 5.8 Percent | SAN RAFAEL, CA - NOVEMBER 07: A now hiring sign is posted in window of an O' Reilly auto parts store on November 7, 2014 in San Rafael, California. According to a U.S. labor department report, employers added 214,000 jobs in October, lowering the national unemployment rate to 5.8 percent. (Photo by Justin Sullivan/Getty Images) |
| 460313270 | VA0001950756 | | Large Winter Storm Brings Heavy Rains And High Ways To Northern California | SAN FRANCISCO, CA - DECEMBER 11: A pedestrian walks in the rain next to the San Francisco-Oakland Bay Bridge on December 11, 2014 in San Francisco, California. The San Francisco Bay Area is being hit with a severe storm that is bringing high winds and heavy rain that have toppled trees and caused local flooding. (Photo by Justin Sullivan/Getty Images) |
| 459889106 | VA0001950756 | | Storm Brings Rain To California as Drought Continues | MILL VALLEY, CA - DECEMBER 03: A worker wades through a flooded section of a Chevron gas station on December 3, 2014 in Mill Valley, California. The San Francisco Bay Area is being hit with its first major storm of the year that is bringing heavy rain, lightning and hail to the region. The heavy overnight rain has caused flooding which has blocked several roadways and caused severe traffic backups. (Photo by Justin Sullivan/Getty Images) |
| 458249942 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 01: U.S. Sen. Mark Pryor (D-AR) speaks during the Arkansas Military Veteran's Hall of Fame induction ceremony on November 1, 2014 in Little Rock, Arkansas. With less than a week to go before election day U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 460504244 | VA0001950756 | | Protestors Chain Themselves To Oakland PD Headquarters | OAKLAND, CA - DECEMBER 15: A protester yells at a line of Oakland police officers during a demonstration over recent grand jury decisions in police-involved deaths on December 15, 2014 in Oakland, California. Over 200 hundred protesters blocked entrances to the Oakland police department and adjacent streets during a demonstration against recent grand jury decisions in New York and Missouri to not charge white police officers with the deaths of black men. Dozens were arrested. (Photo by Justin Sullivan/Getty Images) |
| 459543582 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Protesters attempt to tip over a police car during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459561268 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | DELLWOOD, MO - NOVEMBER 25: A sign sits amidst rubble at a building that was damaged during a demonstration on November 25, 2014 in Dellwood, Missouri. Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 459186822 | VA0001950756 | | Home Depot Reports 14 Percent Rise In Net Income In Third Quarter | COLMA, CA- NOVEMBER 18: A customer leaves a Home Depot store on November 18, 2014 in Colma, California.  Home Depot reported a 14 percent increase in third quarter earnings with net income of $1.5 billion or $1.15 a share compared to $1.4 billion or 95 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 458920192 | VA0001950756 | | Warren Buffett's Berkshire Hathaway To Purchase Duracell From Proctor And Gamble | SAN RAFAEL, CA - NOVEMBER 13: Duracell batteries are displayed on a shelf at a Batteries Plus store on November 13, 2014 in San Rafael, California. Berkshire Hathaway Inc. announced that it is purchasing Duracell battery from Procter & Gamble Co. for an estimated $3 billion. (Photo by Justin Sullivan/Getty Images) |
| 458920216 | VA0001950756 | | Warren Buffett's Berkshire Hathaway To Purchase Duracell From Proctor And Gamble | SAN RAFAEL, CA - NOVEMBER 13: Duracell batteries are displayed on a shelf at a Batteries Plus store on November 13, 2014 in San Rafael, California. Berkshire Hathaway Inc. announced that it is purchasing Duracell battery from Procter & Gamble Co. for an estimated $3 billion. (Photo by Justin Sullivan/Getty Images) |
| 459490362 | VA0001950756 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST. LOUIS, MO - NOVEMBER 23: Demonstrators march through the streets while protesting the shooting death of 18-year-old Michael Brown on November 23, 2014 in St. Louis, Missouri. Tensions in Ferguson remain high as a grand jury is expected to decide this month if Ferguson police officer Darren Wilson should be charged in the shooting death of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 460157078 | VA0001950756 | | McDonald's November Sales Down Lower Than Expected | NOVATO, CA - DECEMBER 08: A sign is posted outside of a McDonald's restaurant on December 8, 2014 in San Rafael, California. McDonald's reported a worse than expected decline in November global same-restaurant sales. (Photo by Justin Sullivan/Getty Images) |
| 458415986 | VA0001950756 | | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04: U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas pauses as he chokes while speaking to supporters during an election night gathering on November 4, 2014 in North Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 459531380 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A demonstrator holds a sign with an image of Michael Brown outside of the Ferguson police station on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson last August. (Photo by Justin Sullivan/Getty Images) |
| 458415258 | VA0001950756 | | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04: U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas greets supporters during an election night gathering on November 4, 2014 in Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456551146 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A row of cars burn at a used car lot during a demonstration on November 25, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Justin Sullivan/Getty Images) |
| 458336084 | VA0001950756 | | Representative Tom Cotton Campaigns For Arkansas Senate Seat | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Rep. Tom Cotton (R-AR) and Republican candidate for U.S. Senate in Arkansas speaks to supporters during a Republican party campaign rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 460275230 | VA0001950756 | | Protests Continue In Oakland Over Grand Jury Decisions | BERKELEY, CA - DECEMBER 10:  Protestors shout at the audience of a The Berkeley Forum presentation at Wheeler Hall during a demonstration over recent grand jury decisions in police-involved deaths on December 10, 2014 in Berkeley, California. Protesters have taken to the streets of Berkeley for a fifth straight night after a Staten Island, New York grand jury declined December 3 to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 458336080 | VA0001950756 | | Representative Tom Cotton Campaigns For Arkansas Senate Seat | LITTLE ROCK, AR - NOVEMBER 03: U.S. Rep. Tom Cotton (C) (R-AR) and Republican candidate for U.S. Senate in Arkansas greets supporters during a Republican party campaign rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 458806130 | VA0001950756 | | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11: Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola.  (Photo by Justin Sullivan/Getty Images) |
| 459543502 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A police officer points a shotgun at protestors during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 459889074 | VA0001950756 | | Storm Brings Rain To California as Drought Continues | MILL VALLEY, CA - DECEMBER 03:  Cars sit in miles-long traffic jam on southbound highway 101 as they approach a flooded section of the freeway on December 3, 2014 in Mill Valley, California. The San Francisco Bay Area is being hit with its first major storm of the year that is bringing heavy rain, lightning and hail to the region. The heavy overnight rain has caused flooding which has blocked several roadways and caused severe traffic backups. (Photo by Justin Sullivan/Getty Images) |
| 458249930 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 01: U.S. Sen. Mark Pryor (D-AR) looks on during the Arkansas Military Veteran's Hall of Fame induction ceremony on November 1, 2014 in Little Rock, Arkansas. With less than a week to go before election day U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 459534840 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  St. Louis County police officers stand guard in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459539990 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A couple embraces as a grand jury's decision is delivered on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 458415274 | VA0001950756 | | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas greets supporters during an election night gathering on November 4, 2014 in Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 459536504 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Demonstrators wearing Guy Fawkes masks as they block traffic during a protest in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459593700 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  Officers investigate a Ferguson police car in front of City Hall after protestors damaged it on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 459564340 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A worker cleans up glass at a business that was damaged during a demonstration on November 25, 2014 in Ferguson, Missouri.  Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 459564324 | VA0001950756 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A mannequin head sits behind broken glass at a beauty supply business that was damaged during a demonstration on November 25, 2014 in Ferguson, Missouri.  Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown. (Photo by Justin Sullivan/Getty Images) |
| 460559828 | VA0001950756 | | Oracle To Report Quarterly Earnings | REDWOOD CITY, CA - DECEMBER 16: A traffic sign with the Oracle logo is displayed outside of the Oracle headquarters on December 16, 2014 in Redwood City, California. Oracle will report second quarter earnings on Wednesday.  (Photo by Justin Sullivan/Getty Images) |
| 459549240 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police officers form a line up in front of a nail salon as they clear protestors from the street during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 460173348 | VA0001950756 | | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  Berkeley police officers in riot gear line up in front of protetors during a demonstration on December 8, 2014 in Berkeley, California.  Protestors have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 458346800 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is trailing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR).  (Photo by Justin Sullivan/Getty Images) |
| 458291500 | VA0001950756 | | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | TEXARKANA, AR - NOVEMBER 02:  Former U.S. President Bill Clinton (L) talks with U.S. Sen. Mark Pryor (D-AR) during a campaign rally on November 2, 2014 in Texarkana, Arkansas. With less than a week to go before election day, polls show U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR).  (Photo by Justin Sullivan/Getty Images) |
| 459437690 | VA0001950756 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 22: Demonstrators hold an upside down American flag as they stand in the street while protesting the shooting death of 18-year-old Michael Brown on November 22, 2014 in Ferguson, Missouri. Tensions in Ferguson remain high as a grand jury is expected to decide soon if Ferguson police officer Darren Wilson should be charged in the shooting death of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 460312288 | VA0001950756 | | Large Winter Storm Brings Heavy Rains And High Ways To Northern California | SAN FRANCISCO, CA - DECEMBER 11:  A pedestrian walks in the rain on December 11, 2014 in San Francisco, California. The San Francisco Bay Area is being hit with a severe storm that is bringing high winds and heavy rain that have toppled trees and caused local flooding.  (Photo by Justin Sullivan/Getty Images) |
| 459530218 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | CLAYTON, MO - NOVEMBER 24:  Workers board up windows at a restaurant near the Buzz Westfall Justice Center on November 24, 2014 in Clayton, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri last August.  (Photo by Justin Sullivan/Getty Images) |
| 459543556 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A police officer points a shotgun at protestors during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August. (Photo by Justin Sullivan/Getty Images) |
| 459530206 | VA0001950756 | | Grand Jury Decision Reached In Ferguson Shooting Case | CLAYTON, MO - NOVEMBER 24: A police officer stands guard outside of the Buzz Westfall Justice Center on November 24, 2014 in Clayton, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri last August.  (Photo by Justin Sullivan/Getty Images) |
| 458332836 | VA0001950757 | | Challenger Alison Lundergan Grimes Campaigns In Kentucky Senate Race Against McConnell | BOWLING GREEN, KY - NOVEMBER 03:  Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes waits to speak off stage at the United Auto Workers hall November 3, 2014 in Bowling Green, Kentucky. Grimes, who is running a close race with Senate Minority Leader Mitch McConnell (R-KY), is scheduled to travel to nine locations around the state today in an effort to increase voter turnout in advance of the November 4, midterm election.  (Photo by Win McNamee/Getty Images) |
| 460434952 | VA0001950757 | | Senators Vote on Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 13:  U.S. Sen. Ted Cruz (R-TX) points to the Senate chamber as he speaks with reporters after the U.S. Senate voted to approve a $1.1 trillion omnibus funding bill December 13, 2014 in Washington, DC. Despite CruzÕs efforts to delay the vote due to objections with U.S. President Barack ObamaÕs immigration orders, the Senate approved the funding and will avoid a government shutdown.  (Photo by Win McNamee/Getty Images) |
| 458920792 | VA0001950757 | | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13:  Sen. Joe Manchin (D-WV) speaks on the phone outside the room where Democrats met for their weekly policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. Manchin and Sen. Claire McCaskill (D-MO) voted against electing Sen. Harry Reid (D-NV) as the leader of the Senate Democratic caucus earlier in the day. (Photo by Win McNamee/Getty Images) |
| 458798060 | VA0001950757 | | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11:  Gregory Matlett attends a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 458911486 | VA0001950757 | | U.S. Capitol Low Wage Government Workers Go On Strike | WASHINGTON, DC - NOVEMBER 13: Striking government contract workers gather for a protest on the east lawn of the U.S. Capitol November 13, 2014 in Washington, DC. Low-wage contract workers employed at the U.S. Capitol joined with other federal contract employees demanding that U.S. President Barack Obama "take more aggressive executive action to help low-wage workers and boost the economy." (Photo by Win McNamee/Getty Images) |
| 458810814 | VA0001950757 | | Defense Secretary Hagel Marks Veterans Day At The Vietnam War Memorial | WASHINGTON, DC - NOVEMBER 11: Gulf War veteran Bill Virill, retires U.S. Army, attends a Veterans Day ceremony at the Vietnam Veterans Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1959, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 458461664 | VA0001950757 | | Senator Mitch McConnell (R-KY) Holds A News Conference Day After His Midterm Election Victory | LOUISVILLE, KY - NOVEMBER 05: Senate Minority Leader U.S. Sen. Mitch McConnell (R-KY) arrives for a press conference at the University of Louisville November 5, 2014 in Louisville, Kentucky. McConnell discussed his plans for governing the U.S. Senate if elected to the Senate Majority Leader position during the press conference. (Photo by Win McNamee/Getty Images) |
| 459570252 | VA0001950757 | | Protests Continue In DC One Day After Ferguson Grand Jury Decision | WASHINGTON, DC - NOVEMBER 25: Schoolchildren from the Potomac Preparatory Charter School take part in a "die-in" during a protest outside the Office of Police Complaints as part of a planned "28 Hours for Mike Brown" protest November 25, 2014 in Washington, DC. Protests have taken place across the United States in the wake of a Ferguson, Missouri grand jury's decision not to indict police officer Darren Wilson in the fatal shooting of 18 year old Michael Brown. (Photo by Win McNamee/Getty Images) |
| 459300078 | VA0001950757 | | Reid, Senate Democratic Leaders Discuss Obama Executive Action On Immigration | WASHINGTON, DC - NOVEMBER 20: Senate Majority Leader Harry Reid (2nd L) (D-NV), Sen. Charles Schumer (L) (D-NY), Sen. Patty Murray (2nd R) (D-WA) and Sen. Dick Durbin (R) (D-IL) speak during a press conference at the U.S. Capitol on immigration reform November 20, 2014 in Washington, DC. Members of the Democratic senate leadership spoke out on plans by U.S. President Barack Obama to reform current immigration policy through executive action. (Photo by Win McNamee/Getty Images) |
| 459188012 | VA0001950757 | | Senate Republican Policy Committee Holds Policy Luncheon | WASHINGTON, DC - NOVEMBER 18: Senate Minority Leader Mitch McConnell (2nd L) (R-KY) answers questions with members of the Republican senate leadership following the weekly Republican policy luncheon at the U.S. Capitol November 18, 2014 in Washington, DC. Members of the leadership discussed a possible vote of the Keystone XL pipeline that may take place later today. Also pictured are (L-R) Sen. Roy Blunt (R-MO), Sen. John Barrasso (R-WY) and Sen. John Cornyn (R-TX). (Photo by Win McNamee/Getty Images) |
| 458911446 | VA0001950757 | | U.S. Capitol Low Wage Government Workers Go On Strike | WASHINGTON, DC - NOVEMBER 13: Rep. Eleanor Holmes Norton (D-DC) speaks at a protest held by striking government contract workers on the east lawn of the U.S. Capitol November 13, 2014 in Washington, DC. Low-wage contract workers employed at the U.S. Capitol joined with other federal contract employees demanding that U.S. President Barack Obama "take more aggressive executive action to help low-wage workers and boost the economy." (Photo by Win McNamee/Getty Images) |
| 458799596 | VA0001950757 | | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11: World War Two and Korean war veteran Frank Rigo (L), age 91 and a member of the Paralyzed Veterans of America, waits for the start of a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1959, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 458798958 | VA0001950757 | | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11: Members of the "Old Guard" wait to present the colors at a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1959, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 459570254 | VA0001950757 | | Protests Continue In DC One Day After Ferguson Grand Jury Decision | WASHINGTON, DC - NOVEMBER 25: Schoolchildren from the Potomac Preparatory Charter School arrive for a protest outside the Office of Police Complaints as part of a planned "28 Hours for Mike Brown" protest November 25, 2014 in Washington, DC. Protests have taken place across the United States in the wake of a Ferguson, Missouri grand jury's decision not to indict police officer Darren Wilson in the fatal shooting of 18 year old Michael Brown. (Photo by Win McNamee/Getty Images) |
| 458920232 | VA0001950757 | | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Senate Minority Leader Mitch McConnell (R-KY) answers questions following the weekly Republican policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. McConnell was re-elected as leader of the Senate Republican caucus earlier in the day. (Photo by Win McNamee/Getty Images) |
| 460377298 | VA0001950757 | | Senators Vote On Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 12: Sen. Marco Rubio (R) (R-FL) talks with a reporter as he makes his way to the Senate floor for a series of votes December 12, 2014 in Washington, DC. The U.S. Senate is expected to pass an omnibus funding bill to fund the federal government later today or tomorrow. (Photo by Win McNamee/Getty Images) |
| 460335562 | VA0001950757 | | Congressional Leaders Work To Meet Deadline On Budget, Avoiding Gov't Shutdown | WASHINGTON, DC - DECEMBER 11: House Speaker John Boehner (C) (R-OH) walks to the House chamber for an expected vote on a $1.1 trillion government funding bill on December 11, 2014 in Washington, DC. Congress is attempting to pass a last minute funding bill for the federal government to avoid a government shutdown at midnight tonight. (Photo by Win McNamee/Getty Images) |
| 458628196 | VA0001950757 | | President Obama Announces Loretta Lynch As His Nominee For Attorney General | WASHINGTON, DC - NOVEMBER 08: U.S. President Barack Obama (L) introduced Loretta Lynch (R) as his nominee to replace Eric Holder (C) as Attorney General during a ceremony in the Roosevelt Room of the White House November 8, 2014 in Washington, DC. Lynch has recently been the top U.S. prosecutor in Brooklyn, and would be the first African-American woman to hold the position of Attorney General if confirmed. (Photo by Win McNamee/Getty Images) |
| 458851504 | VA0001950757 | | Senator Minority Leader Mitch McConnell (R-KY) Holds Meeting With Republicans Senators-Elect | WASHINGTON, DC - NOVEMBER 12: Senate Minority Leader Mitch McConnell (R-KY) welcomes new Republican senators-elect to his Senate office in the U.S. Capitol November 12, 2014 in Washington, DC. From (L-R) are David Perdue (R-GA), Cory Gardner (R-CO), Ben Sasse (R-NE), Mike Rounds (R-SD), Joni Ernst (R-IA), Mitch McConnell (R-KY), Shelley Capito (R-WV), James Lankford (R-OK), Tom Cotton (R-AR), Thom Tillis (R-NC), Steve Daines (R-MT). (Photo by Win McNamee/Getty Images) |
| 458409072 | VA0001950757 | | Kentucky Senate Seat Candidate Alison Lundergan Grimes Gathers With Supporters On Election Night | LEXINGTON, KY - NOVEMBER 04: Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes (D-KY) speaks to supporters following her defeat by Senate Minority Leader Mitch McConnell (R-KY) November 4, 2014 in Lexington, Kentucky. McConnell's victory will leave him as the likely Senate Majority Leader in a potential new Republican majority of the U.S. Senate. (Photo by Win McNamee/Getty Images) |
| 460376070 | VA0001950757 | | Senators Vote On Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 12: Sen. Ted Cruz (R) (R-TX) is trailed by reporters as he makes his way to the Senate floor for a series of votes December 12, 2014 in Washington, DC. The U.S. Senate is expected to pass an omnibus funding bill to fund the federal government later today or tomorrow. (Photo by Win McNamee/Getty Images) |
| 459931858 | VA0001950757 | | Fast Food Workers Nationwide To Demand Higher Wages | WASHINGTON, DC - DECEMBER 04: Low-wage federal contract workers block rush hour traffic on Independence Avenue while demanding presidential action to win an increase to $15 an hour wage December 4, 2014 in Washington, DC. A number of workers were expected to walk off their jobs later in the day as part of the protest. (Photo by Win McNamee/Getty Images) |
| 458799590 | VA0001950757 | | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11: Two veterans place a wreath at the World War Two Memorial during a Veterans Day ceremony November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1959, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 458920784 | VA0001950757 | | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Sen. Charles Schumer (L) (D-NY) passes Sen. Joe Manchin (D-WV) (R) as Manchin speaks on the phone outside the room where Democrats met for their weekly policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. Manchin and Sen. Claire McCaskill (D-MO) voted against electing Sen. Harry Reid (D-NV) as the leader of the Senate Democratic caucus earlier in the day. (Photo by Win McNamee/Getty Images) |
| 460434956 | VA0001950757 | | Senators Vote on Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 13: U.S. Sen. Ted Cruz (R-TX) speaks with reporters after the U.S. Senate voted to approve a $1.1 trillion omnibus funding bill December 13, 2014 in Washington, DC. Despite Cruz's efforts to delay the vote due to objections with U.S. President Barack Obama's immigration orders, the Senate approved the funding and will avoid a government shutdown. (Photo by Win McNamee/Getty Images) |
| 459244994 | VA0001950757 | | Senate Holds Hearing On US Preparedness For Public Health Threats | WASHINGTON, DC - NOVEMBER 18: Thomas Frieden (L), Director of the Centers for Disease Control and Prevention, reviews his notes before the start of a Senate Homeland Security and Governmental Affairs Committee hearing November 19, 2014 in Washington, DC. The committee heard testimony on the topic of "Preparedness and Response to Public Health Threats: How Ready Are We?" (Photo by Win McNamee/Getty Images) |
| 459188022 | VA0001950757 | | Senate Republican Policy Committee Holds Policy Luncheon | WASHINGTON, DC - NOVEMBER 18: Senate Minority Leader Mitch McConnell (L) (R-KY) answers questions with members of the Republican senate leadership following the weekly Republican policy luncheon at the U.S. Capitol November 18, 2014 in Washington, DC. Members of the leadership discussed a possible vote of the Keystone XL pipeline that may take place later today. Also pictured is Sen. John Cornyn (R) (R-TX). (Photo by Win McNamee/Getty Images) |
| 458332816 | VA0001950757 | | Challenger Alison Lundergan Grimes Campaigns In Kentucky Senate Race Against McConnell | BOWLING GREEN, KY - NOVEMBER 02: Supporters of Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes cheer while Grimes speaks at a campaign stop at the United Auto Workers hall November 2, 2014 in Bowling Green, Kentucky. Grimes, who is running a close race with Senate Minority Leader Mitch McConnell (R-KY), is scheduled to travel to nine locations around the state today in an effort to increase voter turnout in advance of the November 4, midterm election. (Photo by Win McNamee/Getty Images) |
| 458295210 | VA0001950757 | | GOP Senate Candidate Mitch McConnell Marches In Veterans Day Parade | MADISONVILLE, KY - NOVEMBER 02: Senate Minority Leader Mitch McConnell (R-KY) waves while riding with his wife Elaine Chao (R) in the Hopkins County Veterans Day Parade on November 2, 2014 in Madisonville, Kentucky. McConnell remains locked in a close race with Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes. (Photo by Win McNamee/Getty Images) |
| 460205950 | VA0001950757 | | Senate Judiciary Committee Holds Hearing On The State Of Civil Rights In The U.S. | WASHINGTON, DC - DECEMBER 09: Rep. Keith Ellison (R) (D-MN) and Sen. Cory Booker (L) (D-NJ) embrace after testifying before the Senate Judiciary Committee's Constitution, Civil Rights and Human Rights Subcommittee December 9, 2014 in Washington, DC. The subcommittee heard testimony on the topic of "The State of Civil and Human Rights in the United States." (Photo by Win McNamee/Getty Images) |
| 458798956 | VA0001950757 | | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11: Vietnam war veteran Joe O'Dragon'O Lozano, retired U.S. Army, salutes during the playing of O'Taps'O at a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1959, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 458920774 | VA0001950757 | | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Sen. Amy Klobuchar (D-MN) playfully punches Sen. Joe Manchin (D-WV) (R) as Manchin speaks on the phone outside the room where Democrats met for their weekly policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. Manchin and Sen. Claire McCaskill (D-MO) voted against electing Sen. Harry Reid (D-NV) as the leader of the Senate Democratic caucus earlier in the day. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 460335570 | VA0001950757 | | Congressional Leaders Work To Meet Deadline On Budget, Avoiding Gov't Shutdown | WASHINGTON, DC - DECEMBER 11: House Speaker John Boehner (C) (R-OH) walks to the House chamber for an expected vote on a $1.1 trillion government funding bill on December 11, 2014 in Washington, DC. Congress is attempting to pass a last minute funding bill for the federal government to avoid a government shutdown at midnight tonight. (Photo by Win McNamee/Getty Images) |
| 460377290 | VA0001950757 | | Senators Vote On Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 12: Sen. Tom Coburn (R-OK) walks to the Senate floor for a series of votes December 12, 2014 in Washington, DC. The U.S. Senate is expected to pass an omnibus funding bill to fund the federal government later today or tomorrow. (Photo by Win McNamee/Getty Images) |
| 460327476 | VA0001950757 | | Congressional Leaders Work To Meet Deadline On Budget, Avoiding Gov't Shutdown | WASHINGTON, DC - DECEMBER 12: Sen. Steve King (C) (R-IA) and Rep. Michele Bachmann (R) (R-MN) talk with a reporter at the U.S Capitol as the House of Representatives continues a temporary recess on December 11, 2014 in Washington, DC. Both houses of Congress are working to avoid a government shutdown at midnight this evening as Republican efforts to pass an omnibus funding bill stalled earlier this afternoon. (Photo by Win McNamee/Getty Images) |
| 458810370 | VA0001950757 | | Defense Secretary Hagel Marks Veterans Day At The Vietnam War Memorial | WASHINGTON, DC - NOVEMBER 11: U.S. veterans attend a Veterans Day ceremony at the Vietnam Veterans Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 458799600 | VA0001950757 | | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11: World War Two veterans participate in a wreath laying ceremony at the World War Two Memorial during a Veterans Day ceremony November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military. (Photo by Win McNamee/Getty Images) |
| 488952125 | VA0001950758 | | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09: U.S. Coast Guard 2nd Class Josh Coaker is greeted by his daughters, Hope Coaker and Hannah Coaker (L-R) and Harper Coaker (C) as his wife, Carissa Coaker, looks on as he arrives at the base from deployment at sea where the ship he was on, the Paul Clark one of the Coast Guard's newest fast-response cutters, seized a load of drugs from smugglers on May 9, 2014 in Miami Beach, Florida. The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other. (Photo by Joe Raedle/Getty Images) |
| 450716656 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 16: A Nigerian soccer fan looks on as his team plays against Iran as he watches on a giant screen at the FIFA World Cup Fan Fest on Copacabana beach on June 16, 2014 in Rio de Janeiro, Brazil. The teams are playing on the fifth day of the World Cup tournament. (Photo by Joe Raedle/Getty Images) |
| 495456041 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: The coast line of Miami Beach and the City of Miami (in background) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 450349526 | VA0001950758 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 09: A person walks past a soccer themed mural as the host country shows its love of soccer on the walls of the city on June 9, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 495456075 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: The coast line of Miami Beach and part of Fisher Island (bottom) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 486477059 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Jon Summer (L) and Bret Wagner try different flavors of electronic cigarette vapor as they shop at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 485303293 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) speaks to the media next to a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 482704277 | VA0001950758 | | Fort Hood Mourns After Mass Shootings, Searches For Answers | KILLEEN, TX - APRIL 04: An American flag flies from the back of a pickup truck near Fort Hood where Iraq war veteran, Ivan Lopez, killed three and wounded 16 before taking his own life on April 4, 2014 in Killeen, Texas. The investigation continues into why Lopez did the shooting on the base. (Photo by Joe Raedle/Getty Images) |
| 492293203 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Construction workers build a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450518290 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Anti-World Cup protesters walk past the giant screen at the FIFA fan fest on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 492277835 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18: Chuck Walker is seen near his business that was damaged a year ago during the massive tornado on May 18, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Top Photo by Joe Raedle/Getty Images) (Botto Photo by Justin Sullivan/Getty Images) |
| 495454565 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Expensive waterfront property is seen June 3, 2014 in Miami Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 492293199 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Max Alvarez (L) and Holden Corliss work on building a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 491738833 | VA0001950758 | | Miami's Nigerian Community Organizes Rally For Kidnapped Girls | MIAMI, FL - MAY 17: Columba chris Olejola joins an American flag and Nigerian flag together as he and others rally to support the Coalition of Concerned Nigerians in South Florida in their effort to show support for national and international action to free the girls recently kidnapped from a high school in North eastern Nigeria on May 17, 2014 in Miami, Florida. Approximately 200 school girls remain imprisoned by Boko Haram since the April 14th incident. (Photo by Joe Raedle/Getty Images) |
| 450823348 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 13: A group of Chilean soccer team fans react as their team scores their first goal during play against Spain while watching it on the screen setup at the FIFA Fan Fest during the World Cup tournament on June 18, 2014 in Rio de Janeiro, Brazil. A 5-1 defeat against Holland in Spain's first game leaves the world champions on the edge of a first-round knockout. (Photo by Joe Raedle/Getty Images) |
| 495456395 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Shipping containers are seen in PortMiami June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 451525886 | VA0001950758 | | General Motors Extends Recalls By Over 8 Million Vehicles | MIAMI, FL - JUNE 30: A General Motors Cadillac vehicle is seen in a showroom that is under renovation on June 30, 2014 in Miami, Florida. General Motors announced today that it is recalling an additional 7.55 million vehicles in the U.S. as it expands the number of cars it will take off the road to fix defects. (Photo by Joe Raedle/Getty Images) |
| 450517740 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Poice arrest an anti-World Cup protester during a march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 485303101 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) host a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 450838302 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 18: Fernanda Gomez (C) and her brother Agustin Gomez (2nd R) show their support for the Chilean soccer team as they check out at a grocery store after attending the game against Spain during the World Cup tournament on June 18, 2014 in Rio de Janeiro, Brazil. Chile won the game 2-0. (Photo by Joe Raedle/Getty Images) |
| 450453698 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Argentinean soccer team fan, Juan Pablo, from Argentina, wears a replica head of the FIFA mascot as he enjoys Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 486465967 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Patrons try different flavors of vapor for their electronic cigarettes at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 486685875 | VA0001950758 | | Florida Lawmakers Pass Bill That Bans State Breweries From Selling 64 Ounce Growlers | MIAMI, FL - APRIL 25: Victor Mesa, a beer brewer, places kegs of beer in the cooler at Wynwood Brewing Company on April 25, 2014 in Miami, Florida. Earlier this week Florida Senate Rules Committee voted 9-4 for a bill that would heavily restrict the states craft breweries such as the Wynwood Brewing Company and is supported by the Florida Beer Wholesalers Association, which has controlled beer distribution in the state for decades. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 485203287 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) speaks to the media next to a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 486477979 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: A customer picks from different flavors of electronic cigarette vapor as they shop at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 487426793 | VA0001950758 | | Tornado-Ravaged Communities Deal With Major Devastation After Storms | TUPELO, MS - APRIL 30: A large tree is seen resting on a car after a tornado struck on Monday, on April 30, 2014 in Tupelo, Mississippi. Deadly tornadoes ripped through the region over the last days, leaving more than a dozen dead. (Photo by Joe Raedle/Getty Images) |
| 486477983 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Marcela Guerra purchases an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 450627644 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Francisco Assis watches the England vs Italy 2014 FIFA World Cup match as he watches at a newsstand on June 14, 2014 in Rio de Janeiro, Brazil. Italy won the match 2-1. (Photo by Joe Raedle/Getty Images) |
| 486465973 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Michael Crespo, a salesman, waits for customers as he enjoys an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 485934243 | VA0001950758 | | U.S. Gas Prices Reach 13-Month High | PEMBROKE PINES, FL - APRIL 21: Gabrielle Smith pumps gas at the Victory gas station on April 21, 2014 in Pembroke Pines, Florida. According to the Lundberg Survey the average price for a gallon of regular gas is now $3.69- the highest price since March of last year. (Photo by Joe Raedle/Getty Images) |
| 450436104 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: A police officer asks taxi drivers to move their vehicles blocking the road a day before the start of the World Cup tournament as drivers protest Uber, a U.S. car service which allows people to summon rides with their cell phone on June 11, 2014 in Rio de Janeiro, Brazil. There are reports that indicate protests against the government will continue throughout World Cup play by those unhappy with the billions of dollars that the country spent on preparing for the World Cup when they feel their are so many other places they would have liked the government to spend the money. (Photo by Joe Raedle/Getty Images) |
| 451113484 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: Brazilian soccer fan react to their team scoring their 1st goal against Cameroon while watching on a screen at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 482734063 | VA0001950758 | | Fort Hood Mourns After Mass Shootings, Searches For Answers | FORT HOOD, TX - APRIL 04: Sen. Ted Cruz (R-TX) (L) and Texas Governor Rick Perry speak to the media during a press conference at the front gate of Fort Hood about Iraq war veteran, Ivan Lopez, who killed three and wounded 16 before taking his own life on April 4, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base. (Photo by Joe Raedle/Getty Images) |
| 450957942 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: Ecuadorian soccer team fans react to their team scoring against the Honduras team as they watch on the screen setup at the Word Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 492319903 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Terry Moore shows her granddaughter, Jaytei Blackwell, 4, the newly installed Storm Safe Safer tornado shelter in the floor of the garage almost one year a tornado on May 19, 2014 in Moore, Oklahoma. Barry Stephenson, the Vice President of Storm Safe Shelters said, they put in about 25 shelters a day for home owners. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 495456065 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Single family homes are seen on Star Island and the Venetian Islands are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 486465965 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Michael Crespo, a salesman, waits for customers as he enjoys an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 450308084 | VA0001950758 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08: People place streamers above a patio, in a 'favela' called Santa Marta, in preparation for when the Brazilian soccer team plays during the World Cup on June 8, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 488685213 | VA0001950758 | | Florida Lawmakers Pass Bill That Bans State Breweries From Selling 64 Ounce Growlers | MIAMI, FL - APRIL 25: Victor Mesa, a beer brewer, puts hops into a beer fermenting tank at Wynwood Brewing Company on April 25, 2014 in Miami, Florida. Earlier this week Floridas Senate Rules Committee voted 9-4 for a bill that would heavily restrict the states craft breweries such as the Wynwood Brewing Company and is supported by the Florida Beer Wholesalers Association, which has controlled beer distribution in the state for decades. (Photo by Joe Raedle/Getty Images) |
| 495456121 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: The coast line of Miami Beach and the City of Miami (in background) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 486477973 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Connor Hailey (L) and Jon Lusher (R) shop for electronic cigarettes at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 488951663 | VA0001950758 | | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09: U.S. Coast Guard crew members stack blocks of marijuana as they off load it from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida. The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other. (Photo by Joe Raedle/Getty Images) |
| 451044816 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 22: Belgium soccer fans react as their team misses a scoring opportunity as their team plays against Russia on a screen setup at the FIFA Fan Fest on Copacabana beach June 22, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 484877937 | VA0001950758 | | Rare Lunar Eclipse Cast Red Cast Over Moon | MIAMI, FL - APRIL 15: The moon is seen as it heads into a total lunar eclipse on April 15, 2014 in Miami, Florida. People in most of north and south America should be able to witness this year's first total lunar eclipse, which will cause a 'blood moon' and is the first of four in a rare Tetrad of eclipses over the next two years. (Photo by Joe Raedle/Getty Images) |
| 482321937 | VA0001950758 | | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | KILLEEN, TX - APRIL 03: Bob Gordon (L) and Bob Butler paint crosses they placed in front of 16 American flags as they build a memorial in front of Central Christian Disciples of Christ church for the victims of yesterdays shooting at Fort Hood on April 3, 2014 in Killeen, Texas. Iraq war veteran, Ivan Lopez, is reported to be the shooter that claimed three lives and wounded 16 more before taking his own life at Fort Hood. (Photo by Joe Raedle/Getty Images) |
| 485303283 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) speaks during a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 451104354 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: Netherland soccer fans react as their team scores their second goal against Chile as they watch on a screen setup at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. The Netherlands won the match 2-0. (Photo by Joe Raedle/Getty Images) |
| 451105570 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: A Chile and Brazil soccer fans watch as Chile takes on the Netherlands on a screen setup at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. The Netherlands won the match 2-0. (Photo by Joe Raedle/Getty Images) |
| 450580260 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 13: A Chilean football team fan watches his team play against Australia on the giant screen showing the match at the FIFA World Cup Fan Fest on Copacabana beach on June 13, 2014 in Rio de Janeiro, Brazil. The match was played on the second day of the World Cup tournament. (Photo by Joe Raedle/Getty Images) |
| 486477977 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Alberto Roque (L) and Julia Boyle wait for customers as they enjoy an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 450452580 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Andy Roberts from Australia holds an inflated kangaroo as he and others cheer for his countries team as they enjoy Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450938824 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: An Italian soccer team fan uses a flip flop to hold a beer cup while watching as his team plays while watching as his team plays a Costa Rican team on the screen setup at the World Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 450993884 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 21: Argentine soccer team fans react to their team scoring against the Iran team as they watch on the screen setup at the World Cup FIFA Fan Fest during on Copacabana beach June 21, 2014 in Rio de Janeiro, Brazil. Argentina won the match 1-0. (Photo by Joe Raedle/Getty Images) |
| 486477995 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Will Prusner, store manager, smokes an electronic cigarette as he helps a customer shop for an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 450281852 | VA0001950758 | | Brazilians Hold Rally For Their National Team Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08: Cintya Melo laughs as she stands among large puppets in the likeness of soccer players during a break in a campaign against hepatitis parade featuring puppets of soccer stars and other celebrities on June 8, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 492439339 | VA0001950758 | | Moore, Oklahoma Commemorates One-Year Anniversary of Devastating Tornado | MOORE, OK - MAY 20: People hug during the remembrance ceremony for the victims of last year's tornado on May 20, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450435438 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Leila de Matos holds her cat, Yandu, as it wears a Brazilian flag hat as they visit Copacabana beach while waiting for the start of the World Cup tournament on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 495454645 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Single family homes on islands and condo buildings on ocean front property are seen in the city of Miami Beach June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 495456761 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Condo buildings on ocean front property in the city of Miami Beach are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 485303279 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 450308276 | VA0001950758 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08: A woman watches from her window as a young man paints a World Cup mural on the street and the wall of her apartment in a 'favela' called Santa Marta as they prepare for the start of World Cup play on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 450705342 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 16: Portugal and German soccer fans create a conga line as they wait for their teams to take to the field as they watch on a giant screen at the FIFA World Cup Fan Fest on Copacabana beach on June 16, 2014 in Rio de Janeiro, Brazil. The teams are playing on the fifth day of the World Cup tournament. (Photo by Joe Raedle/Getty Images) |
| 488951655 | VA0001950758 | | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09: U.S. Coast Guard crew members off load blocks of marijuana from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other. (Photo by Joe Raedle/Getty Images) |
| 482357737 | VA0001950758 | | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | KILLEEN, TX - APRIL 03: Gun shop, "Guns Galore" is seen where it is reported that Iraq war veteran, Ivan Lopez, bought his weapon before using it to kill three and wound 16 at Fort Hood before taking his own life on April 3, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base. (Photo by Joe Raedle/Getty Images) |
| 450281874 | VA0001950758 | | Brazilians Hold Parade In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JUNE 08: People watch as large puppets in the likeness of soccer players and other celebrities move past during a campaign against hepatitis parade on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 450517758 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Riot police stand at the ready during an anti-World Cup protest march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 485303277 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 488951669 | VA0001950758 | | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09: U.S. Coast Guard crew members off load blocks of marijuana from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other. (Photo by Joe Raedle/Getty Images) |
| 488461815 | VA0001950758 | | Entrepreneurs, Developers, And Investors Gather For Tech Week Conference in Miami | MIAMI BEACH, FL - MAY 06:  Ruben Barzilay (R) rides the electric powered, YikeBike, on display at the eMerge Americas Techweek held in the Miami Beach Convention Center on May 6, 2014 in Miami Beach, Florida.  The eMerge conference brought together more than 100 speakers from large technology companies and emerging ventures throughout South Florida and Latin America as well as gave people hands on experience with robots, video games and other high tech ventures.  (Photo by Joe Raedle/Getty Images) |
| 492484523 | VA0001950758 | | Moore, Oklahoma Commemorates One-Year Anniversary of Devastating Tornado | MOORE, OK - MAY 20:  People are entertained at a Moore Recovery Celebration by the band New Hotshot in a park that was rebuilt after the neighborhood was devastated by a tornado that passed through last year, on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 484820971 | VA0001950758 | | FL Gubernatorial Candidate Charlie Crist Speaks In West Palm Beach | WEST PALM BEACH, FL - APRIL 14:  Former Florida Republican Governor Charlie Crist, who is currently the leading Democrat trying to unseat incumbent Republican Gov. Rick Scott, is seen as he visits the Forum Club of the Palm Beaches held in the Cohen Pavilion at the Kravis Center on April 14, 2014 in West Palm Beach, Florida. The former governor is showing a slight edge in the polls over Rick Scott as the campaign starts to heat up for the 2014 Florida gubernatorial election that will take place on November 4, 2014.  (Photo by Joe Raedle/Getty Images) |
| 450823406 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 18: Chilean soccer team fans watch as their team plays against Spain while watching it on the screen setup at the FIFA Fan Fest during the World Cup tournament on June 18, 2014 in Rio de Janeiro, Brazil. A 5-1 defeat against Holland in Spain's first game leaves the world champions on the edge of a first-round knockout. (Photo by Joe Raedle/Getty Images) |
| 495456829 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Construction cranes are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 450508320 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A Brazilian soccer fan is restrained from fighting anti-World Cup protestors that were marching by June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 450518268 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Anti-World Cup protestors yell at people watching the game at a restaurant on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 485303105 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 450579200 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 13: Chilean football team fans react as their team scores against Australia as they watch the game on the giant screen showing the match at the FIFA World Cup Fan Fest on Copacabana beach on June 13, 2014 in Rio de Janeiro, Brazil. The match was played on the second day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |
| 486477989 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24:  Julia Boyle enjoys an electronic cigarette as she waits for customers at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 492277823 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary of Devastating Tornado | MOORE, OK - MAY 18: A neighborhood street is seen one year after it was unpassable because of downed powerlines and trees after a tornado hit on May 18, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 482385455 | VA0001950758 | | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | FORT HOOD, TX - APRIL 03: One of the entrances to Fort Hood is seen, where Iraq war veteran, Ivan Lopez, killed three on the base and wounded 16 before taking his own life on April 3, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base. (Photo by Joe Raedle/Getty Images) |
| 495314981 | VA0001950758 | | Center For Disease Control Reports Highest Number Of Measles Cases In 20 Years | MIAMI, FL - JUNE 02: Daniela Chavarriaga holds her daughter, Emma Chavarriaga, as pediatrician Jose Rosa-Olivares, M.D. administers a measles vaccination during a visit to the Miami Children's Hospital on June 02, 2014 in Miami, Florida. The Centers for Disease Control and Prevention last week announced that in the United States they are seeing the most measles cases in 20 years as they warned clinicians, parents and others to watch for and get vaccinated against the potentially deadly virus. (Photo by Joe Raedle/Getty Images) |
| 485303289 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 450382260 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 10: Mexican soccer fan, Herwin Gomez, from Mexico, wears a Lucha libre mask as he arrives at the Rio de Janeiro Galeao International Airport for the World Cup tournament on June 10, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 482734245 | VA0001950758 | | Fort Hood Mourns After Mass Shootings, Searches For Answers | FORT HOOD, TX - APRIL 04: Texas Governor Rick Perry (L)  and Sen. Ted Cruz (R-TX)  during a press conference held at the front gate to Fort Hood about Iraq war veteran, Ivan Lopez, who killed three and wounded 16 before taking his own life on April 4, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base.  (Photo by Joe Raedle/Getty Images) |
| 486685187 | VA0001950758 | | Florida Lawmakers Pass Bill That Bans State Breweries From Selling 64 Ounce Growlers | MIAMI, FL - APRIL 25: Victor Mesa, a beer brewer, puts hops into a beer fermenting tank at Wynwood Brewing Company on April 25, 2014 in Miami, Florida. Earlier this week Floridas Senate Rules Committee voted 9-4 for a bill that would heavily restrict the states craft breweries such as the Wynwood Brewing Company and is supported by the Florida Beer Wholesalers Association, which has controlled beer distribution in the state for decades. (Photo by Joe Raedle/Getty Images) |
| 485303093 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) shakes hands with Sen. Bill Nelson (D-FL) before holding a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 492481833 | VA0001950758 | | Moore, Oklahoma Commemorates One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 20: Jennifer Brammer sits in the front yard of her newly built home with her children, 6-month-old Bentley Brammer and 6-year-old Kolton Brammer next to an empty lot where a home stood before it was destroyed when a tornado passed through the area last year, on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town, killing 24 people and leaving in its wake extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 485303285 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) speaks to the media next to a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 485303095 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 450507624 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Media shoots protestors linking arms during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 494196141 | VA0001950758 | | City Of Miami Conducts Annual Hurricane Emergency Operations Exercise | MIAMI, FL - MAY 28: Ahmed Abousaleh (L) of FEMA and Maikel Garcia of the City of Miami Fire Rescue take part in the annual Hurricane Emergency Operations Center functional exercise on May 28, 2014 in Miami, Florida.  With the Atlantic hurricane season starting June 1 and running through November, the city's hurricane exercise consisted of more than 60 participants including Emergency Management, first responders and various organizations involved in emergency response and support roles, evaluators and observers dealing with the scenario of a hurricane hitting the Miami area. (Photo by Joe Raedle/Getty Images) |
| 482357699 | VA0001950758 | | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | KILLEEN, TX - APRIL 03: Gun shop, "Guns Galore" is seen where it is reported that Iraq war veteran, Ivan Lopez, bought his weapon before using it to kill three and wound 16 at Fort Hood before taking his own life on April 3, 2014 in Killeen, Texas. The investigation continues into why Lopez did the shooting on the base.  (Photo by Joe Raedle/Getty Images) |
| 450518282 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police arrive where anti-World Cup protestors interrupted people watching the game at a restaurant on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 495456053 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: An ocean front condo building is seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 482054909 | VA0001950758 | | Chrysler Issues Recall On 850,000 Sport Utility Vehicles | MIAMI, FL - APRIL 02: 2014 Jeep Cherokees are seen on a sales lot on April 2, 2014 in Miami, Florida.  Chrysler Group LLC announced it is recalling 867,795 Jeep Grand Cherokee and Dodge Durango sport-utility vehicles to install a shield to protect brake boosters from water corrosion. (Photo by Joe Raedle/Getty Images) |
| 450518280 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A soccer fan (L) and anti-World Cup protestors yell at each other at a restaurant that was showing the game on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 492439333 | VA0001950758 | | Moore, Oklahoma Commemorates One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 20: Armand McCoy (L) and Jennifer Halstead carry a bouquet of flowers past  empty land where the Moore Medical Center used to stand during the remembrance ceremony for the victims of last year's tornado and a ground breaking for the new medical center on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450489550 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A person in a Batman costume holds a sign during a World Cup demonstration on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 494333705 | VA0001950758 | | Tyson Foods Makes Offer For Hillshire Brands | MIAMI, FL - MAY 29: In this photo illustration, Tyson Food and Hillshire Brands food products are seen on May 29, 2014 in Miami, Florida. Tyson Foods made a $6.8 billion all-cash proposal to aquire Hillshire Brands whose brands include among others Jimmy Dean sausages and Ball Park hot dogs.  (Photo by Joe Raedle/Getty Images) |
| 495454671 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Single family homes on islands and condo buildings on ocean front property are seen in the city of Miami Beach June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 450452568 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Argentinean soccer team fan, Cesar Cimo, relaxes among stuffed toys for sale at the FIFA Fan Fest tent setup on Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 492277829 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18: An empty field is seen where the Moore Medical Center was located before it was destroyed one year ago by a tornado on May 18, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 492293205 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Max Alvarez works on building a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450281880 | VA0001950758 | | Brazilians Hold Parade In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JUNE 08: People watch as large puppets in the likeness of soccer players move past during a campaign against hepatitis parade featuring puppets of soccer stars and other celebrities on June 8, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 450507694 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Protestors place a sign in front of police during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 484821029 | VA0001950758 | | FL Gubernatorial Candidate Charlie Crist Speaks In West Palm Beach | WEST PALM BEACH, FL - APRIL 14: The Reverand Edrena H Brown prays with former Florida Republican Governor Charlie Crist, who is currently the leading Democrat trying to unseat incumbent Republican Gov. Rick Scott, as he arrives to speak during the Forum Club of the Palm Beaches at the Cohen Pavilion at the Kravis Center on April 14, 2014 in West Palm Beach, Florida. The former governor is showing a slight edge in the polls over Rick Scott as the campaign starts to heat up for the 2014 Florida gubernatorial election that will take place on November 4, 2014. (Photo by Joe Raedle/Getty Images) |
| 450620542 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A Brazilian football fan drives through the streets as the FIFA World Cup continues on June 14, 2014 in Rio de Janeiro, Brazil. The games are on their third day of the World Cup tournament. (Photo by Joe Raedle/Getty Images) |
| 495456241 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Condo buildings in Miami Beach are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450308210 | VA0001950758 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08: Children play a game of soccer in the streets of a 'favela' called Santa Marta on June 8, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 450518284 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Fans cheer a Brazilian goal as they watch the game on large-screen television sets at the FIFA fan fest on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 450508054 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A protester ties on flags in front of police during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play. (Photo by Joe Raedle/Getty Images) |
| 485097843 | VA0001950758 | | Construction Of New Homes Rise In March, But Less Than Expected | MIAMI, FL - APRIL 16: A sold sign is seen in front of a new single family home on April 16, 2014 in Miami, Florida. Housing starts grew at an annual rate of 946,000 last month but economists had been looking for a March rate of 970,000, according to reports. (Photo by Joe Raedle/Getty Images) |
| 450453548 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Brazilian soccer team fan, Giovanna Selena, from Brazil, fixes her countries flag as she enjoys Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 485303091 | VA0001950758 | | Sens. Rubio (R-FL) and Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) share a laugh during a light moment as they hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 488951661 | VA0001950758 | | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09: U.S. Coast Guard crew members off load bags full of blocks of marijuana as they off load it from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida. The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other. (Photo by Joe Raedle/Getty Images) |
| 492277825 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18: A neighborhood is seen one year after all the homes were destroyed by a tornado on May 18, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 485303281 | VA0001950758 | | Sens. Rubio (R-FL) and Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 495456047 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: The coast line of Miami Beach and the City of Miami (in background) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 450281864 | VA0001950758 | | Brazilians Hold Rally For Their National Team Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08: A dog wearing a halter in the color of the Brazilian flag is seen as large puppets in the likeness of soccer players move past during a campaign against hepatitis parade featuring puppets of soccer stars and other celebrities on June 8, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 450993920 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 21: Soccer fans watch Argentina play against Iran on the screen setup at the World Cup FIFA Fan Fest during on Copacabana beach June 21, 2014 in Rio de Janeiro, Brazil. Argentina won the match 1-0. (Photo by Joe Raedle/Getty Images) |
| 487826293 | VA0001950758 | | Tornado-Ravaged Communities Deal With Major Devastation After Storms | TUPELO, MS - MAY 02: Workers place a tarp on a home that was damaged on Monday by a tornado on May 2, 2014 in Tupelo, Mississippi. People are starting the recovery process after deadly tornadoes ripped through the region over the last days, leaving more than a dozen dead. (Photo by Joe Raedle/Getty Images) |
| 492039953 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18: Ashley Nickel raises her arm as she prays with others in the congregation from Abundant Life United Pentecostal church for the victims of the tornado before Tuesday's one year anniversary of the town being devastated by a tornado on May 18, 2014 in Moore, Oklahoma. On May 20, 2013, a two-mile wide EF5 tornado touched down in the town, killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 485934241 | VA0001950758 | | U.S. Gas Prices Reach 13-Month High | PEMBROKE PINES, FL - APRIL 21: Linda Jacobsen pumps gas at the Victory gas station on April 21, 2014 in Pembroke Pines, Florida. According to the Lundberg Survey the average price for a gallon of regular gas is now $3.69- the highest price since March of last year. (Photo by Joe Raedle/Getty Images) |
| 491738831 | VA0001950758 | | Miami's Nigerian Community Organizes Rally For Kidnapped Girls | MIAMI, FL - MAY 17: Columba chris Okpala joins an American flag and Nigerian flag together as he and others rally to support the Coalition of Concerned Nigerians in South Florida in their effort to show support for national and international action to free the girls recently kidnapped from a high school in North eastern Nigeria on May 17, 2014 in Miami, Florida. Approximately 200 school girls remain imprisoned by Boko Haram since the April 14th incident. (Photo by Joe Raedle/Getty Images) |
| 450957924 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: A Honduras soccer team fan wears a mask while watching the game against Ecuador on the screen setup at the World Cup FIFA Fan Fest during on Copacabana beach on June 20, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 450619462 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A taxi driver watches Uruguay and Costa Rica play on his small television set as the FIFA World Cup continues on June 14, 2014 in Rio de Janeiro, Brazil. The match was played on the third day of the World Cup tournament. (Photo by Joe Raedle/Getty Images) |
| 450232514 | VA0001950758 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: A countdown clock shows that there are 5 days to go before the start of World Cup soccer as workers continue to prepare the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 7, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 492276401 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Janet Underwood waits for the school bus with her son, Riley Underwood, and other children in front of what used to be a trailer park before it was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma. One May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450239240 | VA0001950758 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: People hang out in a cafe as a soccer match plays on television on June 7, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 451050604 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 22: Algerian soccer fans react as their team scores a goal against South Korea as they watch on a screen setup at the FIFA Fan Fest on Copacabana beach June 22, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 450518276 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police arrest an anti-World Cup protester during their march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 486477967 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle enjoys an electronic cigarette as she waits for customers at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 485303107 | VA0001950758 | | Sens. Rubio (R-FL) and Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) stands with Sen. Bill Nelson (D-FL) before they hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 450518262 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Soccer fans take pictures as anti-World Cup protestors interrupt their party at a restaurant on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 484889689 | VA0001950758 | | Rare Lunar Eclipse Cast Red Cast Over Moon | MIAMI, FL - APRIL 15: (EDITORS PLEASE NOTE: COMPOSITE IMAGE) This composite image shows a sequence, from bottom left to top left, of the moon's transition during a total lunar eclipse on April 15, 2014 in Miami, Florida. People in most of north and south America should be able to witness this year's first total lunar eclipse, which will cause a 'blood moon' and is the first of four in a rare format of eclipses over the next two years. (Photo by Joe Raedle/Getty Images) |
| 450518286 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A soccer fan (L) and an anti-World Cup protester yell at each other at a restaurant that was showing the game on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 488461775 | VA0001950758 | | Entrepreneurs, Developers, And Investors Gather For Tech Week Conference In Miami | MIAMI BEACH, FL - MAY 06: Robots from the University of Miami, College of Arts and Sciences' Department of Computer Science play a game of soccer at the eMerge Americas Techweek held in the Miami Beach Convention Center on May 6, 2014 in Miami Beach, Florida. The eMerge conference brought together more than 100 speakers from large technology companies and emerging ventures throughout South Florida and Latin America as well as gave people hands on experience with robots, video games and other high tech ventures. (Photo by Joe Raedle/Getty Images) |
| 450620554 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A pickup truck with Argentine football fans drive past not police trying to control the fans and keep them from impeding vehicle traffic as they show their enthusiasm for their team playing in the FIFA World Cup on June 14, 2014 in Rio de Janeiro, Brazil. The Argentine team plays their first match tomorrow against Bosnia and Herzegovina. (Photo by Joe Raedle/Getty Images) |
| 487502167 | VA0001950758 | | Tornado-Ravaged Communities Deal With Major Devastation After Storms | LOUISVILLE, MS - APRIL 30: A pile of debris is shown after a tornado on April 28 destroyed a neighborhood, on April 30, 2014 in Louisville, Mississippi. A string of deadly tornadoes tore through the region beginning on April 27, leaving more than two dozen dead. The storm system has also brought severe flooding to the Florida Panhandle. (Photo by Joe Raedle/Getty Images) |
| 486477985 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Tom Trantheim tries an electronic cigarette as he shops at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 487643679 | VA0001950758 | | Tornado-Ravaged Communities Deal With Major Devastation After Storms | LOUISVILLE, MS - MAY 01: Quinn Daniel holds his son Peyton Daniel,3, as he stands with his wife, Rebekah Daniel, in front of what is left of their house after it was destroyed when a tornado hit on Monday on May 1, 2014 in Louisville, Mississippi. Deadly tornadoes ripped through the region starting on April 27 leaving more than two dozen dead. The storm system has also brought severe flooding to Florida's Panhandle. (Photo by Joe Raedle/Getty Images) |
| 486477971 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle (L) helps Marcela Guerra as she shops for an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 485303063 | VA0001950758 | | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) speaks to the media in front of a wait dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 492276405 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Lance Barnett works on building a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma. One May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450517764 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: People watch the World Cup match on giant screens setup at the FIFA fan fest as anti-World Cup protesters pass by on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 486477957 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle enjoys an electronic cigarette as she waits for customers at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 451104358 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: Netherland soccer fans react as their team scores their second goal against Chile as they watch on a screen setup at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. The Netherlands won the match 2-0. (Photo by Joe Raedle/Getty Images) |
| 450452566 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: People shop for stuffed toys of the World Cup mascot for sale at the FIFA Fan Fest tent setup on Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 492325937 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Construction workers work on the concrete slab for a new home is built to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 450396014 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 10: Mexican soccer fan, Herwin Gomez, from Mexico, holds both a Mexican flag and Brazilian as he arrives at the Rio de Janeiro Galeao International Airport for the 2014 FIFA World Cup tournament on June 10, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th. (Photo by Joe Raedle/Getty Images) |
| 450627648 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A television is tuned in to the England vs Italy 2014 FIFA World Cup match at a cafe on June 14, 2014 in Rio de Janeiro, Brazil. Italy won the match 2-1. (Photo by Joe Raedle/Getty Images) |
| 450957938 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: An Ecuador soccer team fan reacts while watching a play against the Honduras team at the Word Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 450436124 | VA0001950758 | | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Taxi drivers and their supporters stage a small rally and partial road blockage a day before the start of the World Cup tournament as drivers protest Uber, a U.S. car service which allows people to summon rides with their cell phone on June 11, 2014 in Rio de Janeiro, Brazil. There are reports that indicate protests against the government will continue throughout World Cup play by those unhappy with the billions of dollars that the country spent on preparing for the World Cup when they feel their are so many other places they would have liked the government to spend the money. (Photo by Joe Raedle/Getty Images) |
| 486477991 | VA0001950758 | | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Bottles of different flavors of electronic cigarette liquid is seen at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products. (Photo by Joe Raedle/Getty Images) |
| 450517744 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police arrest an anti-World Cup protester during a march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. This is the first Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 484878533 | VA0001950758 | | Rare Lunar Eclipse Cast Red Cast Over Moon | MIAMI, FL - APRIL 15: The moon is seen as it nears a total lunar eclipse on April 15, 2014 in Miami, Florida. People in most of north and south America should be able to witness this year's first total lunar eclipse, which will cause a 'blood moon' and is the first of four in a rare Tetrad of eclipses over the next two years. (Photo by Joe Raedle/Getty Images) |
| 450517746 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: People watch the World Cup match on giant screens setup at the FIFA fan fest from behind riot police as anti-World Cup protesters pass by on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today. (Photo by Joe Raedle/Getty Images) |
| 495454627 | VA0001950758 | | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03: Single family homes on islands and condo buildings on ocean front property are seen in the city of Miami Beach June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 450883106 | VA0001950758 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 18: England fans look on as Uruguay scores their first goal against England as seen on the screen set up at World Cup FIFA Fan Fest on Copacabana beach June 18, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 482054887 | VA0001950758 | | Chrysler Issues Recall On 850,000 Sport Utility Vehicles | MIAMI, FL - APRIL 02: 2014 Jeep Cherokees are seen on a sales lot on April 2, 2014 in Miami, Florida. Chrysler Group LLC announced it is recalling 867,795 Jeep Grand Cherokee and Dodge Durango sport-utility vehicles to install a shield to protect brake boosters from water corrosion. (Photo by Joe Raedle/Getty Images) |
| 450508148 | VA0001950758 | | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police stand guard during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play. (Photo by Joe Raedle/Getty Images) |
| 492319901 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Terry Moore shows her granddaughter, Jaydei Blackwell, 4, the newly installed Storm Safe Shelter tornado shelter in the floor of the garage almost one year a tornado on May 19, 2014 in Moore, Oklahoma. Barry Stephenson, the Vice President of Storm Safe Shelters said, they put in about 25 shelters a day for home owners. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 492319909 | VA0001950758 | | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Rutisio Munoz (L) and Jose Zermeno install a Storm Safe Shelter tornado shelter in the floor of a garage as the town continues to recover from the tornado that devestated it almost one year ago on May 19, 2014 in Moore, Oklahoma. Barry Stephenson, the Vice President of Storm Safe Shelters said, they put in about 25 shelters a day for home owners. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 453759770 | VA0001950759 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: A demonstrator holds a sign reading, "Dont Shoot", with a picture of Michael Brown on August 17, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 454144642 | VA0001950759 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | FERGUSON, MO - AUGUST 25: Kelly Tucker cuts the hair of Samuel Waits at the Prime Time barber shop, which is located on Florissant Avenue where police and protesters repeatedly clashed over a number of days, as they watch the funeral of Michael Brown on television as it is broadcast from the Friendly Temple Missionary Baptist Church on August 25, 2014 in Ferguson, Missouri. Michael Brown was shot and killed by a police officer on August 9. His death caused several days of violent protests along with rioting and looting. (Photo by Joe Raedle/Getty Images) |
| 453779208 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: The family attorney for Michael Brown, Benjamin Crump, raises his hands and speaks during a press conference where Michael Baden, a medical examiner who carried out an autopsy of the 18 year old teenager announced his findings at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452851124 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 453881838 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 20: Demonstrators protesting the shooting death of Michael Brown march through the streets as they make their voices heard on August 20, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452117340 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Argentine soccer fans cheer near the Obelisco de Buenos Aires after the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won 1-0 for their fourth World Cup, played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 453792510 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Demonstrators protesting the shooting death of Michael Brown make their voices heard on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452117352 | VA0001950759 | | Argentines In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Argentine soccer fans fill an area near the Obelisco de Buenos Aires after the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won 1-0 for their fourth World Cup, played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 454141030 | VA0001950759 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | FERGUSON, MO - AUGUST 25: Kelly Tucker cuts the hair of Samuel Walls at the Prime Time barber shop, which is located on Florissant Avenue where police and protesters repeatedly clashed over a number of days, as they watch the funeral of Michael Brown on television as it is broadcast from the Friendly Temple Missionary Baptist Church on August 25, 2014 in Ferguson, Missouri. Michael Brown was shot and killed by a police officer on August 9. His death caused several days of violent protests along with rioting and looting. (Photo by Joe Raedle/Getty Images) |
| 453792596 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Demonstrators hold up roses while protesting the shooting death of Michael Brown make their voices heard on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452851152 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 451855584 | VA0001950759 | | Food Prices Continue To Rise At Alarming Rate | MIAMI, FL - JULY 08: Food is displayed in the freezer section of a grocery store July 8, 2014 in Miami, Florida. According to reports, food prices have risen significantly, with ground beef rising 10.4 percent, pork 12.7 percent and oranges 17 percent from a year ago this May. U.S. Department of Agriculture predicted that food prices would rise and overall 2.5 to 3.5 percent this year, compared to 1.4 percent last year. (Photo by Joe Raedle/Getty Images) |
| 453764062 | VA0001950759 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Demonstrators raise their arms and chant, "Hands up, Don't Shoot", as police clear them from the street as they protest the shooting death of Michael Brown on August 17, 2014 in Ferguson, Missouri. Police sprayed pepper spray, shot smoke, gas and flash grenades as violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452938900 | VA0001950759 | | Economy Grows 4 Percent In Second Quarter | FORT LAUDERDALE, FL - JULY 30: Trucks line up to enter Port Everglades on July 30, 2014 in Fort Lauderdale, Florida. The Gross Domestic Product in the 2nd quarter of 2014 rose 4 percent with exports helping that strong showing. (Photo by Joe Raedle/Getty Images) |
| 453569556 | VA0001950759 | | Florida Lawmakers Holds Hearing On Immigration Reform | FORT LAUDERDALE, FL - AUGUST 13: Leah Cayasso (L), whose family originally came from Nicaragua, leads the Pledge of Allegiance as U.S. Rep. Ted Deutch (D-FL) (C) and Rep. Joe Garcia (D-FL) (R) hold an Immigration Field Hearing at Broward College on August 13, 2014 in Fort Lauderdale, Florida. As politicians in Washington, DC fail to address immigration reform the Representatives heard from community members as they spoke about family separation, detentions and deportations. (Photo by Joe Raedle/Getty Images) |
| 454147606 | VA0001950759 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Michael Brown, Sr. (C) is hugged as he attends the burial ceremony for his son Michael Brown at St Peter's cemetery during the funeral service on August 25, 2014 in St. Louis, Missouri. Michael Brown was shot and killed by a police officer in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Joe Raedle/Getty Images) |
| 452125550 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Police officers keep watch over an controlling Argentine soccer fans that became violent near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 451710140 | VA0001950759 | | Miami Celebrates The Fourth Of July With Fireworks | MIAMI, FL - JULY 04: Spectators watch a 4th of July fireworks display over downtown Miami from Watson Island on July 4, 2014 in Miami, Florida. The United States marks 238 years as an independent nation as it celebrates the national holiday. (Photo by Joe Raedle/Getty Images) |
| 452125558 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Motorcycle riding police officers work on controlling Argentine soccer fans that became violent near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 452848426 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 451855612 | VA0001950759 | | Food Prices Continue To Rise At Alarming Rate | MIAMI, FL - JULY 08: Meat is displayed in a case at a grocery store July 8, 2014 in Miami, Florida. According to reports, food prices have risen significantly, with ground beef rising 10.4 percent, pork 12.7 percent and oranges 17 percent from a year ago this May. U.S. Department of Agriculture predicted that food prices would rise and overall 2.5 to 3.5 percent this year, compared to 1.4 percent last year. (Photo by Joe Raedle/Getty Images) |
| 453783518 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | CLAYTON, MO - AUGUST 18: Police officers advise demonstrators protesting the shooting death of Michael Brown that they can't stop walking as they make their voices heard on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453914142 | VA0001950759 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | CLAYTON, MO - AUGUST 21: Demonstrators walk through the street near the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 21, 2014 in Clayton, Missouri. The protesters are asking that justice be brought against the police officer that shot Brown on August 9. (Photo by Joe Raedle/Getty Images) |
| 453779540 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Dr. Michael Baden, a medical examiner who carried out the autopsy on Michael Brown, speaks about the autopsy during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452096658 | VA0001950759 | | Argentines In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Argentine soccer fans show their spirit as the country waits for the start of the World Cup final on July 13, 2014 in Buenos Aires, Argentina, a two time World Cup winner, will play against Germany in Rio de Janeiro, Brazil today for the World Cup trophy. (Photo by Joe Raedle/Getty Images) |
| 453759712 | VA0001950759 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Nicky Rivers (L) and her mother Alison McSpadden, the aunt of Michael Brown, make their voices heard as they walk through the streets on August 17, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453787420 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Getty Images staff photographer Scott Olson is placed into a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452125554 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Police officers detain Argentine soccer fans caught after violence erupted near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 451623030 | VA0001950759 | | LGBTQ Couples Challenge Florida Ban On Same-Sex Marriage | MIAMI, FL - JULY 02: A protester holds an American flag and rainbow flag in front of the Miami-Dade Courthouse to show his support of the LGBTQ couples inside the courthouse were asking the state of Florida to recognize their marriage on July 2, 2014 in Miami, Florida. Six couples that identify as Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) are in court asking that their same-sex marriage be recognized in the state of Florida. (Photo by Joe Raedle/Getty Images) |
| 452036660 | VA0001950759 | | Argentine Soccer Fans In Buenos Aires Prepare For Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 11: The Obelisco de Buenos Aires is seen on July 11, 2014 in Buenos Aires, Argentina. Argentina, a two-time World Cup winner, will face Germany in the 2014 FIFA World Cup final on July 13 in Rio de Janeiro. Hundreds of thousands are expected to celebrate in and around the area if Argentina wins. (Photo by Joe Raedle/Getty Images) |
| 452125470 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Police officers detain Argentine soccer fans caught after violence erupted near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 453779256 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Shawn Parcells, a forensic pathologist who assisted in the autopsy of Michael Brown points to where a bullet hit the teenager as he stands near an autopsy diagram showing where all the gun shots hit the body as he speaks about the findings during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 451647106 | VA0001950759 | | National Hurricane Center Monitors Hurricane Arthur | MIAMI, FL - JULY 03: Daniel Brown, Senior Hurricane Specialist at the National Hurricane Center, is seen reflected in a television screen as he tracks Hurricane Arthur, the first of the 2014 Atlantic hurricane season on July 3, 2014 in Miami, Florida. The National Hurricane Center forecasters predict this hurricane could be a Category 2 when it reaches the North Carolina coast area throughout the day from July 3, 2014 to July 4, 2014. (Photo by Joe Raedle/Getty Images) |
| 452851128 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 452848414 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 454095002 | VA0001950759 | | Ferguson Community Continues To Demonstrate Over Police Shooting Death Of Michael Brown | FERGUSON, MO - AUGUST 24: Houses are seen on a cul-de-sac in a residential neighborhood near where police and protesters clashed over a number of days after the shooting death of Michael Brown on August 24, 2014 in Ferguson, Missouri. The funeral for Brown is scheduled for tomorrow morning as protesters continue to push for justice in the August 9 shooting. (Photo by Joe Raedle/Getty Images) |
| 453787416 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Getty Images staff photographer Scott Olson is escorted to a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452851150 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 452848430 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 452848422 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 453787392 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Getty Images staff photographer Scott Olson is placed into a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453779016 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Dr. Michael Baden points to an autopsy diagram showing where the gun shots hit Michael Brown as family attorney's Benjamin Crump (L) and Daryl Parks look on during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453779544 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Family attorney for Michael Brown, Daryl Parks, points to an autopsy diagram showing where the gun shots hit Michael Brown during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 451623044 | VA0001950759 | | LGBTQ Couples Challenge Florida Ban On Same-Sex Marriage | MIAMI, FL - JULY 02: Opponents of same-sex marriage stand behind a railing near supporters of the LGBTQ couples who are inside the courthouse asking the state of Florida to recognize their marriage on July 2, 2014 in Miami, Florida. Six couples that identify as Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) are in court asking that their same-sex marriage be recognized in the state of Florida. (Photo by Joe Raedle/Getty Images) |
| 453846994 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19: Police point to a demonstrator who has his arms raised before moving in to arrest him on August 19, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of unarmed teenager Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453914356 | VA0001950759 | | Governor Orders Withdrawal Of Nat'l Guards from Ferguson | CLAYTON, MO - AUGUST 21: Demonstrators are reflected in the window of a restaurant as they walk through the street near the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 21, 2014 in Clayton, Missouri. The protesters are asking that justice be brought against the police officer that shot Brown on August 9. (Photo by Joe Raedle/Getty Images) |
| 452897770 | VA0001950759 | | Small Aircraft Makes Emergency Landing On Miami Beach | MIAMI BEACH, FL - JULY 29: A Cessna airplane is seen on the beach after its pilot made an emergency landing on July 29, 2014 in Miami Beach, Florida. No injuries were reported to beach goers or to the occupants of the plane. This is the 2nd time that a plane has made an emergency landing on a beach in Florida, on Sunday, two people died after a pilot of a small plane landed on the Caspersen Beach in Venice, Florida. (Photo by Joe Raedle/Getty Images) |
| 452036684 | VA0001950759 | | Argentine Soccer Fans In Buenos Aires Prepare For Country's World Cup Final Against Germany | BUENOS AIRES, ARGENTINA - JULY 11: The Obelisco de Buenos Aires is seen on July 11, 2014 in Buenos Aires, Argentina. Argentina, a two-time World Cup winner, will face Germany in the 2014 FIFA World Cup final on July 13 in Rio de Janeiro. Hundreds of thousands are expected to celebrate in and around the area if Argentina wins. (Photo by Joe Raedle/Getty Images) |
| 453914076 | VA0001950759 | | Governor Orders Withdrawal Of Nat'l Guards from Ferguson | CLAYTON, MO - AUGUST 21: Demonstrators walk through the street near the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 21, 2014 in Clayton, Missouri. The protesters are asking that justice be brought against the police officer that shot Brown on August 9. (Photo by Joe Raedle/Getty Images) |
| 453787422 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Getty Images staff photographer Scott Olson is placed into a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 454146868 | VA0001950759 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Pallbearers carry the casket of Michael Brown at St Peter's cemetery during the funeral service on August 25, 2014 in St. Louis, Missouri. Michael Brown was shot and killed by a police officer in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson (Photo by Joe Raedle/Getty Images) |
| 452043654 | VA0001950759 | | Argentine Soccer Fans In Buenos Aires Prepare For Country's World Cup Final Against Germany | BUENOS AIRES, ARGENTINA - JULY 11: People walk past a vendor selling Argentine flags and other soccer souvenirs as the country prepares for the World Cup final on July 11, 2014 in Buenos Aires, Argentina. Argentina , a two-time World Cup winner, will play against Germany on Sunday for the World Cup trophy. (Photo by Joe Raedle/Getty Images) |
| 453846986 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19: Protesters scramble as they try to evade police who ran into the crow to make an arrest on August 19, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of unarmed teenager Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452125598 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Motorcycle riding police officers work on controling Argentine soccer fans that became violent near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 453779400 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Michael Brown's family attorney's Benjamin Crump (2nd L) and Daryl Parks announce the findings of an autopsy during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452848428 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 452981552 | VA0001950759 | | IRS Commissioner John Koskinen Visits Miami IRS Office | MIAMI, FL - JULY 31: Internal Revenue Service Commissioner John Koskinen speaks to the media during a visit to the Miami office at the Claude Pepper Federal Building on July 31, 2014 in Miami, Florida. Mr. Koskinen is touring several IRS offices since he became head of the nation's tax agency. (Photo by Joe Raedle/Getty Images) |
| 453867662 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | CLAYTON, MO - AUGUST 20: A police officer escorts Patty Canter who holds a sign reading, " My Family & Friends Support Officer Wilson and the Police", away from protesters looking for justice for the Michael Brown family including the arrest of Darren Wilson the officer who shot him in front of the Buzz Westfall Justice Center on August 20, 2014 in Clayton, Missouri. A grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown who was shot and killed by a Ferguson, Missouri police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Joe Raedle/Getty Images) |
| 452125668 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Argentine soccer fans throw rocks and other debris at police officers after violence broke out near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 453779262 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Shawn Parcells, a forensic pathologist who assisted in the autopsy of Michael Brown stands near an autopsy diagram showing where the gun shots hit Michael Brown as he speaks about the findings during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452851126 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HALLANDALE, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hallandale, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 453867650 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | CLAYTON, MO - AUGUST 20: Protesters lay on the ground to draw lines around their bodies as they and other demonstrators protest outside of the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 20, 2014 in Clayton, Missouri. Brown was shot and killed by a Ferguson, Missouri police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Joe Raedle/Getty Images) |
| 453779542 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Dr, Michael Baden, a medical examiner who carried out the autopsy on Michael Brown, speaks about the autopsy as family attorney's Benjamin Crump (R) looks on during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453803666 | VA0001950759 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18: Police officers arrest a demonstrator on August 18, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of unarmed teenager Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 453779536 | VA0001950759 | | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Shawn Parcells, a forensic pathologist who assisted in the autopsy of Michael Brown points at an autopsy diagram showing where the gun shots hit Michael Brown as he speaks about the findings during a press conference at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 452848410 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 451623034 | VA0001950759 | | LGBTQ Couples Challenge Florida Ban On Same-Sex Marriage | MIAMI, FL - JULY 02: Jose Machado (L) holds a rainbow flag near opponents of same-sex marriage, as people for and against gay marriage gather in front of the Miami-Dade Courthouse as LGBTQ couples inside the courthouse ask the state of Florida to recognize their marriages on July 2, 2014 in Miami, Florida. Six couples that identify as Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) are in court asking that their same-sex marriage be recognized in the state of Florida. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452094678 | VA0001950759 | | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13: Argentine soccer fans Anna Baez (L) and Deborah Chanat sit with Santo Gauchito Gil as they hope he helps their team win the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Argentina, a two time World Cup winner, will play against Germany in Rio de Janeiro, Brazil today for the World Cup trophy. (Photo by Joe Raedle/Getty Images) |
| 452851134 | VA0001950759 | | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida. Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock. (Photo by Joe Raedle/Getty Images) |
| 459594356 | VA0001950761 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: Police confront demonstrators during a protest on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting following the grand jury announcement to not indict officer Darren Wilson in the Michael Brown case.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 460430728 | VA0001950761 | | Protesters Stage Nationwide Marches In Wake Of Recent Grand Jury Decisions | CHICAGO, IL - DECEMBER 13:  Young boys watch from a seat on a charter bus as demonstrators march along Michigan Avenue to protest police abuse, December 13, 2014 in Chicago, Illinois. About 25 of the approximately 200 demonstrators were arrested during the protest which weaved its way through sidewalks packed with Christmas shoppers.  The protests was one of many staged nationwide in response to grand juries' failure to indict police officers involved in the deaths of Michal Brown in Ferguson, Missouri and  Eric Garner in New York.  (Photo by Scott Olson/Getty Images) |
| 459558192 | VA0001950761 | | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A Ferguson firefighter surveys rubble at a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting. (Photo by Scott Olson/Getty Images) |
| 459044096 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Customers get their hair cut at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jury's decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 459044124 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Antonio Henley cuts a customer's hair at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to Henley who owns the shop, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jury's decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 459700952 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police confront demonstrators outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out through out the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459724828 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gibbs plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 458993176 | VA0001950761 | | Parents Of Michael Brown Return To Missouri After Speaking To United Nations Committee In Switzerland | ST LOUIS, MO - NOVEMBER 14:  Michael Browns mother Lesley McSpadden is greeted by her husband Louis Head after arriving at St. Louis International Airport from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jury decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 459632328 | VA0001950761 | | Ferguson Continues Clean Up Efforts After Last Week's Riots | FERGUSON, MO - DECEMBER 02:  Workers prepare to demolish a building that was burned during last weeks riot on December 2, 2014 in Ferguson, Missouri. Ferguson has experienced several riots since the August 9 shooting death of Michael Brown, an 18-year-old black man who was killed by Darren Wilson, a white Ferguson police officer. The most recent and severe rioting occurred when a grand jury announced on November 24, that Wilson would not face charges in the shooting.  (Photo by Scott Olson/Getty Images) |
| 459393952 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 20: Demonstrators protest the shooting death of Michael Brown near the police station on November 20, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide soon if Wilson should be charged in the shooting. (Photo by Scott Olson/Getty Images) |
| 459337750 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 20:  Police arrest a demonstrator protesting the shooting death of 18-year-old Michael Brown outside the police station on November 20, 2014 in Ferguson, Missouri. At least three people were arrested during the protest. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide this month if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 459700940 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police and national guard confront demonstrators outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out through out the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459550640 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A demonstrator celebrates as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 458861690 | VA0001950761 | | Gun Shop Near Ferguson Sees Increase In Business Ahead Of Awaited Grand Jury Decision | BRIDGETON, MO - NOVEMBER 12:  Clint Billups practices his marksmanship skills at the Metro Shooting Supplies range on November 12, 2014 in Bridgeton, Missouri. The suburban St. Louis store is located near Ferguson, Missouri where several weeks of sometimes violent protests erupted following the shooting death of Michael Brown by Ferguson police officer Darren Wilson on August 9th. The gun shop last week experienced a 300 percent increase in sales over the same period last year. About 60 percent of those sales are from first-time gun owners. The increase is attributed in part to concern from residents of additional outbreaks of violence if the grand jury investigating Brown's death does not find justification to prosecute Wilson for the shooting. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 459393948 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 21: Demonstrators protest the shooting death of Michael Brown near the police station on November 21, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. A grand jury is expected to decide soon if Wilson should be charged in the shooting. (Photo by Scott Olson/Getty Images) |
| 459667248 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  Aurelia Davis prepares Thanksgiving dinner at her home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 459724832 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gibbs plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459700968 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28:  Police arrest a demonstrator outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459792490 | VA0001950761 | | Activists Call For Mass "Hands Up" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01:  Students stage a "die in" at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The "die in" was part a nationwide protest calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 459700964 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28:  Police and national guard arrest a demonstrator outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459667236 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Aurelia Davis (L) and Jacob Crawford prepare Thanksgiving dinner at Davis's home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. Crawford works with Copwatch an organization that monitors police activity in neighborhoods. Davis' husband David Whitt started a Copwatch chapter in Ferguson after Brown was killed.The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 459278106 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 18: Police confront demonstrators protesting the shooting death of 18-year-old Michael Brown outside the police station on November 19, 2014 in Ferguson, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide this month if Wilson should be charged in the shooting. (Photo by Scott Olson/Getty Images) |
| 459559930 | VA0001950761 | | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | DELLWOOD, MO - NOVEMBER 25: Cars which were set on fire when rioting erupted following the grand jury announcement in the Michael Brown case sit on a lot on November 25, 2014 in Dellwood Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting. (Photo by Scott Olson/Getty Images) |
| 458393546 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: Residents cast their votes at a polling place on November 4, 2014 near Ferguson, Missouri. In last April's election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have re-examined race relations in the region and hope to take a more active role in the region's politics. Two-thirds of Fergusons population is African American, but five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers. (Photo by Scott Olson/Getty Images) |
| 459040568 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Jorge Walace (L) and Krystal OFodile look over a roadside memorial near the location where 18-year-old Michael Brown was shot on November 15, 2014 in Ferguson, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. Residents in the area are on edge as they wait to hear if the grand jury will vote to indict Wilson for the shooting. The decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459129816 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | CLAYTON, MO - NOVEMBER 17: Demonstrators march in protest of the 101st day since 18-year-old Michael Brown was killed on November 17, 2014 in Clayton, Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury in Clayton is sorting through evidence from the shooting to decide if Wilson should be charged in the shooting. The decision is expected sometime this month. (Photo by Scott Olson/Getty Images) |
| 459724868 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gibbs plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459554500 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Protestors attack a squad car when rioting broke out following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459694362 | VA0001950761 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: Police confront demonstrators during a protest on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting following the grand jury announcement to not indict officer Darren Wilson in the Michael Brown case. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting. (Photo by Scott Olson/Getty Images) |
| 459793658 | VA0001950761 | | Activists Call For Mass "Hands Up" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01: People march through a campus building during a protest at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The protest was part a nationwide action calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459554484 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Protests and family wait to greet Michael Browns mother Lesley McSpadden at St. Louis International Airport as she travels from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 24, 2014 in St. Louis, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 458996648 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 14: Friends and family wait to greet Michael Browns mother Lesley McSpadden at St. Louis International Airport as she travels from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459665850 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: David Whitt helps to prepare a turkey for Thanksgiving dinner on November 27, 2014 in Ferguson, Missouri. Whitt lives in the Canfield Green Apartments near where Michael Brown was killed. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 459661500 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: David Whitt (L) and Jacob Crawford prepare a turkey for Thanksgiving dinner on November 27, 2014 in Ferguson, Missouri. Whitt lives in the Canfield Green Apartments near where Michael Brown was killed. Crawford works with Copwatch an organization that monitors police activity in neighborhoods. Whitt started a Copwatch chapter in Ferguson after Brown was killed. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 459393964 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 21: Demonstrators protest the shooting death of Michael Brown near the police station on November 21, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. A grand jury is expected to decide soon if Wilson should be charged in the shooting. (Photo by Scott Olson/Getty Images) |
| 458993214 | VA0001950761 | | Parents Of Michael Brown Return To Missouri After Speaking To United Nations Committee In Switzerland | ST LOUIS, MO - NOVEMBER 14: Michael Browns mother Lesley McSpadden is greeted by her husband Louis Head after arriving at St. Louis International Airport from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459660312 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: National Guard troops help unloaded motorists after they got a flat tire on their way to pick up a family member for Thanksgiving dinner November 27, 2014 near Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 459667246 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Aurelia Davis (C) hangs out with her family while preparing Thanksgiving dinner at her home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 458861650 | VA0001950761 | | Gun Shop Near Ferguson Sees Increase In Business Ahead Of Awaited Grand Jury Decision | BRIDGETON, MO - NOVEMBER 12: Customers shop for a handgun at Metro Shooting Supplies on November 12, 2014 in Bridgeton, Missouri. The suburban St. Louis store is located near Ferguson, Missouri where several weeks of sometimes violent protests erupted following the shooting death of Michael Brown by Ferguson police officer Darren Wilson on August 9th. The gun shop last week experienced a 300 percent increase in sales over the same period last year. About 60 percent of those sales were from first-time gun owners. The increase is attributed in part to concern from residents of additional outbreaks of violence if the grand jury investigating Brown's death does not find justification to prosecute Wilson for the shooting. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images)2 |
| 458914710 | VA0001950761 | | Attorneys For Michael Brown's Family Discuss Impending Grand Jury Announcement | CLAYTON, MO - NOVEMBER 13: Michael Browns family attorney Benjamin Crump speaks to reporters outside the Buzz Westfall Justice Center, where the grand jury is hearing testimony about Brown's shooting death, on November 13, 2014 in Clayton, Missouri. Crump called for peaceful demonstrations from protesters when the grand jurys decision is announced. Rioting broke out in in nearby Ferguson, Missouri after Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459724846 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gibbs plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459554506 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police confront protestors after they attacked a squad car when rioting broke out following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 459551306 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police officers watch as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 459129842 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings Of Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 16: Demonstrators mark with a protest the 101st day since 18-year-old Michael Brown was killed on November 17, 2014 in Clayton, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury in Clayton is sorting through evidence from the shooting to decide if Wilson should be charged in the shooting. The decision is expected sometime this month.  (Photo by Scott Olson/Getty Images) |
| 459667582 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: David Whitt plays with his children David Jr. (L) and Aurelia while preparing Thanksgiving dinner with his wife at their home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 459694372 | VA0001950761 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: A police squad car is turned over by demonstrators during a protest on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting following the grand jury announcement to not indict officer Darren Wilson in the Michael Brown case.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night rioting.  (Photo by Scott Olson/Getty Images) |
| 459598404 | VA0001950761 | | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25: National Guard troops assist police in arresting demonstrators during a protest in front of the police station on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting after the announcement of the grand jurys decision in the Michael Brown case. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 459558198 | VA0001950761 | | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A Ferguson firefighter surveys rubble at a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 459660158 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Barricades and a store closed sign sit in front of a Wal-Mart store on Thanksgiving Day November 27, 2014 near Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 459724848 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gittis plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 458393548 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: Treveyon Brock casts his balot at poling place on November 4, 2014 near Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have re-examined race relations in the region and hope to take a more active role in the region's politics. Two-thirds of Fergusons population is African American, yet five of its six city council members are white, as is mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 459791168 | VA0001950761 | | Activists Call For Mass "Hands Up" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01: Students stage a "die in" at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The "die in" was part a nationwide protest calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 459550636 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Demonstrators celebrate as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 459558186 | VA0001950761 | | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: Ferguson firefighters survey rubble at a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 458406712 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: Residents cast their votes at a poling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet few of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 458406716 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: Residents cast their votes at a poling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet few of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 458993182 | VA0001950761 | | Parents Of Michael Brown Return To Missouri After Speaking To United Nations Committee In Switzerland | ST LOUIS, MO - NOVEMBER 24: Michael Browns mother Lesley McSpadden (C) arrives at St. Louis International Airport after returning from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 24, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 459793808 | VA0001950761 | | Activists Call For Mass "Hands Up" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01:  People protest at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The protest was part a nationwide action calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 458307030 | VA0001950761 | | Daredevil Nik Wallenda Walks Across Tightrope In Between Downtown Chicago Buildings | CHICAGO, IL - NOVEMBER 02: Tightrope walker Nik Wallenda starts out on his wire walk from Marina City's west tower to the top of the 671-foot-tall Leo Burnett building on November 2, 2014 in Chicago, Illinois. The walk, which spans 454 feet, is the highest and steepest skyscraper walk in the history of the Flying Wallenda family.  (Photo by Scott Olson/Getty Images) |
| 459550624 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A demonstrator celebrates as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 459337294 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 20: Police confront demonstrators protesting the shooting death of 18-year-old Michael Brown outside the police station on November 20, 2014 in Ferguson, Missouri. At least three people were arrested during the protest. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide this month if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 458406726 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: A voter shows off her "I Voted" sticker as she leaves a poling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459723806 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Members of the NAACP and their supporters start out for the first day of Journey for Justice, seven-day 120-mile march from the Canfield Green apartments where Michael Brown was killed to the Governor's mansion in Jefferson City, Missouri on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459546312 | VA0001950761 | | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A squad car burns after protestors rioted following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459044100 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Carson Payne get his beard trimmed at the Prime Time Barber and Beauty shop on West Florrisant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459550642 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A demonstrator celebrates as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459251204 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 19: St. Louis artist Damon Davis installs posters from his Push Forward Project on a boarded up business along West Florrisant Street on November 19, 2014 in Ferguson, Missouri. Many businesses along West Florrisant have been boarded up as building owners fear another outbreak of rioting may occur when the grand jury reaches a decision in the Michael Brown case. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. Several weeks of sometimes violent protests broke out in Ferguson following the shooting. The grand jury decision is expected this month. (Photo by Scott Olson/Getty Images) |
| 459551248 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police officers watch as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459558188 | VA0001950761 | | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A Ferguson firefighter surveys damage to a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting. (Photo by Scott Olson/Getty Images) |
| 458861234 | VA0001950761 | | Gun Shop Near Ferguson Sees Increase In Business Ahead Of Awaited Grand Jury Decision | BRIDGETON, MO - NOVEMBER 12: Clint Billups practices his marksmanship skills at the Metro Shooting Supplies range on November 12, 2014 in Bridgeton, Missouri. The suburban St. Louis store is located near Ferguson, Missouri where several weeks of sometimes violent protests erupted following the shooting death of Michael Brown by Ferguson police officer Darren Wilson on August 9th. The gun shop last week experienced a 300 percent increase in sales over the same period last year. About 80 percent of those sales are from first-time gun owners. The increase is attributed in part to concern from residents of additional outbreaks of violence if the grand jury investigating Brown's death does not find justification to prosecute Wilson for the shooting. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459724000 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Members of the NAACP and their supporters pass by an auto parts store that was destroyed by rioters as they walk on the first day of a Journey for Justice, seven-day 120-mile march from the Canfield Green apartments where Michael Brown was killed to the Governor's mansion in Jefferson City, Missouri on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459666016 | VA0001950761 | | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Residents of Canfield Green Apartments where Michael Brown was killed gather for a Thanksgiving dinner on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |
| 459724006 | VA0001950761 | | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Members of the NAACP and their supporters arrive at the Michael Brown memorial to start a  Journey for Justice, seven-day 120-mile march from the memorial to the Governor's mansion in Jefferson City, Missouri on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459700966 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police arrest a demonstrator outside the police station November 28, 2014 in Ferguson. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459044010 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: A customer gets a haircut at the Prime Time Barber and Beauty shop on West Florrisant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459832320 | VA0001950761 | | Ferguson Continues Clean Up Efforts After Last Week's Riots | FERGUSON, MO - DECEMBER 02: A business sign expresses dismay with Missouri Governor Jay Nixon with a message following last weeks riot on December 2, 2014 in Ferguson, Missouri. Ferguson has experienced several riots since the August 9 death of Michael Brown, an 18-year-old black man who was killed by Darren Wilson, a white Ferguson police officer. The most recent and severe rioting occurred when a grand jury announced on November 24, that Wilson would not face charges in the shooting. (Photo by Scott Olson/Getty Images) |
| 458406740 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: A roll of "I Voted" stickers, which are handed out to residents after they vote, sit on an election officials table at a polling place on November 4, 2014 in Ferguson, Missouri. In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers. (Photo by Scott Olson/Getty Images) |
| 459043464 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Barber Branden Turner cuts Deverain Word's hair at the Prime Time Barber and Beauty shop on West Florrisant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459043468 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Barber Tony Heinip trim a customer's beard at the Prime Time Barber and Beauty shop on West Florrisant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459043484 | VA0001950761 | | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Customers get their hair cut at the Prime Time Barber and Beauty shop on West Florrisant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 459700936 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police confront demonstrators outside the police station November 28, 2014 in Ferguson. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459700962 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police arrest a demonstrator outside the police station on November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 459553472 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A police officer runs from a burning squad car after it was set on fire by demonstrators during a protest following the grand jury announcement on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459553474 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police guard the Ferguson police department as rioting erupts following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459551322 | VA0001950761 | | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police secure a gas station that was being ransacked by looters during rioting which broke out following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 459683078 | VA0001950761 | | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: A demonstrator protests outside a Wal-Mart store on Black Friday November 28, 2014 near Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 458406736 | VA0001950761 | | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: A pile of "I Voted" stickers, which are handed out to residents after they vote, sit on a voting machine at a polling place on November 4, 2014 in Ferguson, Missouri. In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers. (Photo by Scott Olson/Getty Images) |
| 460760784 | VA0001950762 | | Rio Celebrates Holiday Season With Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - DECEMBER 21: Brazilians parade past the world's largest floating Christmas tree on December 21, 2014 in Rio de Janeiro, Brazil. The tree is 85-meters tall and features over 3 million light bulbs. (Photo by Mario Tama/Getty Images) |
| 460763172 | VA0001950762 | | Conservative Brazilian Magazine Runs Caricature Of Obama As Che Guevera | RIO DE JANEIRO, BRAZIL - DECEMBER 21: U.S. President Barack Obama is caricatured as Marxist revolutionary Ernesto 'Che' Guevara, an iconic symbol of Cuba's revolution, on the cover of Brazil's conservative magazine Veja December 21, 2014 in Rio de Janeiro, Brazil. The headline reads 'The American Friend' and follows Obama's decision to liberalize relations with Cuba. (Photo by Mario Tama/Getty Images) |
| 458589602 | VA0001950762 | | Design Week Brings Art And Design Events To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - NOVEMBER 07: Antique phones are displayed in Fabrica Behring, a former German chocolate factory which has become an art collective, during Design Week festivities on November 7, 2014 in Rio de Janeiro, Brazil. The 20,000-square-meter formerly abandoned factory in the Port District is now home to around 40 artists and will be open to visitors through the weekend as part of Design Week events. (Photo by Mario Tama/Getty Images) |
| 459472200 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 23: A fire burns along a highway in a deforested section of the Amazon basin on November 23, 2014 in Ze Doca, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459687922 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: Members of the Munduruku indigenous tribe dance along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459569288 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 24: People ride a scooter in a deforested section of the Amazon basin on November 24, 2014 in Maranhao state, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 458661398 | VA0001950762 | | Miss Black Power Competition Held In Rio | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Maria Prisele (C) celebrates after winning the Miss Black Power competition on November 8, 2014 in Rio de Janeiro, Brazil. The non-traditional beauty competition featured black women solely with natural hair as a statement against traditional European standards of beauty and an affirmation of black identity. (Photo by Mario Tama/Getty Images) |
| 459687520 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A member of the Munduruku indigenous tribe rides on a boat on the Tapajos River following a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459386332 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | PINHEIRO, BRAZIL - NOVEMBER 21: Cattle stand inside a transport truck in a deforested section of the Amazon basin on November 21, 2014 in Pinheiro, Brazil. The cattle industry is a significant contributor to deforestation in the Brazilian Amazon. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459686760 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A members of the Munduruku indigenous tribe holds a young child wearing traditional face paint during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459669102 | VA0001950762 | | Traditional Amazon Fishing Community Continues To Live In Stilt Houses | SAO LUIS, BRAZIL - NOVEMBER 24: A man climbs down the side of a stilted house while making repairs in the traditional fishing community of Sao Francisco, where some residents live in wooden homes constructed on stilts above the water, on November 24, 2014 in Sao Luis, Brazil. More than 30 families live in the stilted section of the community along what is known as the Amazon coast and most fish artisinally. Community members say they have been promised homes on land by the government for years but they have yet to receive them. Residents must rebuild the homes every few years as the wood eventually rots from water exposure. (Photo by Mario Tama/Getty Images) |
| 459531328 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 21: A member of a ceramics plant that is heated with Amazon wood in a deforested section of the Amazon basin on November 21, 2014 in Ze Doca, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459689978 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 26: Members of the Munduruku indigenous tribe prepare to protest by symbolically aiming arrows on the banks of the Tapajos River in opposition to plans to construct a hydroelectric dam on the river in the Amazon rainforest on November 26, 2014 near Sao Luiz do Tapajos, Para State, Brazil. The tribe members used the rocks to form the phrase 'Tapajos Livre' (Free Tapajos) in a large message written in the sand on the banks of the river in an action in coordination with Greenpeace on the first day of a 'Caravan of Resistance' protest. The Munduruku live traditionally along the river and depend on fishing and the river system for their livelihood. The 8.040- MW Sao Luiz do Tapajos mega-dam is one of a series of five dams planned in the region that will flood indigenous lands and national parks including Munduruku villages. The tribe has begun demarcating its ancestral boundaries with GPS devices ahead of the construction after the government has failed to do so. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459686514 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: Members of the Munduruku indigenous tribe gather along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459388034 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 21: Graves sit at the edge of a burned section of grazing land in a deforested section of the Amazon basin on November 21, 2014 in Maranhao state, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459478580 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | KA'APOR INDIGENOUS RESERVE, BRAZIL - NOVEMBER 23: A member of the Ka'apor indigenous tribe walks while searching for a suspected illegal logger on their protected land on November 23, 2014 in the Ka'apor Indigenous Reserve in Maranhao State, Brazil. Some members of the tribe have taken on illegal logging in parts of the reserve by forming patrols and confronting and expelling illegal loggers. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459531314 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 22: A woman watches standing by a gas can as a fire burns along a highway in a deforested section of the Amazon basin on November 22, 2014 in Ze Doca, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459367756 | VA0001950762 | | Quilombo Residents Threatened By Ranching And Logging In Brazil's Amazon | PEDRO DO ROSARIO, BRAZIL - NOVEMBER 20: Residents walk while giving a tour of threatened forest near homes in the Imbiral quilombo, which community members say is being heavily encroached upon by illegal logging and cattle ranching, in the Amazon basin on November 20, 2014 in the Pedro do Rosario municipality of Brazil. Quilombos are communities usually made up primarily of descendants of escaped slaves who fled to rural areas in Brazil and formed autonomous communities. Residents of the Imbiral quilombo, which is officially recognized, say illegal logging and ranching has rapidly depleted their ancestral territory and some community members have received death threats for resisting deforestation. The non-governmental group Imazon recently warned that deforestation in Brazil's Amazon basin skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459686528 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: An indigenous tribe member leaps off a riverboat as others swim in the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists traveled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459687100 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: Members of the Munduruku indigenous tribe try to remove an arrow shot into a bottle during target practice along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists traveled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459690014 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A member of the Munduruku indigenous tribe holds a bow and arrows along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters in opposition to plans to construct a hydroelectric dam on the river in the Amazon basin on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists traveled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam which is one of a series of five dams planned in the region that will flood indigenous lands and national parks including Munduruku villages. The tribe has begun demarcating its ancestral boundaries with GPS devices ahead of the construction after the government has failed to do so. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459419336 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 22: A man bicycles past a ceramics plant that is heated with harvested Amazon wood in a deforested section of the Amazon basin on November 22, 2014 in Ze Doca, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 460760796 | VA0001950762 | | Rio Celebrates Holiday Season With Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - DECEMBER 21: Brazilians take pictures while riding on a boat to view the world's largest floating Christmas tree on December 21, 2014 in Rio de Janeiro, Brazil. The tree is 85-meters tall and features over 3 million light bulbs. (Photo by Mario Tama/Getty Images) |
| 458303710 | VA0001950762 | | Rio Celebrates Day Of The Dead | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: A woman places flowers at a crypt during Day of the Dead festivities at Sao Joao Batista cemetery on November 2, 2014 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Mexican holiday by visiting loved ones' graves and occasionally leaving offerings of food or drink. (Photo by Mario Tama/Getty Images) |
| 459367700 | VA0001950762 | | Quilombo Residents Threatened By Ranching And Logging In Brazil's Amazon | PEDRO DO ROSARIO, BRAZIL - NOVEMBER 20: Community leader Luiz Lopes walks while giving a tour of deforestation near homes in the Imbiral quilombo, which community members say is being heavily encroached upon by illegal logging and cattle ranching, in the Amazon basin on November 20, 2014 in the Pedro do Rosario municipality of Brazil. Quilombos are communities usually made up primarily of descendants of escaped slaves who fled to rural areas in Brazil and formed autonomous communities. Residents of the Imbiral quilombo, which is officially recognized, say illegal logging and ranching has rapidly depleted their ancestral territory and some community members have received death threats for resisting deforestation. The non-governmental group Imazon recently warned that deforestation in Brazil's Amazon basin skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459051842 | VA0001950762 | | Daily Life In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - NOVEMBER 15: Kids play soccer in the Port District on November 15, 2014 in Rio de Janeiro, Brazil. Today is Republic Day in Brazil, marking the day in 1889 when Emperor Dom Pedro II was removed from power in a military coup and Brazil was declared a Republic. (Photo by Mario Tama/Getty Images) |
| 458663186 | VA0001950762 | | Miss Black Power Competition Held In Rio | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Maria Priseto (C) reacts as her name is announced winning the Miss Black Power competition on November 8, 2014 in Rio de Janeiro, Brazil. The non-traditional beauty competition featured black women solely with natural hair as a statement against traditional European standards of beauty and an affirmation of black identity. (Photo by Mario Tama/Getty Images) |
| 459367718 | VA0001950762 | | Quilombo Residents Threatened By Ranching And Logging In Brazil's Amazon | PEDRO DO ROSARIO, BRAZIL - NOVEMBER 20: Community leader Luiz Lopes (TOP) and son Railton Lopes walk while giving a tour of threatened forests near homes in the Imbiral quilombo, which community members say is being heavily encroached upon by illegal logging and cattle ranching, in the Amazon basin on November 20, 2014 in the Pedro do Rosario municipality of Brazil. Quilombos are communities usually made up primarily of descendants of escaped slaves who fled to rural areas in Brazil and formed autonomous communities. Residents of the Imbiral quilombo, which is officially recognized, say illegal logging and ranching has rapidly depleted their ancestral territory and some community members have received death threats for resisting deforestation. The non-governmental group Imazon recently warned that deforestation in Brazil's Amazon basin skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 460762728 | VA0001950762 | | Conservative Brazilian Magazine Runs Caricature Of Obama As Che Guevara | RIO DE JANEIRO, BRAZIL - DECEMBER 21: S. President Barack Obama is caricatured as Marxist revolutionary Ernesto 'Che' Guevara, an iconic symbol of Cuba's revolution, on the cover of Brazil's conservative magazine Veja December 21, 2014 in Rio de Janeiro, Brazil. The headline reads 'The American Friend' and follows Obama's decision to liberalize relations with Cuba. (Photo by Mario Tama/Getty Images) |
| 460681248 | VA0001950762 | | Rio Mayor Leads Tour Of Olympic Venue Construction For 2016 Summer Olympics | RIO DE JANEIRO, BRAZIL - DECEMBER 19: Rio de Janeiro Mayor Eduardo Paes tours Carioca Arena 3 (fencing, taekwondo) during a tour of Olympic Park during ongoing construction for the Rio 2016 Olympic Games on December 19, 2014 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and is considered the heart of the games. (Photo by Mario Tama/Getty Images) |
| 459687096 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A member of the Munduruku indigenous tribe wears a traditional head-dress near the Tapajos River in preparation for a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists traveled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 460762720 | VA0001950762 | | Conservative Brazilian Magazine Runs Caricature Of Obama As Che Guevara | RIO DE JANEIRO, BRAZIL - DECEMBER 21: U.S. President Barack Obama is caricatured as Marxist revolutionary Ernesto 'Che' Guevara, an iconic symbol of Cuba's revolution, on the cover of Brazil's conservative magazine Veja December 21, 2014 in Rio de Janeiro, Brazil. The headline reads 'The American Friend' and follows Obama's decision to liberalize relations with Cuba. (Photo by Mario Tama/Getty Images) |
| 458541136 | VA0001950762 | | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, celebrate with a UPP officer (R) at group debutante ball at tha Fiscal castle, organized by the Pacifying Police Unit (UPP) from their community, on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 458303460 | VA0001950762 | | Rio Celebrates Day Of The Dead | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: Lookalikes of famed aviator Alberto Santos-Dumont (L) and famed singer Carmen Miranda, both entombed in the cemetery, pose during Day of the Dead festivities at Sao Joao Batista cemetery on November 2, 2014 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Mexican holiday by visiting loved ones' graves and occasionally leaving offerings of food or drink. (Photo by Mario Tama/Getty Images) |
| 458545352 | VA0001950762 | | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, celebrate with a UPP officers (R and C) at a group debutante ball at tha Fiscal castle, organized by the Pacifying Police Unit (UPP) from their community, on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 458303466 | VA0001950762 | | Rio Celebrates Day Of The Dead | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: Flowers rest on a crypt during Day of the Dead festivities at Sao Joao Batista cemetery on November 2, 2014 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Mexican holiday by visiting loved ones' graves and occasionally leaving offerings of food or drink. (Photo by Mario Tama/Getty Images) |
| 459687078 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: Members of the Munduruku indigenous tribe gather along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459686764 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A member of the Munduruku indigenous tribe holds a cross along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 458544966 | VA0001950762 | | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, wait for a debutante ball to begin at Itha Fiscal castle, organized by the Pacifying Police Unit (UPP) from their community, on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls, aged around 15-years-old, attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 459531344 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | KA'APOR INDIGENOUS RESERVE, BRAZIL - NOVEMBER 23: A member of the Ka'apor indigenous tribe (R) holds a rifle just confiscated from a man (L) suspected of setting an illegal fire for logging on their protected land on November 23, 2014 in the Ka'apor Indigenous Reserve in Maranhao State, Brazil. Some members of the tribe have taken on illegal logging in parts of the reserve by forming patrols and confronting and expelling illegal loggers. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459569284 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 24: A woman stands in a deforested section of the Amazon basin on November 24, 2014 in Maranhao state, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459688576 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 26: Members of the Munduruku indigenous tribe walk along the banks of the Tapajos River as they prepare to protest against plans to construct a hydroelectric dam on the river in the Amazon rainforest on November 26, 2014 near Sao Luiz do Tapajos, Para State, Brazil. The tribe members used rocks to form the phrase 'Tapajos Livre' (Free Tapajos) in the sand on the banks of the river in an action in coordination with Greenpeace on the first day of a "Caravan of Resistance" protest. The Munduruku live traditionally along the river and depend on fishing and the river system for their livelihood. The 8.040- MW Sao Luiz do Tapajos mega-dam is one of a series of five dams planned in the region that will flood indigenous lands and national parks including Munduruku villages. The tribe has begun demarcating its ancestral boundaries with GPS devices ahead of the construction after the government failed to do so. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459480302 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | KA'APOR INDIGENOUS RESERVE, BRAZIL - NOVEMBER 23: A member of the Ka'apor indigenous tribe inspects a rifle and machete confiscated from a man suspected of setting an illegal fire for logging on their protected land on November 23, 2014 in the Ka'apor Indigenous Reserve in Maranhao State, Brazil. Some members of the tribe have taken on illegal logging in parts of the reserve by forming patrols and confronting and expelling illegal loggers. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 460760762 | VA0001950762 | | Rio Celebrates Holiday Season With Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - DECEMBER 21: Brazilians take pictures while riding on a boat to view the world's largest floating Christmas tree on December 21, 2014 in Rio de Janeiro, Brazil. The tree is 85-meters tall and features over 3 million light bulbs. (Photo by Mario Tama/Getty Images) |
| 459391238 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 21: Afro-Brazilians fish with traditional methods practiced for centuries in a wetland area of a deforested section of the Amazon basin on November 21, 2014 in Maranhao state, Brazil. Many Amazon wetlands are disappearing due to cattle ranching which plays a significant role in Amazon deforestation. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 460571354 | VA0001950762 | | Daily Life in Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 16: A boy climbs a ladder to his family's residence in the Prazeres favela, or community, on December 16, 2014 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 459419138 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 22: A fire burns trees next to grazing land in the Amazon basin on November 22, 2014 in Ze Doca, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459687098 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A villager walks with a child to her home near a "Caravan of Resistance" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459394326 | VA0001950762 | | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 21: Smoke from a brush fire hovers above a deforested section of the Amazon basin on November 21, 2014 in Maranhao state, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 459689982 | VA0001950762 | | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 26: A villager prepares fish on the Tapajos River near where a series of "Caravan of Resistance" protests were staged by indigenous groups and supporters in opposition to plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 26, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to the town to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 458540210 | VA0001950762 | | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, pose before the start of their debutante ball at Itha Fiscal castle organized by the Pacifying Police Unit (UPP) from their community on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls, aged around 15-years-old, attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 456390664 | VA0001950763 | | EBay Announces Plan To Split Off Paypal Into Separate Company | MIAMI, FL - SEPTEMBER 30: In this photo illustration, an eBay website and PayPal website are seen displayed on computer screens on September 30, 2014 in Miami, Florida. Today, eBay announced it will split from the payments service PayPal, forming two independently traded companies beginning in 2015. (Photo by Joe Raedle/Getty Images) |
| 455842752 | VA0001950762 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21: The SpaceX Falcon 9 rocket carrying a Dragon supply ship is seen as it flies into space after lifting off from the launch pad on a resupply mission to the International Space Station  September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station. (Photo by Joe Raedle/Getty Images) |
| 456692310 | VA0001950763 | | Sunday Churchgoers In Dallas Pray For Ebola Patient | DALLAS, TX - OCTOBER 05:  Parishioners attend the Wilshire Baptist Church on October 5, 2014 in Dallas, Texas. Louise Troh, the person who the first Ebola patient in America, Thomas Eric Duncan, was staying with before he was diagnosed with the virus, is a member of the church. Wilshire Baptist used their Sunday service to touch on the need to pray for the family and all those stricken with the Ebola virus. (Photo by Joe Raedle/Getty Images) |
| 457389464 | VA0001950763 | | First Lady Michelle Obama Campaigns For Charlie Crist In Miami | MIAMI GARDENS, FL - OCTOBER 17:  First Lady Michelle Obama speaks as she campaigns for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist during an event at the Betty T. Ferguson Recreational Complex Gymnasium on October 17, 2014 in Miami Gardens, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election (Photo by Joe Raedle/Getty Images) |
| 455593860 | VA0001950763 | | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17:  U.S. President Barack Obama waves during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. Obama visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL. (Photo by Joe Raedle/Getty Images) |
| 457171700 | VA0001950763 | | Joe Biden Campaigns With Charlie Crist In Florida | COCONUT CREEK, FL - OCTOBER 13:  U.S. Vice President Joe Biden (R) speaks as he stands with former Florida Governor and now Democratic gubernatorial candidate Charlie Crist  during a campaign event at Broward College Omni Auditorium on October 13, 2014 in Coconut Creek, Florida.  Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 458055544 | VA0001950763 | | Governor Rick Scott Continues A Get Out The Early Vote Bus Tour | MIAMI, FL - OCTOBER 29: Florida Governor Rick Scott makes a campaign stop at Pueblito Viejo restaurant on October 29, 2014 in Miami, Florida. Republican Governor Rick Scott is in a race against former Florida Governor Charlie Crist in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 455802644 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 20: A day after being delayed due to clouds and rain over central Florida the SpaceX Falcon 9 rocket carrying a Dragon supply ship is seen surrounded by lightning protection system towers as it is prepared for the second attempt at launch Sunday at 1:52 am for the resupply trip to the International Space Station September 20, 2014 in Cape Canaveral, Florida. The rocket will bring cargo to the International Space Station. (Photo by Joe Raedle/Getty Images) |
| 456608428 | VA0001950763 | | Residents Quarantined In Dallas Apartment Where Ebola Patient Had Stayed | DALLAS, TX - OCTOBER 03: An Acquaintance walks from the apartment where an Ebola virus patient was staying at the Ivy Apartments on October 3, 2014 in Dallas, Texas. The first confirmed Ebola virus patient in the United States was staying with people at The Ivy Apartment complex before being treated at Texas Health Presbyterian Hospital Dallas. State and local officials are working with federal officials to monitor other individuals that had contact with the confirmed patient (Photo by Joe Raedle/Getty Images) |
| 455592860 | VA0001950763 | | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17: U.S. President Barack Obama speaks during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. Obama visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL. (Photo by Joe Raedle/Getty Images) |
| 455371770 | VA0001950763 | | Free Clinic Provides Immigration Assistance For Those Applying For U.S. citizenship | MIAMI, FL - SEPTEMBER 13: Nicaraguan passports are seen as people are helped apply for United States citizenship September 13, 2014 in Miami, Florida. The clinic put on by the Florida New Americans (FNA) program, an initiative of the Florida Immigrant Coalition, provides legal assistance, study materials and information to Floridians applying for U.S. citizenship. Today, the program partnered with the Florida International University and Catholic Legal Services of the Archdiocese of Miami, to assist current eligible green-card holders with their citizenship application. (Photo by Joe Raedle/Getty Images) |
| 457317308 | VA0001950763 | | NJ Gov Christie Appears At Campaign Stop For Fl Gov Rick Scott | VERO BEACH, FL - OCTOBER 16: New Jersey Governor Chris Christie (L) stands with Florida Governor Rick Scott as they make a campaign stop at a Vero Beach Field Office on October 16, 2014 in Vero Beach, Florida. Republican Governor Rick Scott is in a race against former Florida Governor Charlie Crist in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 456541332 | VA0001950763 | | Warren Buffett's Berkshire Hathaway To Purchase Auto Dealership Firm Van Tuyl Group | DEERFIELD BEACH, FL - OCTOBER 02: Jerryl Harden places a license plate on a vehicle at the Toyota of Deerfield dealership on the day that Warren Buffett's Berkshire Hathaway announced it was acquiring the Van Tuyl Group the owner of the dealership on October 2, 2014 in Deerfield Beach, Florida. With the acquisition Buffett gets the largest privately held chain of auto dealerships. (Photo by Joe Raedle/Getty Images) |
| 457272698 | VA0001950763 | | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15: Former Florida Governor and Democratic candidate for governor Charlie Crist (L) and Republican Florida Governor Rick Scott shake hands after finishing their televised debate at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race. (Photo by Joe Raedle/Getty Images) |
| 456390692 | VA0001950763 | | EBay Announces Plan To Split Off Paypal Into Separate Company | MIAMI, FL - SEPTEMBER 30: In this photo illustration, an eBay website is seen on a computer screen and the PayPal website is seen on an iphone on September 30, 2014 in Miami, Florida. Today, eBay announced it will split from the payments service PayPal, forming two independently traded companies beginning in 2015. (Photo by Joe Raedle/Getty Images) |
| 457214438 | VA0001950763 | | Converse Brings Lawsuit To Competitors Over Its Classic Chuck Taylor Shoes | MIAMI, FL - OCTOBER 14: Converse shoes are seen in a store on October 14, 2014 in Miami, Florida. Converse, owned by Nike, announced it is filing lawsuits against 31 companies, accusing them of trademark infringement on its widely recognizable Chuck Taylor shoe. (Photo by Joe Raedle/Getty Images) |
| 458111776 | VA0001950763 | | Gubernatorial Candidate Charlie Crist Campaigns In Pembroke Pines | PEMBROKE PINES, FL - OCTOBER 30: Former Florida Governor and Democratic gubernatorial candidate Charlie Crist greets people as he attends a campaign event at the Hollybrook Golf & Tennis Club on October 30, 2014 in Pembroke Pines, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 455478718 | VA0001950763 | | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15: An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida. Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo by Joe Raedle/Getty Images) |
| 456344388 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: A slow-brew process coffee is made at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 455837024 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21: A contrail is seen behind the SpaceX Falcon 9 rocket carrying a Dragon supply ship as it flies into space after lifting off from the launch pad on a resupply mission to the International Space Station September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station. (Photo by Joe Raedle/Getty Images) |
| 456410146 | VA0001950763 | | Former Fl Gov. And Current Gubernatorial Candidate Charlie Crist Campaigns | HOLLYWOOD, FL - SEPTEMBER 30: Former Florida Governor and current Democratic Party candidate for Governor, Charlie Crist (2nd R) greets Virginia Yzenas after a campaign stop at her neighbors house during his Kitchen Table Tour on September 30, 2014 in Hollywood, Florida. Crist is using the tour to highlight a campaign criticism that middle-class families under Republican Governor Rick Scotts deal with a low-wage, high-cost economy. (Photo by Joe Raedle/Getty Images) |
| 457956906 | VA0001950763 | | Florida Gubernatorial Candidate Charlie Crist Attends Early Voting Event In Miami | MIAMI, FL - OCTOBER 27: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist (2nd R) stands with Annette Taddeo (2nd L) his nominee for Lieutenant Governor and Rep. Joe Garcia (D-FL) during a campaign event to meet voters at an early voting station in Tamiami Park on October 27, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 456344402 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Coffee beans are seen in the roaster at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 456344380 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Coffee is prepared to make an espresso at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 455837038 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21: The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station. (Photo by Joe Raedle/Getty Images) |
| 456152796 | VA0001950763 | | Ford Issues Recall For 850,000 2013-14 Vehicles | MIAMI, FL - SEPTEMBER 26: A Ford Escape is seen on a dealership lot on September 26, 2014 in Miami, Florida. Ford Motor Co. announced it is recalling about 850,000 cars and SUVs because of a problem that related to the air bags possibly not working in a crash. The recalled models include the 2013-14 Ford C-Max, Fusion, Escape SUV and the Lincoln MKZ. (Photo by Joe Raedle/Getty Images) |
| 456344392 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 456862968 | VA0001950763 | | Second Possible Ebola Case Being Investigated In Dallas Area | DALLAS, TX - OCTOBER 08: Health care workers wait for the arrival of a possible Ebola patient at the Texas Health Presbyterian Hospital on October 8, 2014 in Dallas, Texas. Thomas Eric Duncan, the first confirmed Ebola virus patient in the U.S., died earlier today. (Photo by Joe Raedle/Getty Images) |
| 457171690 | VA0001950763 | | Joe Biden Campaigns With Charlie Crist In Florida | COCONUT CREEK, FL - OCTOBER 13: Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist takes to the podium to speak during a campaign event with U.S. Vice President Joe Biden at Broward College Omni Auditorium on October 13,2014 in Coconut Creek, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 457273422 | VA0001950763 | | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15: Former Florida Governor and Democratic candidate for Governor Charlie Crist (R) walks back to his podium as Republican Florida Governor Rick Scott (L) enters after he delayed his entry onto the stage due to an electric fan that Crist had at his podium as they participate in a televised debate at Broward College on October 15, 2014 in Davie, Florida. Scott is facing off against Crist in the November 4, 2014 governors race. (Photo by Joe Raedle/Getty Images) |
| 455318842 | VA0001950763 | | Price Of Milk Rises, Potentially Raises Cost Of Cheese And Pizza | CORAL GABLES, FL - SEPTEMBER 12: A cheese pizza is seen at Miami's Best Pizza restaurant on September 12, 2014 in Coral Gables, Florida. Reports indicate that milk futures have risen to a record as people in the U.S. have climbed amid shrinking inventories of cheese and butter, signaling higher costs for pizza and other products made with milk. (Photo by Joe Raedle/Getty Images) |
| 455478750 | VA0001950763 | | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, FL - SEPTEMBER 15: An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida. Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo illustration by Joe Raedle/Getty Images) |
| 455594208 | VA0001950763 | | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17: U.S. President Barack Obama greets Defense Secretary Chuck Hagel (C) and General Lloyd Austin, commander of U.S. Central Command as he arrives on stage to speak during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. The President visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL. (Photo by Joe Raedle/Getty Images) |
| 456344414 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 457273442 | VA0001950763 | | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15: Republican Florida Governor Rick Scott speaks during a televised debate with former Florida Governor and Democratic candidate Charlie Crist at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race. (Photo by Joe Raedle/Getty Images) |
| 457273418 | VA0001950763 | | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15: Former Florida Governor and Democratic candidate for Governor Charlie Crist waits for an empty podium for Republican Florida Governor Rick Scott who delayed his entry onto the stage due to an electric fan that Crist had at his podium as they participate in a televised debate at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455318988 | VA0001950763 | | Price Of Milk Rises, Potentially Raises Cost Of Cheese And Pizza | CORAL GABLES, FL - SEPTEMBER 12: Ariel Lagoa cuts a pizza into slices at Miami's Best Pizza restaurant on September 12, 2014 in Coral Gables, Florida. Reports indicate that milk futures have risen to a record as exports by the U.S. have climbed amid shrinking inventories of cheese and butter, signaling higher costs for pizza and other products made with milk. (Photo by Joe Raedle/Getty Images) |
| 456691928 | VA0001950763 | | Sunday Churchgoers In Dallas Pray For Ebola Patient | EULESS, TX - OCTOBER 05: Parishioners pray together during a church service at New Life Fellowship Church on October 5, 2014 in Euless, Texas. The congregation is made up of many people from Liberia where the first Ebola patient in America, Thomas Eric Duncan, lived before traveling to America with the virus. The service, led by Pastor Nathan Kortu, Jr., was an opportunity for the congregation to pray for their home country as well as their community and the family of Mr. Duncan. (Photo by Joe Raedle/Getty Images) |
| 456344390 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 455836466 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 456093888 | VA0001950763 | | Crist And Scott Debate Ahead Of Florida Gubernatorial Election | MIRAMAR, FL - OCTOBER 10:  Former Florida Governor and Democratic candidate Governor Charlie Crist (L) and Republican Florida Governor Rick Scott are seen during their debate on NBCUniversal/Telemundo 51 on October 10, 2014 in Miramar, Florida.  Governor Scott is facing off against Crist in the November 4, 2014 governors race.  (Photo by Joe Raedle/Getty Images) |
| 456691926 | VA0001950763 | | Sunday Churchgoers In Dallas Pray For Ebola Patient | DALLAS, TX - OCTOBER 05:  Keabeh Goyah whose son is a doctor in Liberia prays with other parishioners during a church service at New Life Fellowship Church on October 5, 2014 in Euless, Texas. The congregation is made up of many people from Liberia where the first Ebola patient in America, Thomas Eric Duncan, lived before traveling to America with the virus. The service, led by Pastor Nathan Kortu, Jr., was an opportunity for the congregation to pray for their home country as well as their community and the family of Mr. Duncan. (Photo by Joe Raedle/Getty Images) |
| 455660642 | VA0001950763 | | Coast Guard Seizes $23 Million In Cocaine In Caribbean Raid | MIAMI BEACH, FL - SEPTEMBER 18: U.S. Coast Guard members stand guard near bags containing approximately 719 kilograms of cocaine, worth an estimated wholesale value of more than $23 million at the Miami Beach Coast Guard Station on September 18, 2014 in Miami Beach, Florida. The seizure of cocaine was a result of a drug interdiction in the Caribbean waters on September 6, 2014 by the crew of the Coast Guard Cutter Bear. (Photo by Joe Raedle/Getty Images) |
| 455478788 | VA0001950763 | | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15: An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida. Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo by Joe Raedle/Getty Images) |
| 456700370 | VA0001950763 | | Residents Quarantined In Dallas Apartment Where Ebola Patient Had Stayed | DALLAS, TX - OCTOBER 05: Members of the Cleaning Guys Hazmat clean up company are seen as they sanitize the apartment where Ebola patient Thomas Eric Duncan was staying before being admitted to a hospital on October 5, 2014 in Dallas, Texas. The first confirmed Ebola virus patient in the United States was staying with family members at The Ivy Apartment complex before being treated at Texas Health Presbyterian Hospital Dallas. State and local officials are working with federal officials to monitor other individuals that had contact with the confirmed patient. (Photo by Joe Raedle/Getty Images) |
| 456344382 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Roasting coffee beans are seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 456344408 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Cloud Perez Viento pours a slow-brew process coffee (L) and Mike Rodriguez makes an espresso at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 456344410 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Roasting coffee beans are seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 457997880 | VA0001950763 | | Debbie Wasserman Schultz Encourages Early Voting In Miami Beach | MIAMI, FL - OCTOBER 28:  A sign points to the early voting station setup at the Government building on October 28, 2014 in Miami, Florida. Florida's governor's race is being hotly contested between former Florida Governor and now Democratic gubernatorial candidate Charlie Crist and incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 455371782 | VA0001950763 | | Free Clinic Provides Immigration Assistance For Those Applying For U.S. citizenship | MIAMI, FL - SEPTEMBER 13: Celso Solano originally from Nicaragua (L) speaks with Camilo Rodriguez, a Florida International University law student, as he is given assistance in applying for United States citizenship September 13, 2014 in Miami, Florida. The clinic put on by the Florida New Americans (FNA) program, an initiative of the Florida Immigrant Coalition, provides legal assistance, study materials and information to Floridians applying for U.S. citizenship. Today, the program partnered with the Florida International University and Catholic Legal Services of the Archdiocese of Miami, to assist current eligible green-card holders with their citizenship application. (Photo by Joe Raedle/Getty Images) |
| 455592904 | VA0001950763 | | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17:  U.S. President Barack Obama speaks during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. Obama visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL.  (Photo by Joe Raedle/Getty Images) |
| 456344396 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  A cappuccino coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 456344386 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Bags of coffee beans are seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 455836452 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 455836414 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 456641132 | VA0001950763 | | Residents Quarantined In Dallas Apartment Where Ebola Patient Had Stayed | DALLAS, TX - OCTOBER 04:  A police vehicle is seen parked in front of the Ivy Apartment complex where the confirmed Ebola virus patient was staying on October 4, 2014 in Dallas, Texas.  Yesterday, the family that was living in the Ivy Apartment that they shared with Ebola patient Thomas Eric Duncan was moved to a house in an undisclosed location and a hazardous materials cleaning crew decontaminated the apartment.  (Photo by Joe Raedle/Getty Images) |
| 455371794 | VA0001950763 | | Free Clinic Provides Immigration Assistance For Those Applying For U.S. citizenship | MIAMI, FL - SEPTEMBER 13: Hector Perez, originally from Guatemala, attends a citizenship clinic for assistance in applying for United States citizenship September 13, 2014 in Miami, Florida. The clinic put on by the Florida New Americans (FNA) program, an initiative of the Florida Immigrant Coalition, provides legal assistance, study materials and information to Floridians applying for U.S. citizenship. Today, the program partnered with the Florida International University and Catholic Legal Services of the Archdiocese of Miami, to assist current eligible green-card holders with their citizenship application. (Photo by Joe Raedle/Getty Images) |
| 455478822 | VA0001950763 | | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15: An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida. Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo by Joe Raedle/Getty Images) |
| 456800182 | VA0001950763 | | Ebola Patient In Dallas Remains In Critical Condition | DALLAS, TX - OCTOBER 07: Rev. Jesse Jackson (R) walks with Nowai korkoyah (C), the  mother of Ebola patient Thomas Eric Duncan, as well as his nephew, Josephus Weeks (L), after they spoke to the media at the South Dallas Cafe on October 7, 2014 in Dallas, Texas.  Rev. Jesse Jackson was visiting Dallas to show support of Ebola patient Thomas Eric Duncan and his family. (Photo by Joe Raedle/Getty Images) |
| 456344400 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Cloud Perez Viento pours a slow-brew process coffee for Maria Escorcia (L) at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 457171668 | VA0001950763 | | Joe Biden Campaigns With Charlie Crist In Florida | COCONUT CREEK, FL - OCTOBER 13:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist greets people during a campaign event with U.S. Vice President Joe Biden at Broward College Omni Auditorium on October 13, 2014 in Coconut Creek, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 454864816 | VA0001950763 | | Florida Gubernatorial Candidate Charlie Crist Campaigns With Massachusetts Gov Deval Patrick | PEMBROKE PARK, FL - SEPTEMBER 08:  Former Florida Governor and current Democratic Party candidate for Governor, Charlie Crist and Massachusetts Governor Deval Patrick (L) greet children during a campaign stop as they meet with teachers and parents on September 8, 2014 in Pembroke Park, Florida. They spoke with the teachers and parents about the importance of education and Republican Florida Governor Rick Scott's education cuts.  (Photo by Joe Raedle/Getty Images) |
| 457318050 | VA0001950763 | | Marco Rubio Discusses FL Ebola Preparedness At Miami Int'l Airport | MIAMI, FL - OCTOBER 16: Sen. Marco Rubio (R-FL) speaks to the media about the state of Floridas Ebola preparedness during a visit to the Miami International Airport on October 16, 2014 in Miami, Florida.  Rubio expressed his concerns about the spreading of the Ebola virus and the need for adequate prevention. (Photo by Joe Raedle/Getty Images) |
| 455478780 | VA0001950763 | | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15: An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida. Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456344404 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: A slow-brew process coffee is made at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 455802660 | VA0001950763 | | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21: A day after being delayed due to clouds and rain over central Florida the SpaceX Falcon 9 rocket carrying a Dragon supply ship is seen surrounded by lightning protection system towers as it is prepared for the second attempt at launch Sunday at 1:52 am for the resupply trip to the International Space Station on September 20, 2014 in Cape Canaveral, Florida. The rocket will bring cargo to the International Space Station. (Photo by Joe Raedle/Getty Images) |
| 456344406 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 456344394 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Mike Rodriguez bags roasted coffee beans at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 454984796 | VA0001950763 | | Florida Gubernatorial Candidate Charlie Crist Campaigns With Massachusetts Gov Deval Patrick | PEMBROKE PARK, FL - SEPTEMBER 08: Former Florida Governor and current Democratic Party candidate for Governor, Charlie Crist sits with Massachusetts Governor Deval Patrick during a campaign stop as they meets with teachers and parents on September 8, 2014 in Pembroke Park, Florida. They spoke with the teachers and parents about the importance of education and Republican Florida Governor Rick Scott's education cuts. (Photo by Joe Raedle/Getty Images) |
| 456344412 | VA0001950763 | | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Chris Johnson checks on coffee beans as they are roasted at his coffee house, Eternity Coffee Roasters, during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees. (Photo by Joe Raedle/Getty Images) |
| 457390660 | VA0001950763 | | First Lady Michelle Obama Campaigns For Charlie Crist In Miami | MIAMI GARDENS, FL - OCTOBER 17: First Lady Michelle Obama stands with former Florida Governor and now Democratic gubernatorial candidate Charlie Crist as she campaigns for him during an event at the Betty T. Ferguson Recreational Complex Gymnasium on October 17, 2014 in Miami Gardens, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election (Photo by Joe Raedle/Getty Images) |
| 456862964 | VA0001950763 | | Second Possible Ebola Case Being Investigated In Dallas Area | DALLAS, TX - OCTOBER 08: A possible Ebola patient is brought to the Texas Health Presbyterian Hospital on October 8, 2014 in Dallas, Texas. Thomas Eric Duncan, the first confirmed Ebola virus patient in the U.S., died earlier today. (Photo by Joe Raedle/Getty Images) |
| 456862980 | VA0001950763 | | Second Possible Ebola Case Being Investigated In Dallas Area | DALLAS, TX - OCTOBER 08: A possible Ebola patient is brought to the Texas Health Presbyterian Hospital on October 8, 2014 in Dallas, Texas. Thomas Eric Duncan, the first confirmed Ebola virus patient in the U.S., died earlier today. (Photo by Joe Raedle/Getty Images) |
| 456806902 | VA0001950763 | | Ebola Patient In Dallas Remains In Critical Condition | DALLAS, TX - OCTOBER 07: Rev. Jesse Jackson (L) stands with Nowai Korkoyah (C) the mother of Ebola patient Thomas Eric Duncan, as well as his nephew, Josephus Weeks, as they speak to the media at the Texas Health Presbyterian hospital on October 7, 2014 in Dallas, Texas. Rev. Jesse Jackson was visiting Dallas to show support of Ebola patient Thomas Eric Duncan and his family. (Photo by Joe Raedle/Getty Images) |
| 456879800 | VA0001950763 | | Dallas Ebola Patient Thomas Eric Duncan Dies At Texas Hospital | DALLAS, TX - OCTOBER 09: People hold candles during a a prayer vigil and memorial at Wilshire Baptist Church for Thomas Eric Duncan after he passed away from the Ebola virus on October 8, 2014 in Dallas, Texas. Mr. Duncan passed away in the morning. (Photo by Joe Raedle/Getty Images) |
| 452117542 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Soccer fans watch on Copacabana Beach in front of Christ the Redeemer statue during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451172810 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24: Japan supporters celebrate after their first goal against Colombia while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 451172788 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24: Japan supporters celebrate after their first goal against Colombia while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 450344092 | VA0001950764 | | Sex Workers In Rio Anticipate Increased Business During World Cup | RIO DE JANEIRO, JUNE 05: (BRAZIL OUT) A sex worker poses in the Vila Mimosa prostitution zone, Rio's working-class red light district, on June 5, 2014 in Rio de Janeiro, Brazil. Prostitution is legal in Brazil and a total of 3.7 million tourists are expected to be in the country during World Cup festivities. (Photo by Mario Tama/Getty Images) |
| 450242926 | VA0001950764 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: A girl walks in a Brazilian soccer jersey in the occupied Complexo da Mare, one of the city's largest 'favela' complexes, on June 7, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group-of-violence-plagued slums ahead of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil is in final preparations to host the World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 450243874 | VA0001950764 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: People sit beneath a Brazil flag painted in the occupied Complexo da Mare, one of the city's largest 'favela' complexes, on June 7, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group-of-violence-plagued slums ahead of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil is in final preparations to host the World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 495428795 | VA0001950764 | | Rio Increases Security Ahead Of Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - JUNE 03: A Civil Police helicopter patrols over the Pavao-Pavaozinho pacified community, or 'favela', on June 3, 2014 in Rio de Janeiro, Brazil. Rio is stepping up security operations ahead of the 2014 FIFA World Cup. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 451477704 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29: A boy stands outside the FIFA Fan Fest live broadcast of the Costa Rica-Greece match on Copacabana Beach on June June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half. (Photo by Mario Tama/Getty Images) |
| 451233566 | VA0001950764 | | World Cup Match Played 750 Meters From Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 25: A girl stands while passing near the remains of demolished homes in the Metro Mangueira favela, located 750 meters from Maracana stadium, where Ecuador and France played today, on June 25, 2014 in Rio de Janeiro, Brazil. The homes were thought to have been knocked down for a parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes. (Photo by Mario Tama/Getty Images) |
| 451918284 | VA0001950764 | | Football Fans Gather On Beach In Rio To Watch Argentina v Netherlands Semifinal Match | RIO DE JANEIRO, BRAZIL - JULY 09: Argentina fans gather on Copacabana Beach before the start of their match against the Netherlands in the 2014 FIFA World Cup on July 9, 2014 in Rio de Janeiro, Brazil. The winner advances to the final match at Maracana. (Photo by Mario Tama/Getty Images) |
| 450080576 | VA0001950764 | | Soul Singer Jesuton Performs At Historic Rio Theater | RIO DE JANEIRO, BRAZIL - JUNE 04: Soul singer Jesuton hugs a friend in her dressing room prior to performing at the historic Teatro Rival on June 4, 2014 in Rio de Janeiro, Brazil. The famed 80-year-old theater is a hub of Rio music and culture and is located in the heart of downtown Rio. Originally from London, Jesuton began her career singing on the streets of Rio. (Photo by Mario Tama/Getty Images) |
| 451814668 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday. (Photo by Mario Tama/Getty Images) |
| 451700070 | VA0001950764 | | Brazilians Cheer On National Team In Quarterfinal Match Against Colombia | RIO DE JANEIRO, BRAZIL - JULY 04: A boy wears a Neymar jersey as Brazilians fly kites from a rooftop in the Cantagalo favela before the Brazil-Colombia match on July 4, 2014 in Rio de Janeiro, Brazil. Kite flying and soccer are both popular pastimes in Rio's favelas. (Photo by Mario Tama/Getty Images) |
| 495428797 | VA0001950764 | | Rio Increases Security Ahead Of Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - JUNE 03: A Civil Police helicopter patrols over the Pavao-Pavaozinho pacified community, or 'favela', on June 3, 2014 in Rio de Janeiro, Brazil. Rio is stepping up security operations ahead of the 2014 FIFA World Cup. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 451813770 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Brazilians gather and play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 495428799 | VA0001950764 | | Rio Increases Security Ahead Of Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - JUNE 03: A Civil Police helicopter patrols over the Pavao-Pavaozinho pacified community, or 'favela', on June 3, 2014 in Rio de Janeiro, Brazil. Rio is stepping up security operations ahead of the 2014 FIFA World Cup. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 450380028 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A 1930-era cleat is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 451868864 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08: Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450081568 | VA0001950764 | | Soul Singer Jesuton Performs At Historic Rio Theater | RIO DE JANEIRO, BRAZIL - JUNE 04: Soul singer Jesuton performs at the historic Teatro Rival on June 4, 2014 in Rio de Janeiro, Brazil. The famed 80-year-old theater is a hub of Rio music and culture and is located in the heart of downtown Rio. Originally from London, Jesuton began her career singing on the streets of Rio. (Photo by Mario Tama/Getty Images) |
| 450613394 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Residents gather at a demonstration where protestors painted a street with the phrase "Cup for Whom?" in the Mare community, or 'favela', on June 14, 2014 in Sao Paulo, Brazil. The favela is currently occupied by the Brazilian Army. A recent Pew Research poll stated 61 percent of Brazilians believe hosting the World Cup is negative for Brazil. Anti-World Cup protestors feel the Cup will take away money away from health care, education and other public services. (Photo by Mario Tama/Getty Images) |
| 451266294 | VA0001950764 | | Soccer Fans Mock Suarez Biting Incident At World Cup | RIO DE JANEIRO, BRAZIL - JUNE 26: A man taks a photo next to an advertisement featuring Uruguay's Luis Suarez, mocking the biting incident against opponent Giorgio Chiellini during the World Cup match against Italy, on Copacabana Beach on June 26, 2014 in Rio de Janeiro, Brazil. Suarez has been banned in today's ruling by FIFA for four months. (Photo by Mario Tama/Getty Images) |
| 451868184 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08: Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup final match pitting Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 450242568 | VA0001950764 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: A girl runs beneath the Brazilian flag in the Santa Marta shantytown, or 'favela', on June 7, 2014 in Rio de Janeiro, Brazil. Brazil is in final preparations to host the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 451512842 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 30: France fans celebrate in the second half of their 2014 FIFA World Cup match against Nigeria while watching at FIFA Fan Fest on Copacabana Beach on June 30, 2014 in Rio de Janeiro, Brazil. France advances to the quarterfinals. (Photo by Mario Tama/Getty Images) |
| 450346276 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 09: Brazil memorabilia is available for sale in a souvenir shop on June 9, 2014 in Sao Paulo, Brazil. Sao Paulo will host the opening 2014 FIFA World Cup match on June 12 between Brazil and Croatia. Brazil has won five World Cups, more than any other nation. (Photo by Mario Tama/Getty Images) |
| 452117772 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Argentina fans mourn after their loss to Germany on Copacabana Beach in the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451577850 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 01: A U.S. fan spills while chugging a beer before the start of the U.S. match against Belgium at FIFA Fan Fest on Copacabana Beach on July 1, 2014 in Rio de Janeiro, Brazil. The U.S. lost the match 2-1 in extra time. (Photo by Mario Tama/Getty Images) |
| 451856702 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08: A Brazil fan carries his national flag on Copacabana Beach ahead of the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 452124388 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Argentina fans watch in the first half on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 450132460 | VA0001950764 | | Rio Favela Overlooks Maracana World Cup Stadium | RIO DE JANEIRO, BRAZIL - JUNE 05: Homes within the Mangueira community, or 'favela', overlook the famed Maracana Stadium on June 5, 2014 in Rio de Janeiro, Brazil. Maracana will host the 2014 FIFA World Cup from June 12 to July 13, 2014. The Mangueira shantytown was 'pacified' in 2011 and is the home to the city's most famous samba school. (Photo by Mario Tama/Getty Images) |
| 495182063 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: People play soccer on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 451572620 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 01: U.S. fans watch the match against Belgium at FIFA Fan Fest on Copacabana Beach on July 1, 2014 in Rio de Janeiro, Brazil. The match is tied 0-0 at halftime. (Photo by Mario Tama/Getty Images) |
| 452082080 | VA0001950764 | | Football Fans In Brazil Gather To Watch Third Place Match: Brazil v Netherlands | RIO DE JANEIRO, BRAZIL - JULY 12: Brazil fans react after the Netherlands scored to take a 3-0 lead in extra time on Copacabana Beach on July 12, 2014 in Rio de Janeiro, Brazil. Brazil went on to lose the 2014 FIFA World Cup third place match 3-0. (Photo by Mario Tama/Getty Images) |
| 450241602 | VA0001950764 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: Kids play soccer in the Santa Marta shantytown, or 'favela', on June 7, 2014 in Rio de Janeiro, Brazil. Brazil is in final preparations to host the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 451870694 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08: Brazil fans watch the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451814678 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A man practises slacklining as another climbs a tree on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 495181667 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: People play footvolley, a form of soccer mixed with volleyball, near construction of the FIFA Fan Fest stage on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 450382556 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A woman passes graffiti of multi-colored hands supporting the planet marked with a Brazilian flag on June 10, 2014 in Sao Paulo, Brazil. The opening match for the 2014 FIFA World Cup is June 12 in Sao Paulo when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 451816220 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Brazilians gather and play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 495183023 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: Workers construct the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 451272656 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 26: A U.S. supporter and a Brazil supporter celebrate the U.S. advancing to the Round of 16 after their loss to Germany while watching the match at FIFA Fan Fest on June 26, 2014 in Rio de Janeiro, Brazil. The U.S. lost 1-0 but still advance to the knockout stage of the 2014 FIFA World Cup based on goal differential. (Photo by Mario Tama/Getty Images) |
| 452067012 | VA0001950764 | | Argentine Fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 12: Fans of Argentina's national team gather in the Sambodrome parking lot, which is being used as a makeshift campground by Argentines, ahead of their 2014 FIFA World Cup final match against Germany on July 12, 2014 in Rio de Janeiro, Brazil. Up to 100,000 Argentine fans are expected to arrive in Rio for the final match which will be held at the famed Maracana stadium on July 13. (Photo by Mario Tama/Getty Images) |
| 450307624 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 08: A Brazil fans passes outside of opening ceremony rehearsals around Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on June 8, 2014 in Sao Paulo, Brazil. Hundreds of fans turned up at the stadium to take a peek on the final Sunday before the opening of the 2014 FIFA World Cup match on June 12 between Brazil and Croatia. Brazil has won five World Cups, more than any other nation. (Photo by Mario Tama/Getty Images) |
| 450380038 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A 1960-era cleat is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 495480647 | VA0001950764 | | Rio's Hourly 'Love Motels' Offer Alternative For World Cup Soccer Tourists Amid City's Hotel Shortage | RIO DE JANEIRO, BRAZIL - JUNE 02: A worker poses in front of a low-end "love motel" in the West Zone on June 3, 2014 in Rio de Janeiro, Brazil. Rio's hotel prices have skyrocketed ahead of the World Cup, resulting in a number of them changing policies in order to take advance bookings for tourists seeking alternative accomodations. Love motels have traditionally catered to Brazilian couples seeking a hideaway for encounters for a few hours. Rio de Janeiro has just over 20,000 traditional hotel rooms and the city expects close to 400,000 foreign tourists during the games. (Photo by Mario Tama/Getty Images) |
| 495596243 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 04: A man sits on the beach as workers construct the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 4, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 451473774 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29: Costa Rica supporters celebrate before their shootout win over Greece while watching the FIFA Fan Fest live broadcast on Copacabana Beach on June June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half. (Photo by Mario Tama/Getty Images) |
| 451735156 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 05: Argentina fans celebrate their victory over Belgium in the 2014 FIFA World Cup match on Copacabana Beach on July 5, 2014 in Rio de Janeiro, Brazil. Argentina advances to the semi-finals for the first time in 24 years. (Photo by Mario Tama/Getty Images) |
| 495480591 | VA0001950764 | | Rio's Hourly 'Love Motels' Offer Alternative For World Cup Soccer Tourists Amid City's Hotel Shortage | RIO DE JANEIRO, BRAZIL - JUNE 03: Individual parking garages for privacy are available at a "love motel" in the West Zone on June 3, 2014 in Rio de Janeiro, Brazil. Rio's hotel prices have skyrocketed ahead of the World Cup, resulting in a number of them changing policies in order to take advance bookings for tourists seeking alternative accomodations. Love motels have traditionally catered to Brazilian couples seeking a hideaway for encounters for a few hours. Rio de Janeiro has just over 20,000 traditional hotel rooms and the city expects close to 400,000 foreign tourists during the games. (Photo by Mario Tama/Getty Images) |
| 450621350 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Costa Ricans celebrate while watching their victory over Uruguay at the FIFA Fan Fest on Copacabana Beach on June 14, 2014 in Rio de Janeiro, Brazil. The match was played on the third day of the World Cup tournament and Costa Rica won 3-1. (Photo by Mario Tama/Getty Images) |
| 451814772 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A man practises slacklining as another climbs a tree on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450344070 | VA0001950764 | | Sex Workers In Rio Anticipate Increased Business During World Cup | RIO DE JANEIRO, BRAZIL - JUNE 06: (BRAZIL OUT) Sex worker Claudia poses in the Vila Mimosa prostitution zone, Rio's working-class red light district, on June 6, 2014 in Rio de Janeiro, Brazil. Claudia said she has worked as a prostitute since the age of 12. Prostitution is legal in Brazil and a total of 3.7 million tourists are expected to be in the country for World Cup festivities. (Photo by Mario Tama/Getty Images) |
| 451868100 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08: Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451172804 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24: Colombia supporters celebrate after their first goal against Japan while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 452117922 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Soccer fans watch on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 450350904 | VA0001950764 | | Transit Strike Snarls Traffic In Sao Paulo Three Days Before World Cup Start | SAO PAULO, BRAZIL - JUNE 09: Commuters stand on a crowded bus during a tangled evening commute on June 9, 2014 in Sao Paulo, Brazil. Metro workers have entered their fifth day of a strike in the city leaving most metro stations closed and causing major traffic jams. The opening match for the 2014 World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 451867332 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08: Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 452117668 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: A man is detained by military police following reports of pickpocketing on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451814116 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A soccer ball with the image of Christ the Redeemer sits on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 495175029 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: A dog is dressed in Brazilian colors on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 451475640 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29: Costa Rica supporters celebrate before their shootout win over Greece while watching the FIFA Fan Fest live broadcast on Copacabana Beach on June June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half. (Photo by Mario Tama/Getty Images) |
| 451234810 | VA0001950764 | | World Cup Match Played 750 Meters From Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 25: A girl walks past cars parked by World Cup tourists for a fee in the Metro Mangueira favela, located 750 meters from Maracana stadium, where Ecuador and France played today, on June 25, 2014 in Rio de Janeiro, Brazil. Tourists were parking in an area where homes once stood. The favela has seen many homes leveled ahead of the World Cup. The homes were thought to have been knocked down for a proper parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is usable in both demand and some residents complain they have not received adequate compensation for demolished homes. (Photo by Mario Tama/Getty Images.) |
| 450344102 | VA0001950764 | | Sex Workers In Rio Anticipate Increased Business During World Cup | RIO DE JANEIRO, BRAZIL - JUNE 05: (BRAZIL OUT) A sex worker poses in the Vila Mimosa prostitution zone, Rio's working-class red light district, on June 5, 2014 in Rio de Janeiro, Brazil. Prostitution is legal in Brazil and a total of 3.7 million tourists are expected to be in the country during World Cup festivities. When asked about the upcoming tournament she said, "I'm kind of sick of it already. I hope it is good for business but it hasn't been yet." (Photo by Mario Tama/Getty Images) |
| 451992180 | VA0001950764 | | Argentina fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 10: Argentina fans gather at a makeshift campsite as they await the 2014 FIFA World Cup final on July 10, 2014 in Rio de Janeiro, Brazil. The final match between Argentina and Germany occurs July 13 at Maracana in Rio. (Photo by Mario Tama/Getty Images) |
| 450994060 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 21: Argentina fans celebrate after Argentina scores against Iran during the FIFA Fan Fest on June 21, 2014 in Rio de Janeiro, Brazil. Argentina defeated Iran 1-0 on the tenth day of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 451813776 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A man wears a Neymar jersey as Brazilians play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 452097616 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Fans of Germany's national team march along Copacabana Beach ahead of the 2014 FIFA World Cup final match against Argentina on July 13, 2014 in Rio de Janeiro, Brazil. The match will be held at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 451814308 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday. (Photo by Mario Tama/Getty Images) |
| 451814670 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday. (Photo by Mario Tama/Getty Images) |
| 452097726 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Argentina fans cheer on the beach ahead of the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. The match will be held at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 452117938 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: Argentina fans react in the final half on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium. (Photo by Mario Tama/Getty Images) |
| 450239790 | VA0001950764 | | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: Brazilians paint a section of the Santa Marta shantytown, or 'favela', in Brazilian colors on June 7, 2014 in Rio de Janeiro, Brazil. A Brazilian paint company donated the supplies. Brazil is in final preparations to host the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 451813790 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A man wears a Neymar jersey as Brazilians play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 451177448 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24: Colombia supporters celebrate after they defeated Japan while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 450485142 | VA0001950764 | | Anti-World Cup Demonstrations Held On First Match Day Of Tournament In Sao Paulo | SAO PAULO, BRAZIL - JUNE 12: Police take up positions during a World Cup protest outside Carrao Metro Station on June 12, 2014 in Sao Paulo, Brazil. Military police responded to the protest and there were with reported injuries. This is the first day of the FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 451816222 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A man practices slacklining on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 451064702 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 22: American fans celebrate after the U.S. scored to take a 2-1 lead over Portugal while watching a video broadcast at the FIFA Fan Fest on Copacabana Beach during the 2014 FIFA World Cup Brazil on June 22, 2014 in Rio de Janeiro, Brazil. The game ended in a 2-2 tie. (Photo by Mario Tama/Getty Images) |
| 495182383 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: Workers construct the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 451813774 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Brazilians play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 451816212 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday. (Photo by Mario Tama/Getty Images) |
| 451992178 | VA0001950764 | | Argentina fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 10: Argentina fans gather at a makeshift campsite as they await the 2014 FIFA World Cup final on July 10, 2014 in Rio de Janeiro, Brazil. The final match between Argentina and Germany occurs July 13 at Maracana in Rio. (Photo by Mario Tama/Getty Images) |
| 450380016 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A game ball from Brazil's 1962 World Cup victory over Czechoslovakia is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 451284396 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 26: U.S. supporters celebrate advancing to the Round of 16 after a loss to Germany at FIFA Fan Fest on June 26, 2014 in Rio de Janeiro, Brazil. The U.S. lost 1-0 but still advances to the knockout stage of the 2014 FIFA World Cup based on goal differential. (Photo by Mario Tama/Getty Images) |
| 452043426 | VA0001950764 | | Argentina Fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 11: A fan wears an Argentine flag on Copacabana Beach ahead of their 2014 FIFA World Cup final match against Germany on July 11, 2014 in Rio de Janeiro, Brazil. Up to 100,000 Argentine fans are expected to arrive in Rio for the final match which will be held at the famed Maracana stadium on July 13. (Photo by Mario Tama/Getty Images) |
| 495183021 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: Teens slap hands while playing soccer on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 450631424 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Italy fans celebrate while watching their victory over England at the FIFA Fan Fest on Copacabana Beach on June 14, 2014 in Rio de Janeiro, Brazil. The match was played on the third day of the World Cup tournament. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450381050 | VA0001950764 | | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A 1970-era cleat is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia.  (Photo by Mario Tama/Getty Images) |
| 451816216 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: A vendor poses selling Neymar jerseys on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 495181723 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01: The World Cup countdown clock is lit along on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 451813766 | VA0001950764 | | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07: Brazilians play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 452117880 | VA0001950764 | | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13: A man waves an Argentine flag as a Brazilian rescue helicopter departs after bringing a swimmer ashore off Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 451473792 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29: Costa Rica supporters celebrate after a shootout win over Greece while watching the FIFA Fan Fest live broadcast on Copacabana Beach on June June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half.  (Photo by Mario Tama/Getty Images) |
| 452080210 | VA0001950764 | | Argentine Fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 12: Brazilian capoeira artists perform for onlookers gathered ahead of the 2014 FIFA World Cup final on Copacabana Beach on July 12, 2014 in Rio de Janeiro, Brazil. Argentina faces Germany in the final tomorrow with up to 100,000 Argentine fans expected in Rio.  (Photo by Mario Tama/Getty Images) |
| 452076912 | VA0001950764 | | Football Fans In Brazil Gather To Watch Third Place Match: Brazil v Netherlands | RIO DE JANEIRO, BRAZIL - JULY 12: Brazil fans react after the Netherlands scored to take a 3-0 lead in extra time on Copacabana Beach on July 12, 2014 in Rio de Janeiro, Brazil. Brazil went on to lose the 2014 FIFA World Cup third place match 3-0.  (Photo by Mario Tama/Getty Images) |
| 451236966 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 25: A man sleeps on a sidewalk in Copacabana while dressed in Brazil colors on June 25, 2014 in Rio de Janeiro, Brazil. Economic challenges are visible in the streets of Rio. (Photo by Mario Tama/Getty Images) |
| 450130522 | VA0001950764 | | Rio Favela Overlooks Maracana World Cup Stadium | RIO DE JANEIRO, BRAZIL - JUNE 05: A boy looks out while kids fly kites in the Mangueira community, or 'favela', which overlooks the famed Maracana Stadium on June 5, 2014 in Rio de Janeiro, Brazil. Maracana will host the 2014 FIFA World Cup from June 12 to July 13, 2014. The Mangueira shantytown was 'pacified' in 2011 and is the home to the city's most famous samba school.  (Photo by Mario Tama/Getty Images) |
| 450950530 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: People who had been gathered in a bar watching a World Cup match look on as military police officers respond to a nearby protest on June 20, 2014 in Rio de Janeiro, Brazil. The protest occurred in the Lapa neighborhood, an area popular with tourists.  (Photo by Mario Tama/Getty Images) |
| 451856672 | VA0001950764 | | Brazilian Fans Cheer On Their National Team During World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 08: A Brazil fan carries his national flag on Copacabana Beach ahead of the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 452043406 | VA0001950764 | | Argentina Fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 11: Argentine fans celebrate on Copacabana Beach ahead of their 2014 FIFA World Cup final match against Germany on July 11, 2014 in Rio de Janeiro, Brazil. Up to 100,000 Argentine fans are expected to arrive in Rio for the final match which will be held at the famed Maracana stadium on July 13.  (Photo by Mario Tama/Getty Images) |
| 451172794 | VA0001950764 | | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24: Colombia supporters celebrate after their first goal against Japan while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 495596419 | VA0001950764 | | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 04: Workers construct the FIFA Fan Fest stage (L), where fans will be able to watch games broadcast live, on Copacabana Beach on June 4, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 495480581 | VA0001950764 | | Rio's Hourly 'Love Motels' Offer Alternative For World Cup Soccer Tourists Amid City's Hotel Shortage | RIO DE JANEIRO, BRAZIL - JUNE 03: A sign advertises rates of approximately $14 USD for a room rental of four hours, next to a Brazilian flag, at a "love motel" in the West Zone on June 3, 2014 in Rio de Janeiro, Brazil. Rio's hotel prices have skyrocketed ahead of the World Cup, resulting in a number of them changing policies in order to take advance bookings for tourists seeking alternative accomodations. Love motels have traditionally catered to Brazilian couples seeking a hideaway for encounters for a few hours. Rio de Janeiro has just over 20,000 traditional hotel rooms and the city expects close to 400,000 foreign tourists during the games. (Photo by Mario Tama/Getty Images) |
| 475656315 | VA0001950765 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: Reveler Daniela Soares from Bolivia walks past the camera as lightning strikes over Copacabana Beach during the Vem Ni Mim Que Sou Facinha street carnival bloco on February 28, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 469484611 | VA0001950765 | | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: Customers attend a workshop in Brazil's first Apple retail store after it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America.  (Photo by Mario Tama/Getty Images) |
| 474187629 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: A decorated dog looks on at a 'bloco' party during pre-Carnival festivities on February 22, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun.  (Photo by Mario Tama/Getty Images,) |
| 474032831 | VA0001950765 | | Daily Life In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 21: People walk through the water on Ipanema Beach on February 21, 2014 in Rio de Janeiro, Brazil. Brazil is ramping up to host the 2014 FIFA World Cup and the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 474270431 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: Revelers play soccer in the Cantagalo shantytown community next to neighboring Pavao-Pavazinho on February 22, 2014 in Rio de Janeiro, Brazil. The pacified favelas stand above Copacabana and Ipanema beaches. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Cantagalo and Pavao-Pavazoinho. Around 10,000 people live in the Cantagalo and Pavao-Pavazoinho communities with a total of 1.7 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. on February 22, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 465973709 | VA0001950765 | | Heavily Polluted Guanabara Bay To Be Site For Water Sports At Rio Summer Olympics | DUQUE DE CAXIAS, BRAZIL - JANUARY 30:  A polluted tributary of Guanabara Bay is shown littered with garbage near Rio de Janeiro on January 30, 2014 in Duque de Caxias, Brazil. Communities ring Guanabara Bay and most have been negatively affected by human and industrial pollution. The iconic bay will be the site of sailing events during the Rio 2016 Olympic Games. Although Rio's Olympic bid included the promise to clean up the filthy bay, industrial and human pollution still remain a major problem. According to the Deputy State Secretary of Environment just 34% of Rio's sewage is treated while the remainder flows untreated into the waters.  (Photo by Mario Tama/Getty Images) |
| 469259703 | VA0001950765 | | Daily Life In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13: Waste picker Eleniete sorts through cans collected at Arpoador Beach on February 13, 2014 in Rio de Janeiro, Brazil.  Waste pickers in Brazil perform a significant role in the country's recycling efforts. The couple says they earn less than 50 cents per pound of cans they are able to collect and recycle.  (Photo by Mario Tama/Getty Images) |
| 460625787 | VA0001950765 | | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04: Revelers embrace at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances.  (Photo by Mario Tama/Getty Images) |
| 463118811 | VA0001950765 | | Summer Storm Hits Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 16: Fishermen gather their net along Copacabana Beach as lightning flashes during a powerful early evening thunderstorm on January 16, 2014 in Rio de Janeiro, Brazil. Heavy rains flooded some streets and caused power outages in certain neighborhoods.  (Photo by Mario Tama/Getty Images) |
| 465973699 | VA0001950765 | | Heavily Polluted Guanabara Bay To Be Site For Water Sports At Rio Summer Olympics | DUQUE DE CAXIAS, BRAZIL - JANUARY 30:  A polluted tributary of Guanabara Bay is shown littered with garbage near Rio de Janeiro on January 30, 2014 in Duque de Caxias, Brazil. Communities ring Guanabara Bay and most have been negatively affected by human and industrial pollution. The iconic bay will be the site of sailing events during the Rio 2016 Olympic Games. Although Rio's Olympic bid included the promise to clean up the filthy bay, industrial and human pollution still remain a major problem. According to the Deputy State Secretary of Environment just 34 percent of Rio's sewage is treated while the remainder flows untreated into the waters.  (Photo by Mario Tama/Getty Images) |
| 469483643 | VA0001950765 | | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: A boy plays with an iPhone in Brazil's first Apple retail store minutes after it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America.  (Photo by Mario Tama/Getty Images) |
| 460625801 | VA0001950765 | | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04: A reveler laughs while dancing at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances.  (Photo by Mario Tama/Getty Images) |
| 460875007 | VA0001950765 | | Street Party Thrown Adjacent to Rio's Red Light District | RIO DE JANEIRO, BRAZIL - JANUARY 05: A waste picker collects recyclables in front of a street party thrown one block away from Rio's main red light district, Vila Mimosa, on January 5, 2014 in Rio de Janeiro, Brazil. Waste pickers in Brazil perform a significant role in the country's recycling efforts. Organizers Wobble and Manie Dansante said they threw the party in order to deliver fresh music and briefly occupy a different part of the city while exposing party goers from other areas to a new neighborhood which often receives a bad reputation. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 466467081 | VA0001950765 | | First 2014 Carnival Street Parade in Rio | RIO DE JANEIRO, BRAZIL - FEBRUARY 01: Residents (L-R) Lourdes Vieira, Antonio Steves and Pietra Steves look on as people march in the first street parade of the 2014 Carnival season through the historic Afro-Brazilian port district during the Circuito da Liga Portuaria parade on February 1, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. The parade marched through a section of the port district where a market for slaves once stood and the remains of a mass slave cemetery still exist. The area contains centuries of history and remains a vibrant part of Afro-Brazilian identity; it was once known as Little Africa. Ahead of the 2014 World Cup and Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of the port district. The Porto Maravilha project is expected to displace around 1,000 local residents. (Photo by Mario Tama/Getty Images) |
| 460864105 | VA0001950765 | | Street Party Thrown Adjacent to Rio's Red Light District | RIO DE JANEIRO, BRAZIL - JANUARY 05: A reveler sprays water on the crowd at a street party thrown one block away from Rio's main red light district, Vila Mimosa, on January 5, 2014 in Rio de Janeiro, Brazil. Organizers Wobble and Manie Dansante said they threw the party in order to deliver fresh music and briefly occupy a different part of the city while exposing party goers from other areas to a new neighborhood which often receives a bad reputation. (Photo by Mario Tama/Getty Images) |
| 466627309 | VA0001950765 | | Celebrations Begin As Rio Prepares for Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: Maicon Gomes does a set of flips for his friends on Copacabana Beach following the Alegria da Zona Sul pre-Carnival street parade on February 2, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. (Photo by Mario Tama/Getty Images) |
| 462523555 | VA0001950765 | | Rio de Janeiro's International Airport Suffers Power Outages | RIO DE JANEIRO, BRAZIL - JANUARY 13: Travelers stand in the dark in the baggage claim area beneath one emergency light during an approximately ten-minute power outage at Carlos Jobim International Airport on January 13, 2014 in Rio de Janeiro, Brazil. The airport sustained three brief power outages today according to airport workers. Brazil's airports are a concern with 500,000 foreign visitors expected for the World Cup. (Photo by Mario Tama/Getty Images) |
| 474500121 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23: Revelers pose at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 474519727 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23: People gather on Ipanema Beach following a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images.) |
| 474032897 | VA0001950765 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - FEBRUARY 21: Boys gather while flying kites in the Cantagalo shantytown community next to neighboring Pavao-Pavaozinho on February 21, 2014 in Rio de Janeiro, Brazil. The pacified favelas stand above Copacabana and Ipanema beaches. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Cantagalo and Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of 1.7 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 469191271 | VA0001950765 | | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13: Employees stand inside Brazil's first Apple retail store in the Village Mall shopping center during a press preview on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 474032829 | VA0001950765 | | Daily Life In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 21: A man jogs on Ipanema Beach on February 21, 2014 in Rio de Janeiro, Brazil. Brazil is ramping up to host the 2014 FIFA World Cup and the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 475533541 | VA0001950765 | | Rio Mental Health Institution Holds Carnival Parade | RIO DE JANEIRO, BRAZIL - FEBRUARY 27: Participants march in the 'Loucura Suburbana' (Suburban Madness) Carnival street parade organized by the Nise da Silveira mental health institution on February 27, 2014 in Rio de Janeiro, Brazil. The annual parade includes patients, doctors, nurses, relatives and community members. The 'bloco' aims to integrate patients with neighborhood residents while promoting acceptance blurring the lines defining mental illness. (Photo by Mario Tama/Getty Images) |
| 474498903 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23: Young revelers celebrate at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images.) |
| 474500129 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23: Revelers celebrate at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images.) |
| 460625805 | VA0001950765 | | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04: Revelers pose at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances. (Photo by Mario Tama/Getty Images) |
| 475656309 | VA0001950765 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: People watch a helicopter pass over Arpoador at the beginning of the Vem Ni Mim Que Sou Facinha street carnival bloco on February 28, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 469483637 | VA0001950765 | | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: A customer wearing a Brazil soccer jersey poses while celebrating after entering Brazil's first Apple retail store minutes after it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America. (Photo by Mario Tama/Getty Images) |
| 469191295 | VA0001950765 | | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13: Employees stand inside Brazil's first Apple retail store in the Village Mall shopping center during a press preview on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 469197025 | VA0001950765 | | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13: Employees stand inside Brazil's first Apple retail store in the Village Mall shopping center during a press preview on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 469191241 | VA0001950765 | | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13: People take photos in front of Brazil's first Apple retail store in the Village Mall shopping center on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 469848787 | VA0001950765 | | Daily Life In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 16: A young resident wears a Carnival mask inside a formerly deserted building which is currently occupied by 82 families in the port district on February 16, 2014 in Rio de Janeiro, Brazil. Residents say the building has been occupied for the past 14 years and government officials have informed the residents that they will be relocated to new housing in the North Zone of the city ahead of the 2014 World Cup. Some residents doubt the intentions of the government. Ahead of the 2014 World Cup and Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of the port district which includes a double decker waterfront freeway torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The 'Porto Maravilha' project is also expected to displace around 1,000 local residents. (Photo by Mario Tama/Getty Images) |
| 462523545 | VA0001950765 | | Rio de Janeiro's International Airport Suffers Power Outages | RIO DE JANEIRO, BRAZIL - JANUARY 13: Travelers stand in the dark in the baggage claim area beneath one emergency light as another person shines a flashlight during an approximately ten-minute power outage at Carlos Jobim International Airport on January 13, 2014 in Rio de Janeiro, Brazil. The airport sustained three brief power outages today according to airport workers. Brazil's airports are a concern with 500,000 foreign visitors expected for the World Cup. (Photo by Mario Tama/Getty Images) |
| 460874923 | VA0001950765 | | Street Party Thrown Adjacent to Rio's Red Light District | RIO DE JANEIRO, BRAZIL - JANUARY 05: Revelers dance atop a destroyed car at a street party thrown one block away from Rio's main red light district, Vila Mimosa, on January 5, 2014 in Rio de Janeiro, Brazil. Organizers Wobble and Manie Dansante said they threw the party in order to deliver fresh music and briefly occupy a different part of the city while exposing party goers from other areas to a new neighborhood which often receives a bad reputation. (Photo by Mario Tama/Getty Images) |
| 475656313 | VA0001950765 | | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: People sit on Arpoador at the beginning of the Vem Ni Mim Que Sou Facinha street carnival bloco on February 28, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 460625799 | VA0001950765 | | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04: A reveler laughs while posing at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances. (Photo by Mario Tama/Getty Images) |
| 460625793 | VA0001950765 | | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04: A reveler poses at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances. (Photo by Mario Tama/Getty Images) |
| 474500127 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23: Revelers dance at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images.) |
| 468448365 | VA0001950765 | | Protests Against Bus Fare Increases Continue In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 10: Protesters march against the new increase in public bus fares on February 10, 2014 in Rio de Janeiro, Brazil. Widespread protests began in the country last June following a different bus fare increase in Sao Paulo. A similar bus fare protest was held last week in Rio, resulting in violence, but this protest was largely peaceful. (Photo by Mario Tama/Getty Images) |
| 474191021 | VA0001950765 | | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: Dancer Carola Pretinha (L) stands at a 'bloco' party during pre-Carnival festivities on February 22, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. (Photo by Mario Tama/Getty Images.) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462523543 | VA0001950765 | | Rio de Janeiro's International Airport Suffers Power Outages | RIO DE JANEIRO, BRAZIL - JANUARY 13: Travellers stand in the dark in the baggage claim area beneath one emergency light during an approximately ten-minute power outage at Carlos Jobim International Airport on January 13, 2014 in Rio de Janeiro, Brazil. The airport sustained three brief power outages today according to airport workers. Brazil's airports are a concern with 500,000 foreign visitors expected for the World Cup. (Photo by Mario Tama/Getty Images) |
| 469483630 | VA0001950765 | | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: Customers wait on line to enter Brazil's first Apple retail store before it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America. (Photo by Mario Tama/Getty Images) |
| 474032907 | VA0001950765 | | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - FEBRUARY 21: Boys gather while flying kites in the Cantagalo shantytown community next to neighboring Pavao-Pavaozinho on February 21, 2014 in Rio de Janeiro, Brazil. The pacified favelas stand above Copacabana and Ipanema beaches. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Cantagalo and Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of 1.7 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 474228275 | VA0001950765 | | Rio de Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: A decorated dog looks on at a 'bloco' party during pre-Carnival festivities on February 22, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. (Photo by Mario Tama/Getty Images.) |
| 463317045 | VA0001950765 | | Community Wedding Held In Rio's Jacarezinho Favela | RIO DE JANEIRO, BRAZIL - JANUARY 17: Young family members wait to enter a communal marriage ceremony in the Jacarezinho pacified community, or shantytown, on January 17, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). The UPP hosted the communal wedding for 18 couples to mark the first anniversary of the UPP occupation of the community. In Brazil, weddings are costly and couples sometimes join communal weddings to save costs. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 464264423 | VA0001950765 | | Heavily Polluted Guanabara Bay To Be Site For Water Sports At Rio Summer Olympics | RIO DE JANEIRO, BRAZIL - JANUARY 21: Boats float along the shoreline of the polluted waters of Guanabara Bay on January 21, 2014 in Rio de Janeiro, Brazil. The iconic bay will be the site of sailing events during the Rio 2016 Olympic Games. Although Rio's Olympic bid included the promise to clean up the filthy bay, industrial and human pollution still remain a major problem. According to the Deputy State Secretary of Environment just 34% of Rio's sewage is treated while the remainder flows untreated into the waters. (Photo by Mario Tama/Getty Images) |
| 478405093 | VA0001951249 | | Tensions Grow In Crimea As Diplomatic Talks Continue | SIMFEROPOL, UKRAINE - MARCH 13: Supporters of Ukraine, some with their mouths taped over, attend a rally in support of the Keeping Crimea a part of the Ukraine on March 13, 2014 in Simferopol, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 486102391 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: The sun is seen behind the Unisphere near the New York State Pavilion as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair . (Photo by Spencer Platt/Getty Images) |
| 487232803 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: People reflect during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 486102411 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: Part of the classic New York State Pavilion is viewed as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair . (Photo by Spencer Platt/Getty Images) |
| 484937971 | VA0001951249 | | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15: People wait in line in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes. (Photo by Spencer Platt/Getty Images) |
| 486675681 | VA0001951249 | | Rally Held In Support Of Brooklyn DA's Plan To Stop Prosecuting Minor Marijuana Offenses | NEW YORK, NY - APRIL 25: Edward Harris, who spent time in jail for a minor drug possession, attends a rally outside Brooklyn borough hall in support of the district attorney's plans to end prosecuting minor marijuana offenses on April 25, 2014 in New York City. While New York State decriminalized personal possession of small amounts of marijuana in 1977, marijuana possession in "public view" remains a misdemeanor. Over the last 15 years, nearly 600,000 New Yorkers have been arrested under this provision. (Photo by Spencer Platt/Getty Images) |
| 487232797 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 487232807 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 485059527 | VA0001951249 | | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16: The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show. (Photo by Spencer Platt/Getty Images) |
| 478148495 | VA0001951249 | | Tensions Grow In Crimea As Diplomatic Talks Continue | YEVPATORIA, UKRAINE - MARCH 12: Youths hold a Crimean flag at a rally in support of the upcoming referendum on March 12, 2014 in Yevpatoria, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 479119461 | VA0001951249 | | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: People in Lenin Square attend a pro-Russian rally after a day of voting on March 16, 2014 in Simferopol, Ukraine. Crimean's went to the polls today in a vote that which will decide whether the peninsular will break away from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are continuing to push for a diplomatic solution to the escalating situation though many believe that there is every likelihood that the vote will favor Crimea being incorporated into Russia. (Photo by Spencer Platt/Getty Images) |
| 483783159 | VA0001951249 | | New York City Mayor De Blasio Marks His First 100 Days In Office | NEW YORK, NY - APRIL 10: New York Mayor Bid de Blasio delivers a speech to mark his first 100 days in office at Cooper Union on April 10, 2014 in New York City. De Blasio championed his progressive vision for the city, including his universal pre-kindergarten plan, affordable housing, and paid sick leave for all workers. (Photo by Spencer Platt/Getty Images) |
| 485302641 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: The Nasdaq exchange advertises China's Weibo in Times Square moments before it began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 478869035 | VA0001951249 | | Crimea Prepares For Referendum On Secession | PEREVEALNE, UKRAINE - MARCH 11: Russian paramititaries stand guard outside of a Ukrainian military base in the town of Perevealne near the Crimean city of Simferopol on March 11, 2014 in Perevealne, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum tomorrow on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 484819689 | VA0001951249 | | Funeral Held For NYPD Officer Injured While Investigating Fire In High Rise | NEW YORK, NY - APRIL 14: Fallen New York Police Department (NYPD) officer Dennis Guerra's wife, Cathy, and one of his four children stand outside of Rose of Lima Church in Far Rockaway, Queens during the funeral for the fallen officer on April 14, 2014 in New York City. Guerra died last week from injuries suffered in an arson blaze in a Coney Island public housing apartment building. Guerra's partner, Rosa Rodriguez, remains in critical condition. Felony murder charges were brought against Marcell Dockery, 16, who confessed that he set a mattress on fire because he was bored. (Photo by Spencer Platt/Getty Images) |
| 484938011 | VA0001951249 | | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15: A sign states business hours in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes. (Photo by Spencer Platt/Getty Images) |
| 487231403 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Students hug during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 484055681 | VA0001951249 | | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11: Business men walk in the financial district on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector. (Photo by Spencer Platt/Getty Images) |
| 483407531 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: A man looks at the map for the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident. (Photo by Spencer Platt/Getty Images) |
| 480906605 | VA0001951249 | | Census Bureau Reports New York City's Population Continues To Grow | NEW YORK, NY - MARCH 27: People walk through Union Square on March 27, 2014 in New York City. According to estimates released on Thursday by the United States Census Bureau, New York City's population has increased by more than 61,000, pushing it past 8.4 million for the first time since population records have been kept. (Photo by Spencer Platt/Getty Images) |
| 486102371 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: People walk near the Unisphere near the New York State Pavilion as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair. (Photo by Spencer Platt/Getty Images) |
| 483243227 | VA0001951249 | | Yankees Fans Attend Home Opener At Yankee Stadium In The Bronx | NEW YORK, NY - APRIL 07: Yankee fans prepare to enter Yankee Stadium for the 2014 home opener game on April 7, 2014 in New York City. The Monday afternoon game against the Baltimore Orioles will feature Derek Jeter, the first home game of his final season for the Yankees. (Photo by Spencer Platt/Getty Images) |
| 486097639 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: Camille Hsiung, dressed in 1960's clothes, poses in front of the Unisphere with a vintage Life magazine during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair. (Photo by Spencer Platt/Getty Images) |
| 483553959 | VA0001951249 | | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09: A headstone for a man killed in the battle of Shiloh during the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865. (Photo by Spencer Platt/Getty Images) |
| 485083851 | VA0001951249 | | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16: A sign for a Bank of America branch is viewed on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday. (Photo by Spencer Platt/Getty Images) |
| 485083849 | VA0001951249 | | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16: People walk past a Bank of America branch on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday. (Photo by Spencer Platt/Getty Images) |
| 478148407 | VA0001951249 | | Tensions Grow In Crimea As Diplomatic Talks Continue | YEVPATORIA, UKRAINE - MARCH 12: A man holds up a Russian flag at a rally in support of the upcoming referendum on March 12, 2014 in Yevpatoria, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 485318303 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: The Sabre symbol is viewed moments after Sabre Corp. made its stock market debut on the Nasdaq exchange on April 17, 2014 in New York City. Shares of Sabre Corp, which owns online travel company Travelocity, rose over 3 percent in their stock market debut . (Photo by Spencer Platt/Getty Images) |
| 483553977 | VA0001951249 | | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09: An American flag from the grave of a man who served in the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865. (Photo by Spencer Platt/Getty Images) |
| 484785481 | VA0001951249 | | Abu Hamza Terror Trial Begins In New York City | NEW YORK, NY - APRIL 14: Security patrols outside U.S. Federal Court House on the morning court begins jury selection for the Abu Hamza terrorism trial on April 14, 2014 in New York City. Hamza, a disabled Egyptian Islamic preacher who was extradited from Britain following charges he conspired to support al-Qaida, is being charged for trying to create a terrorist training camp in Oregon 15 years ago. (Photo by Spencer Platt/Getty Images) |
| 483407513 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: Passengers board the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident. (Photo by Spencer Platt/Getty Images) |
| 483407445 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: Passengers ride on the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident. (Photo by Spencer Platt/Getty Images) |
| 483553955 | VA0001951249 | | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09: A headstone to a man who served in the American Civil War is viewed at Green-Wood Cemetery in Brooklyn on the 149th anniversary of the ending of the Civil War on April 9, 2014 in New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865. (Photo by Spencer Platt/Getty Images) |
| 479034855 | VA0001951249 | | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: A man exits a polling booth inside a polling station on March 16, 2014 in Simferopol, Ukraine. Crimeans go to the polls today in a vote that which will decide whether the peninsular should secede from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between pro-Russian forces and the Ukrainian military continues in the Crimean peninsula, world leaders are continuing to push for a diplomatic solution to the escalating situation. (Photo by Spencer Platt/Getty Images) |
| 476712639 | VA0001951249 | | Ukraine Tense As Armed Standoff In Crimea Escalates | SIMFEROPOL, UKRAINE - MARCH 05: A statue of Lenin is viewed in the Crimean city of Simferopol on March 5, 2014 in Simferopol, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. The United Nations reports that the poverty rate in Ukraine is now at around 25%, with a falling population in recent years due to both a low fertility rate and migration to other parts of Europe and America. (Photo by Spencer Platt/Getty Images) |
| 479119247 | VA0001951249 | | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: People celebrate in Lenin Square after a day of voting on March 16, 2014 in Simferopol, Ukraine. Crimean's went to the polls today in a vote that which will decide whether the peninsular will break away from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are continuing toÊpush for a diplomatic solution to the escalating situation though many believe that there is every likelihood that they vote will favor Crimea being incorporated into Russia. (Photo by Spencer Platt/Getty Images) |
| 487232795 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 485302833 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao (center) stands with Robert Greifeld, Nasdaq CEO, moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 485302829 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao takes a cell phone picture in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 486675687 | VA0001951249 | | Rally Held In Support Of Brooklyn DA's Plan To Stop Prosecuting Minor Marijuana Offenses | NEW YORK, NY - APRIL 25: Abdul Osman, who spent time in jail, attends a rally outside Brooklyn borough hall in support of the district attorneyÕs plans to end prosecuting minor marijuana offenses on April 25, 2014 in New York City. While New York State decriminalized personal possession of small amounts of marijuana in 1977, marijuana possession in "public view" remains a misdemeanor. Over the last 15 years, nearly 600,000 New Yorkers have been arrested under this provision. (Photo by Spencer Platt/Getty Images) |
| 483553941 | VA0001951249 | | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09: A headstone to a man who served in the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 485318305 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: Tom Klein, CEO and president of Sabre, is viewed moments after Sabre Corp. made its stock market debut on the Nasdaq exchange  on April 17, 2014 in New York City. Shares of Sabre Corp, which owns online travel company Travelocity, rose over 3 percent in their stock market debut . (Photo by Spencer Platt/Getty Images) |
| 478869049 | VA0001951249 | | Crimea Prepares For Referendum On Secession | SIMFEROPOL, UKRAINE - MARCH 15: A couple lets go of balloons after being married on March 15, 2014 in Simferopol, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum tomorrow on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 478405039 | VA0001951249 | | Tensions Grow In Crimea As Diplomatic Talks Continue | YALTA, UKRAINE - MARCH 13: Men in traditional dress prepare to perform at a rally in support of the upcoming referendum on March 13, 2014 in Yalta, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 487195481 | VA0001951249 | | Alan Greenspan Addresses Economic Club Of New York | NEW YORK, NY - APRIL 28: Former Federal Reserve Chairman Alan Greenspan speaks to The Economic Club of New York on April 28, 2014 in New York City. Following the 2008 global economic crash, there has been a reassessment of Greenspan's legacy with many economists and business leaders saying his policies of low interest rates and little financial regulation contributed to the financial crisis. (Photo by Spencer Platt/Getty Images) |
| 487480511 | VA0001951249 | | Markets React To Federal Reserve Policy Announcement | NEW YORK, NY - APRIL 30: Traders work on the floor of the New York Stock Exchange on April 30, 2014 in New York City. The Dow Jones industrial average closed at a new record high Wednesday after the Federal Reserve said it would reduce its bond-buying program. According to preliminary calculations, the Dow Jones industrial average rose 45.47 points, to 16,580.84. (Photo by Spencer Platt/Getty Images) |
| 483407439 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: A Hasidic teen rides the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 483407503 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: Passengers board the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 481841885 | VA0001951249 | | Dow Jones Industrial Average Opens Sharply Higher | NEW YORK, NY - APRIL 01: As a trader works, Captain America poses for photographers on the floor of the New York Stock Exchange after ringing the Opening Bell on April 1, 2014 in New York City. Chris Evans and Sebastian Stan, the stars of ÒCaptain America: The Winter Soldier,Ó were joined by Marvel Entertainment executives for the promotion of the release of ÒCaptain America: The Winter SoldierÓ in theaters. The Dow Jones industrial average and the Nasdaq were both higher in early trading Tuesday.  (Photo by Spencer Platt/Getty Images) |
| 486698701 | VA0001951249 | | Markets Dive Sharply On Mixed Earnings Reports | NEW YORK, NY - APRIL 25: Traders work on the floor of the New York Stock Exchange on April 25, 2014 in New York City. With growing concerns about turmoil in Ukraine and worries about the rising costs at the tech giant Amazon, the Dow dropped 140 points Friday with the Nasdaq falling over 1.5%. (Photo by Spencer Platt/Getty Images) |
| 486496975 | VA0001951249 | | Iconic New York Landmark Tavern On The Green Restaurant Reopens | NEW YORK, NY - APRIL 24: A table setting is viewed in the bar at the newly re-opened Tavern on the Green on April 24, 2014 in New York City. The iconic New York restaurant in Central Park has been closed since 2009 when the previous operators lost their lease and declared bankruptcy. The restaurant reopens under new management, with a new look and with Katy Sparks as the chef. Tavern on the Green opened as a restaurant in 1934 and while never renown for its cuisine, it attracted movie stars, musicians and mobsters as regular guests. (Photo by Spencer Platt/Getty Images) |
| 486146441 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: Part of the closed and dilapidated New York State Pavilion is shown during festivities marking the anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park 50 years ago, on April 22, 2014 in New York City.  Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. World's Fairs, which began in Europe in the 19th century, look to celebrate technological advancement and cultural exchanges among other ideas. The 1964 Worlds Fair in Queens had the motto "Peace Through Understanding" and drew more than 51 million people.  (Photo by Spencer Platt/Getty Images) |
| 478148405 | VA0001951249 | | Tensions Grow In Crimea As Diplomatic Talks Continue | YEVPATORIA, UKRAINE - MARCH 12: Youths hold a Crimean flag at a rally in support of the upcoming referendum on March 12, 2014 in Yevpatoria, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 487195481 | VA0001951249 | | Alan Greenspan Addresses Economic Club Of New York | NEW YORK, NY - APRIL 28: Former Federal Reserve Chairman Alan Greenspan speaks to The Economic Club of New York on April 28, 2014 in New York City. Following the 2008 global economic crash, there has been a reassessment of Greenspan's legacy with many economists and business leaders saying his policies of low interest rates and little financial regulation contributed to the financial crisis. (Photo by Spencer Platt/Getty Images) |
| 479224615 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17: Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. (Photo by Spencer Platt/Getty Images) |
| 483407521 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: A woman looks at the schedule for the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 485059501 | VA0001951249 | | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16: The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 479513835 | VA0001951249 | | Uncertainty Remains In Ukrainian Capital Kiev After Controversial Referendum Gives Russia Control Of Crimea | KIEV, UKRAINE - MARCH 19:  The Ukrainian flag is viewed on top of bricks used for barricades in Maidan Square, the site of months of often violent protest that led to the ouster of former Ukrainian  president Viktor Yanukovich on March 19, 2014 in Kiev, Ukraine. Tensions in Crimea continue as Russian President Vladimir Putin announced yesterday the annexation of Crimea. With tensions in the semiautonomous territory approved a quickly called referendum on separating from Ukraine.  (Photo by Spencer Platt/Getty Images) |
| 485486441 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18: Members of the Archdiocese of New York and the Diocese of Brooklyn lead the Way of the Cross procession of hundreds over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge. (Photo by Spencer Platt/Getty Images) |
| 479278897 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | SIMFEROPOL, UKRAINE - MARCH 17: A statue of Vladimir Ilyich Lenin is seen  on March 17, 2014 in Simferopol, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. Crimea will seek to adopt the Russian Ruble as its official currency. (Photo by Spencer Platt/Getty Images) |
| 484055655 | VA0001951249 | | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11: Traders work on the floor of the New York Stock Exchange on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector.  (Photo by Spencer Platt/Getty Images) |
| 479224679 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17: A man fixes the Crimean flag near groups of armed soldiers without identifying insignia who are keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 484055699 | VA0001951249 | | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11: Traders work on the floor of the New York Stock Exchange on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector. (Photo by Spencer Platt/Getty Images) |
| 485302405 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: People cheer as China's Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 479224681 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17: Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. (Photo by Spencer Platt/Getty Images) |
| 485083841 | VA0001951249 | | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16: A man uses an ATM at a Bank of America branch on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday.  (Photo by Spencer Platt/Getty Images) |
| 485302719 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao walks in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 487232813 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  A flag is flown at half mast during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 485486551 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn pause to sing during the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 484937959 | VA0001951249 | | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15:  People wait in line in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes.  (Photo by Spencer Platt/Getty Images) |
| 486097533 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  Part of the closed New York State Pavilion is viewed as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 483407457 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  Passengers ride on the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 485486615 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Cardinal Timothy Dolan walks behind the cross during the start of the Way of the Cross procession recalling the over the Brooklyn Bridge on April 18, 2014 in the Brooklyn borough of New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 485486555 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn pause to sing during the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 484819581 | VA0001951249 | | Funeral Held For NYPD Officer Injured While Investigating Fire In High Rise | NEW YORK, NY - APRIL 14:  Fallen New York Police Department (NYPD) officer Dennis Guerra's wife, Cathy, hugs an officer outside of Rose of Lima Church in Far Rockaway, Queens during the funeral for the fallen officer on April 14, 2014 in New York City. Guerra died last week from injuries suffered in an arson blaze at a Coney Island public housing apartment building. Guerra's patrol partner, Rosa Rodriguez, remains in critical condition. Felony murder charges were brought against Marcell Dockery, 16, who confessed that he set a mattress on fire because he was bored. (Photo by Spencer Platt/Getty Images) |
| 485302729 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao (center right) stands with Robert Grefeld, Nasdaq CEO, moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 486675697 | VA0001951249 | | Rally Held In Support Of Brooklyn DA's Plan To Stop Prosecuting Minor Marijuana Offenses | NEW YORK, NY - APRIL 25:  Elected officials, community leaders and local activists attend a rally outside Brooklyn borough hall in support of the district attorney's plans to end prosecuting minor marijuana offenses on April 25, 2014 in New York City. While New York State decriminalized personal possession of small amounts of marijuana in 1977, marijuana possession in "public view" remains a misdemeanor. Over the last 15 years, nearly 600,000 New Yorkers have been arrested under this provision.  (Photo by Spencer Platt/Getty Images) |
| 485059495 | VA0001951249 | | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16:  Ford Motor Company Executive Chairman Bill Ford stands on top of the observation deck at the Empire State Building with the new 2015 Mustang convertible in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show. (Photo by Spencer Platt/Getty Images) |
| 485486587 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn lead the Way of the Cross procession of hundreds over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 485059523 | VA0001951249 | | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16:  The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 484938005 | VA0001951249 | | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15:  A sign states business hours in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes.  (Photo by Spencer Platt/Getty Images) |
| 486102449 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  Part of the closed and New York State Pavilion is viewed as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 479342897 | VA0001951249 | | Crimea Recognised As Sovereign State By Putin | SIMFEROPOL, UKRAINE - MARCH 18:  Russian President Vladimir Putin is viewed on a television screen in a cafe on March 18, 2014 in Simferopol, Ukraine. Putin celebrated this weekend's referendum in Crimea, saying that 96% who voted chose to join Russia.  (Photo by Spencer Platt/Getty Images) |
| 486146431 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  Camille Hsiung, dressed in vintage 1960s clothes, poses in front of the Unisphere with a Life magazine of the period during festivities marking the anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park 50 years ago, on April 22, 2014 in New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. World's Fairs, which began in Europe in the 19th century, look to celebrate technological advancement and cultural exchanges among other ideas. The 1964 Worlds Fair in Queens had the motto "Peace Through Understanding" and drew more than 51 million people.  (Photo by Spencer Platt/Getty Images) |
| 484819575 | VA0001951249 | | Funeral Held For NYPD Officer Injured While Investigating Fire In High Rise | NEW YORK, NY - APRIL 14:  Fallen New York Police Department (NYPD) officer Dennis Guerra's wife, Cathy, and one of his four children stand outside of Rose of Lima Church in Far Rockaway, Queens during the funeral for the fallen officer on April 14, 2014 in New York City. Guerra died last week from injuries suffered in an arson blaze at a Coney Island public housing apartment building. Guerra's patrol partner, Rosa Rodriguez, remains in critical condition. Felony murder charges were brought against Marcell Dockery, 16, who confessed that he set a mattress on fire because he was bored. (Photo by Spencer Platt/Getty Images) |
| 479224533 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17:  Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 479278915 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | SIMFEROPOL, UKRAINE - MARCH 17:  Couples dance in Lenin Square on March 17, 2014 in Simferopol, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. Crimea will seek to adopt the Russian Ruble as its official currency. (Photo by Spencer Platt/Getty Images) |
| 485059519 | VA0001951249 | | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16:  The new 2015 Mustang convertible made its way to the top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 485486627 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Cardinal Timothy Dolan kisses the cross during the start of the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in the Brooklyn borough of New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 487231385 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  Students hug during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 479278891 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | SIMFEROPOL, UKRAINE - MARCH 17: In this photo illustration, Ukrainian historical figures are viewed on Ukrainian bank notes on March 17, 2014 in Simferopol, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. Crimea will seek to adopt the Russian Ruble as its official currency. (Photo by Spencer Platt/Getty Images) |
| 487232817 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: People pause and reflect during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 485302839 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao walks in Times Square before Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 485302717 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao (right) pauses moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 485302721 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: People cheer as China's Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 479224619 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17: Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. (Photo by Spencer Platt/Getty Images) |
| 479141181 | VA0001951249 | | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: People in Lenin Square attend a pro Russian rally after a day of voting on March 16, 2014 in Simferopol, Ukraine. Crimean's went to the polls today in a vote that which will decide whether the peninsular will break away from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are continuing to push for a diplomatic solution to the escalating situation though many believe that there is every likelihood that the vote will favor Crimea being incorporated into Russia. (Photo by Spencer Platt/Getty Images) |
| 484055645 | VA0001951249 | | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11: Traders work on the floor of the New York Stock Exchange on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector. (Photo by Spencer Platt/Getty Images) |
| 485302689 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao takes a cell phone picture in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 485083843 | VA0001951249 | | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16: A sign for a Bank of America branch is viewed on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday. (Photo by Spencer Platt/Getty Images) |
| 485302735 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao walks in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 484422945 | VA0001951249 | | Fire Breaks Out At High Rise In New York's Brighton Beach | NEW YORK, NY - APRIL 12: An elderly woman is brought to an ambulance after a fire on the fourth floor of a high rise apartment building in the Brighton Beach neighborhood of Brooklyn on April 12, 2014 in New York City. Dozens of firefighters responded to the one alarm blaze which was believed to have started on the fourth floor of the residential building. (Photo by Spencer Platt/Getty Images) |
| 483407443 | VA0001951249 | | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08: Passengers get off of the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident. (Photo by Spencer Platt/Getty Images) |
| 487231389 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |
| 485302725 | VA0001951249 | | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: China's Weibo CEO Charles Chao (right) stands with Robert Greifeld, Nasdaq CEO, moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS). (Photo by Spencer Platt/Getty Images) |
| 487195487 | VA0001951249 | | Alan Greenspan Addresses Economic Club Of New York | NEW YORK, NY - APRIL 28: Former Federal Reserve Chairman Alan Greenspan speaks to The Economic Club of New York on April 28, 2014 in New York City. Following the 2008 global economic crash, there has been a reassessment of Greenspan's legacy with many economists and business leaders saying his policies of low interest rates and little financial regulation contributed to the financial crisis. (Photo by Spencer Platt/Getty Images) |
| 486146435 | VA0001951249 | | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: People wait in line outside of the dilapidated New York State Pavilion during festivities marking the anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park 50 years ago, on April 22, 2014 in New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. World's Fairs, which began in Europe in the 19th century, look to celebrate technological advancement and cultural exchanges among other ideas. The 1964 Worlds Fair in Queens had the motto "Peace Through Understanding" and drew more than 51 million people. (Photo by Spencer Platt/Getty Images) |
| 484785457 | VA0001951249 | | Abu Hamza Terror Trial Begins In New York City | NEW YORK, NY - APRIL 14: Security officers stand outside of U.S. Federal Court House on the morning the court begins jury selection for the Abu Hamza terrorism trial on April 14, 2014 in New York City. Hamza, a disabled Egyptian Islamic preacher who was extradited from Britain following charges he conspired to support al-Qaida, is being charged for trying to create a terrorist training camp in Oregon 15 years ago. (Photo by Spencer Platt/Getty Images) |
| 479224499 | VA0001951249 | | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17: Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. (Photo by Spencer Platt/Getty Images) |
| 485486751 | VA0001951249 | | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18: Members of the Archdiocese of New York and the Diocese of Brooklyn lead the Way of the Cross procession of hundreds over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 18th anniversary of the procession across the iconic bridge. (Photo by Spencer Platt/Getty Images) |
| 483553931 | VA0001951249 | | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 29: A headstone to a man who served in the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865. (Photo by Spencer Platt/Getty Images) |
| 487231387 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: A man reflects during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 487232825 | VA0001951249 | | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: A man reflects during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 478204075 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: U.S. first lady Michelle Obama (R) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (L) welcome Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces initiative. (Photo by Win McNamee/Getty Images) |
| 476438809 | VA0001951450 | | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03: People navigate snow covered streets near Union Station March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter. (Photo by Win McNamee/Getty Images) |
| 475347653 | VA0001951450 | | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27: U.S. President Barack Obama hugs young men who participate in the "Becoming A Man" program in Chicago during an event in the East Room of the White House February 27, 2014 in Washington, DC. Obama signed an executive memorandum following remarks on the OMy BrotherOs KeeperO initiative. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465692919 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: (L-R) U.S. Sen. Kristen Gillibrand (D-NY) , and U.S. Sen. John McCain (R-AZ)and U.S. Sen. Ted Cruz (R-TX) applaud as U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 466653051 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02: Quarterback Russell Wilson #3 of the Seattle Seahawks talks with head coach Pete Carroll of the Seattle Seahawks as he comes off field during Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 467601281 | VA0001951450 | | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07: U.S. Secretary of State John Kerry (2nd R) escorts Japanese Foreign Minister Fumio Kishida (2nd L) to a joint statement at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department. (Photo by Win McNamee/Getty Images) |
| 476438801 | VA0001951450 | | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03: A man walks through a park as snow continues to fall near the U.S. Capitol on March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter. (Photo by Win McNamee/Getty Images) |
| 461550671 | VA0001951450 | | John Boehner Holds Press Briefing At The Capitol | WASHINGTON, DC - JANUARY 09: U.S. Speaker of the House John Boehner (R-OH) answers questions during his weekly press conference January 9, 2014 in Washington, DC. During his remarks Boehner said the U.S. should provide equipment and additional aid to the Iraqi government in its battle against militants linked to Al-Qaida. (Photo by Win McNamee/Getty Images) |
| 461552761 | VA0001951450 | | Democratic Senate Leadership Holds Press Conf. On Unemployment Insurance Extension | WASHINGTON, DC - JANUARY 09: Sen. Chuck Schumer (D-NY) (C), Senate Majority Leader Harry Reid (L) (D-NV), and Sen. Patty Murray (R) (D-WA) answer questions during a press conference January 9, 2014 in Washington, DC. During the press conference Reid, Murray and Schumer spoke on pending legislation to extend unemployment insurance. (Photo by Win McNamee/Getty Images) |
| 466642009 | VA0001951450 | | Pepsi Super Bowl XLVIII Halftime Show | EAST RUTHERFORD, NJ - FEBRUARY 02: Bruno Mars performs during the Pepsi Super Bowl XLVIII Halftime Show at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 468634587 | VA0001951450 | | President Obama And First Lady Welcome French President Hollande To The White House | WASHINGTON, DC - FEBRUARY 11: French President Francois Hollande (L) is escorted by U.S. President Barack Obama (R) during a review of military troops at a welcoming ceremony on the South Lawn at the White House on February 11, 2014 in Washington, DC. Hollande who arrived yesterday for a three day state visit, visited Thomas Jefferson's Monticello estate and will be the guest of honor for a state dinner tonight. (Photo by Win McNamee/Getty Images) |
| 474650911 | VA0001951450 | | Defense Secretary Hagel And Joint Chiefs Of Staff Dempsey Discuss New Cuts To Military Budget | ARLINGTON, VA - FEBRUARY 24: U.S. Secretary of Defense Chuck Hagel (L) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (R) answer questions during a press conference at the Pentagon February 24, 2014 in Arlington, Virginia. Hagel and Dempsey spoke about the upcoming Defense Department budget requests during the press conference. A proposal released February 24, plans to shrink the U.S. Army to pre-World War II levels. (Photo by Win McNamee/Getty Images) |
| 462972031 | VA0001951450 | | Senate Holds Hearing On Obama Administration Climate Action Plan | WASHINGTON, DC - JANUARY 16: Environmental Protection Agency Administrator Gina McCarthy (R) confers with Senate Environment Committee Chairman Sen. Barbara Boxer (D-CA) (L) before the start of a hearing January 16, 2014 in Washington, DC. McCarthy testified before the committee on the topic of a 'Review of the President's Climate Action Plan.' (Photo by Win McNamee/Getty Images) |
| 463262653 | VA0001951450 | | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17: Activists protest the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens. (Photo by Win McNamee/Getty Images) |
| 479255233 | VA0001951450 | | Washington DC Area Hit With Mid-March Snow | WASHINGTON, DC - MARCH 17: Workers clear snow from the Jefferson Memorial on March 17, 2014 in Washington, DC. The Washington DC area was hit with 4-6 inches of snow on St. Patrick's Day, four-days before the official arrival of spring. (Photo by Win McNamee/Getty Images) |
| 465685283 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: (L-R) U.S. Sen. Kristen Gillibrand (D-NY) , and U.S. Sen. John McCain (R-AZ) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 475347695 | VA0001951450 | | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27: Former NBA star Magic Johnson greets the Rev. Al Sharpton during an event in the East Room of the White House February 27, 2014 in Washington, DC. During the event U.S. President Barack Obama signed an executive memorandum following remarks on the ÔMy BrotherÕs KeeperÕ initiative. (Photo by Win McNamee/Getty Images) |
| 461550619 | VA0001951450 | | John Boehner Holds Press Briefing At The Capitol | WASHINGTON, DC - JANUARY 09: U.S. Speaker of the House John Boehner (R-OH) answers questions during his weekly press conference January 9, 2014 in Washington, DC. During his remarks Boehner said the U.S. should provide equipment and additional aid to the Iraqi government in its battle against militants linked to Al-Qaida. (Photo by Win McNamee/Getty Images) |
| 478204053 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: Kermit the Frog kisses the hand of U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces initiative. (Photo by Win McNamee/Getty Images) |
| 465679777 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. President Barack Obama is applauded as US Army Ranger Sergeant First Class Cory Remsburg is acknowledged by U.S. President Barack Obama during the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. Obama is expected to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 465692005 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 466945473 | VA0001951450 | | Pelosi, House Democrats Unveil Government By The People Act | WASHINGTON, DC - FEBRUARY 05: House Minority Leader Rep. Nancy Pelosi (D-CA) (C) embraces Hilary Shelton (R), Director of the NAACP's Washington bureau, following an event to announce the introduction of the "Government by the People Act" February 5, 2014 in Washington, DC.. The act is billed by Democrats as a "bipartisan bill to reduce the influence of big money in politics and provide key reforms to our nation's campaign finance laws." (Photo by Win McNamee/Getty Images) |
| 465685497 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 465685507 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 466653373 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02: MetLife Stadium is shown after the Seattle Seahawks won Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.The Seahawks beat the Broncos 43-8. (Photo by Win McNamee/Getty Images) |
| 476983673 | VA0001951450 | | Senate Foreign Relations Committee Holds Hearings On Syria And Ukraine | WASHINGTON, DC - MARCH 06: Deputy Secretary of State William Burns (C) testifies before the Senate Foreign Relations Committee with Assistant Defense Secretary for International Security Affairs Derek Chollet (R) and Matthew Olsen (L), director of the National Counterterrorism Center, March 6, 2014 in Washington, DC. The committee heard testimony on the situations in Ukraine and Syria. (Photo by Win McNamee/Getty Images) |
| 466626573 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02: Running back Knowshon Moreno #27 of the Denver Broncos recovers the ball in the endzone for a safety against the Seattle Seahawks during the first quarter of Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 468640485 | VA0001951450 | | President Obama And First Lady Welcome French President Hollande To The White House | WASHINGTON, DC - FEBRUARY 11: U.S. President Barack Obama looks on during a review of military troops at a welcoming ceremony for French President Francois Hollande on the South Lawn at the White House on February 11, 2014 in Washington, DC. Hollande who arrived yesterday for a three day state visit, visited Thomas Jefferson's Monticello estate and will be the guest of honor for a state dinner tonight. (Photo by Win McNamee/Getty Images) |
| 465685735 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 466664535 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02: Middle linebacker Bobby Wagner #54 and head coach Pete Carroll of the Seattle Seahawks embrace after their 43 to 8 win over the Denver Broncos during Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 478204069 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: Kermit the Frog joins U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces initiative. (Photo by Win McNamee/Getty Images) |
| 478204049 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: U.S. first lady Michelle Obama (R) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (L) welcome Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces initiative. (Photo by Win McNamee/Getty Images) |
| 480877279 | VA0001951450 | | American Flags Planted On National Mall To Honor Service Members Who Committed Suicide | WASHINGTON, DC - MARCH 27: U.S. military veterans set up 1,892 American flags on the National Mall March 27, 2014 in Washington, DC. The Iraq and Afghanistan Veterans of America installed the flags to represent the 1,892 veterans and service members who committed suicide this year as part of the "We've Got Your Back: IAVA's Campaign to Combat Suicide." (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476501977 | VA0001951450 | | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man dressed in a gorilla costume crosses a snowy street March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter. (Photo by Win McNamee/Getty Images) |
| 464835413 | VA0001951450 | | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Republican National Committee Co-Chair Sharon Day speaks at the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule are being discussed at this year's meeting.  (Photo by Win McNamee/Getty Images) |
| 480494729 | VA0001951450 | | House Republicans Discuss Supreme Court Case Challenging Affordable Care Act | WASHINGTON, DC - MARCH 25:  U.S. Rep. Michele Bachmann (L) speaks during a news conference at the U.S. Capitol following oral arguments at the Supreme Court on issues surrounding the Affordable Care Act March 25, 2014 in Washington, DC. The Supreme Court heard arguments today in the Sebelius v. Hobby Lobby Stores Inc. and Conestoga Wood Specialties Corp. v. Sebelius cases.  (Photo by Win McNamee/Getty Images) |
| 465692119 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama greets U.S. Sen Marco Rubio (R-FL) (top) before delivering the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 464843943 | VA0001951450 | | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Amada Radewagan, the National Committeewoman from American Samoa, joins other delegates in voting in favor of an amendment to modify the Republican presidential primary schedule at the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule were approved at this year's meeting.  (Photo by Win McNamee/Getty Images) |
| 465685281 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: (L-R) U.S. Sen. Cory Booker (D-NJ), U.S. Sen. Marco Rubio (R-FL), U.S. Sen. Kristen Gibbrand (D-NY) , and U.S. Sen. John McCain (R-AZ) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 467311943 | VA0001951450 | | Obama Holds meeting With Haitian President | WASHINGTON, DC - FEBRUARY 06:  U.S. President Barack Obama (R) meets with Haitian President Michel Martelly (L) in the Oval Office of the White House on February 6, 2014 in Washington, DC. The two leaders were expected to discuss a wide range of bilateral issues, including progress in rebuilding parts of Haiti damaged during the 2010 earthquake. (Photo by Win McNamee/Getty Images) |
| 475280553 | VA0001951450 | | Michelle Obama Discusses Healthier Choices For Consumers At White House Event | WASHINGTON, DC - FEBRUARY 27:  U.S. first lady Michelle Obama announces proposed changes to food labels during an event in the East Room of the White House February 27, 2014 in Washington, DC. The proposed changes would highlight the calorie count of all foods, detail added sugars, and prove easier to understand the basic nutritional value of packaged foods. (Photo by Win McNamee/Getty Images) |
| 474813651 | VA0001951450 | | Prime Minister Of Georgia Lays Wreath At Tomb Of The Unknowns | ARLINGTON, VA - FEBRUARY 25:  Georgia Prime Minister Irakli Garibashvili, escorted by U.S. Army Maj. Gen. Jeffrey Buchanan, commanding general of the Army Military District of Washington, places his hand over his heart while attending a wreath laying ceremony at Arlington National Cemetery February 25, 2014 in Arlington, Virginia. Garibashvili traveled to Arlington National Cemetery during his visit to the United States.  (Photo by Win McNamee/Getty Images) |
| 467601299 | VA0001951450 | | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  Japanese Foreign Minister Fumio Kishida speaks while delivering a joint statement with U.S. Secretary of State John Kerry at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 463256195 | VA0001951450 | | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17:  Alli McCracken joins activists protesting the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens. (Photo by Win McNamee/Getty Images) |
| 468958561 | VA0001951450 | | Rand Paul Announces Class Action Lawsuit Against Obama, Intelligence Chiefs | WASHINGTON, DC - FEBRUARY 12: Former Virginia Attorney General Ken Cuccinelli (L) and U.S. Sen. Rand Paul (R-KY) speak at a press conference in front of U.S. District Court to announce the filing of a class action lawsuit against the administration of U.S. President Barack Obama, Director of National Intelligence James Clapper, National Security Agency Director Keith Alexander and FBI Director James Comey. Paul said he filed the lawsuit to stop NSA surveillance of U.S. phone records because Obama has Opublicly refused to stop a clear and continuing violation of the 4th amendment.O  (Photo by Win McNamee/Getty Images) |
| 474649571 | VA0001951450 | | Defense Secretary Hagel And Joint Chiefs Of Staff Dempsey Discuss New Cuts To Military Budget | ARLINGTON, VA - FEBRUARY 24:  U.S. Secretary of Defense Chuck Hagel (L) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (R) answer questions during a press conference at the Pentagon February 24, 2014 in Arlington, Virginia. Hagel and Dempsey spoke about the upcoming Defense Department budget requests during the press conference. A proposal released February 24, plans to shrink the U.S. Army to pre-World War II levels.  (Photo by Win McNamee/Getty Images) |
| 465685287 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Marco Rubio (R-FL), U.S. Sen. Kristen Gibbrand (D-NY) , and U.S. Sen. John McCain (R-AZ) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 464835261 | VA0001951450 | | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Republican National Committee Chairman Reince Priebus speaks at the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule are being discussed at this year's meeting.  (Photo by Win McNamee/Getty Images) |
| 465692681 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Lindsey Graham (R-SC), U.S. Sen. John McCain (R-AZ) and U.S. Sen. Ted Cruz (R-TX) listen as U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 480494723 | VA0001951450 | | House Republicans Discuss Supreme Court Case Challenging Affordable Care Act | WASHINGTON, DC - MARCH 25:  U.S. Rep. Michele Bachmann speaks during a news conference at the U.S. Capitol following oral arguments at the Supreme Court on issues surrounding the Affordable Care Act March 25, 2014 in Washington, DC. The Supreme Court heard arguments today in the Sebelius v. Hobby Lobby Stores Inc. and Conestoga Wood Specialties Corp. v. Sebelius cases.  (Photo by Win McNamee/Getty Images) |
| 466653339 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  MetLife Stadium is shown after the Seattle Seahawks won Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.The Seahawks beat the Broncos 43-8. (Photo by Win McNamee/Getty Images) |
| 465685279 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  First lady Michele Obama (R) stands with US Army Ranger Sergeant First Class Cory Remsburg before U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 458356211 | VA0001951450 | | Senate Judiciary Committee Holds Hearing On Digital Data Privacy In Wake Of Target Store Breaches | WASHINGTON, DC - FEBRUARY 04:  John Mulligan, executive vice president and CIO of Target Corporation (2nd R) confers with attorney Stuart Ingis (L) prior to testimony before the Senate Judiciary Committee February 4, 2014 in Washington, DC. During his testimony, Mulligan said Target was Overy sorryO for the substantial data breach at their stores over the holiday period. The committee heard testimony on the topic of "Privacy in the Digital Age: Preventing Data Breaches and Combating Cybercrime." Also pictured (L-R) are Michael Kingston, senior vice president and CIO of the Neiman Marcus Group and Delara Derakhshani, policy counsel for Consumers Union.  (Photo by Win McNamee/Getty Images) |
| 476652567 | VA0001951450 | | The National Cathedral Holds Its Annual Mardi Gras Pancake Race | WASHINGTON, DC - MARCH 04:  Charlie Savan (R) competes in the Washington National Cathedral's Pancake Race with Rodrick Murray (L) on Shrove Tuesday March 4, 2014 in Washington, DC. Due to inclement weather the races were held in the nave of the Cathedral. Billed as the only event of its kind in Washington celebrating the British tradition of "Pancake DayÓ, the celebration marks the last day before the beginning of Lent. (Photo by Win McNamee/Getty Images) |
| 477889631 | VA0001951450 | | Senate Republicans Address The Media After Their Weekly Policy Luncheon | WASHINGTON, DC - MARCH 11:  Sen. Mitch McConnell (C) (R-KY) answers questions following a weekly policy luncheon at the U.S. Capitol on March 11, 2014 in Washington, DC. Also pictured (L-R) are Sen. Rob Portman (R-OH), Sen. John Barrasso (R-WY), Sen. John Thune (R-SD) and Sen. John Cornyn (R-TX).  (Photo by Win McNamee/Getty Images) |
| 475347649 | VA0001951450 | | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  18 year old Christian Champagne, from the Hyde Park Career Academy in Chicago, laughs during his introduction of U.S. President Barack Obama (R) during an event in the East Room of the White House February 27, 2014 in Washington, DC. Obama signed an executive memorandum following remarks on the OMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 480480271 | VA0001951450 | | House Armed Services Committee Hears Testimony From Top Army Officials On Defense Budget | WASHINGTON, DC - MARCH 25:  Chief of Staff of the Army Gen. Raymond Odierno testifies before the House Armed Services Committee March 25, 2014 in Washington, DC. Odierno testified on the fiscal year 2015 National Defense Authorization Budget Request from the Department of the Army.  (Photo by Win McNamee/Getty Images) |
| 462788815 | VA0001951450 | | Nat'l Governors Association Delivers State Of The States Address In Washington | WASHINGTON, DC - JANUARY 15:  National Governors Association vice chairman Gov. John Hickenlooper (D-CO) speaks at the National Press Club January 15, 2014 in Washington, DC. Gov. Hickenlooper delivered the annual 'State of the States' address prior to taking questions. (Photo by Win McNamee/Getty Images) |
| 467601287 | VA0001951450 | | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  U.S. Secretary of State John Kerry (R) gestures as he delivers a joint statement with  Japanese Foreign Minister Fumio Kishida (L) at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 465679789 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: Jeff Bauman (C) who was injured during the Boston bombing is helped to his seat before U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476501969 | VA0001951450 | | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man dressed in a gorilla costume walks along a snowy 19th Street, NW March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 477653875 | VA0001951450 | | Marco Rubio Gives Speech On Growing The American Economy | WASHINGTON, DC - MARCH 10:  U.S. Sen. Marco Rubio (R-FL) speaks at Google's office while delivering a speech to the Jack Kemp Foundation March 10, 2014 in Washington, DC. Rubio discussed Onew policies to unleash American innovation and create well paying, middle class jobs during his address as part of the Kemp Forum on economic growth. (Photo by Win McNamee/Getty Images) |
| 480494721 | VA0001951450 | | House Republicans Discuss Supreme Court Case Challenging Affordable Care Act | WASHINGTON, DC - MARCH 25:  U.S. Rep. Michele Bachmann (R-MN) finishes speaking during a news conference at the U.S. Capitol following oral arguments at the Supreme Court on issues surrounding the Affordable Care Act March 25, 2014 in Washington, DC. The Supreme Court heard arguments today in the Sebelius v. Hobby Lobby Stores Inc. and Conestoga Wood Specialties Corp. v. Sebelius cases.  (Photo by Win McNamee/Getty Images) |
| 464835423 | VA0001951450 | | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Delegates from the Republican National Committee bow their heads in prayer before the start of  the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule are being discussed at this year's meeting.  (Photo by Win McNamee/Getty Images) |
| 463262687 | VA0001951450 | | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17: Abi McCracken joins activists protesting the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens. (Photo by Win McNamee/Getty Images) |
| 475289433 | VA0001951450 | | Michelle Obama Discusses Healthier Choices For Consumers At White House Event | WASHINGTON, DC - FEBRUARY 27:  FDA Commissioner Peggy Hamburg announces proposed changes to food labels during an event in the East Room of the White House February 27, 2014 in Washington, DC. The proposed changes would highlight the calorie count of all foods, detail added sugars, and prove easier to understand the basic nutritional value of packaged foods. (Photo by Win McNamee/Getty Images) |
| 465686099 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. Sen. Kristen Gibbrand (D-NY) claps as U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 475347671 | VA0001951450 | | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  18 year old Christian Champagne, from the Hyde Park Career Academy in Chicago, introduces U.S. President Barack Obama (R) during an event in the East Room of the White House February 27, 2014 in Washington, DC. Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 468372139 | VA0001951450 | | President Obama Addresses Trayvon Martin Case In White House Briefing Room | WASHINGTON, DC - JULY 19, 2013: U.S. President Barack Obama speaks on the Trayvon Martin case during remarks in the White House briefing room July 19, 2013 in Washington, DC. Obama said, "Trayvon Martin could've been me, 35 years ago."  (Photo by Win McNamee/Getty Images) |
| 478166299 | VA0001951450 | | John Kerry Meets With Ukrainian Prime Minister Yatsenyuk At State Dep't | WASHINGTON, DC - MARCH 12:  U.S. Secretary of State John Kerry (R) meets with Ukrainian Prime Minister Arseniy Yatsenyuk (L) at the State Department March 12, 2014 in Washington, DC. Yatsenyuk is scheduled to meet later in the day with U.S. President Barack Obama at the White House.  (Photo by Win McNamee/Getty Images) |
| 465679635 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Willie Robertson (R) of the television show Duck Dynasty and his wife Korie Robertson (C) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 469196607 | VA0001951450 | | Washington DC Copes With Messy Winter Storm | WASHINGTON, DC - FEBRUARY 13:  People cross country ski in front of the Smithsonian building February 13, 2014 in Washington, DC. The east coast of the U.S. was hit with a winter storm leaving up to 12 inches of snow on the ground in parts of the Washington, DC area.  (Photo by Win McNamee/Getty Images) |
| 476438807 | VA0001951450 | | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man walks through a park as snow continues to fall near the U.S. Capitol on March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter. (Photo by Win McNamee/Getty Images) |
| 477118737 | VA0001951450 | | President And Mrs. Obama Depart White House For Florida | WASHINGTON, DC - MARCH 07:  U.S. President Barack Obama and first lady Michelle Obama hold hands as they walk to Marine One while departing the White House March 7, 2014 in Washington, DC. Obama is scheduled to spend the weekend in Florida after an offical event today in Miami.  (Photo by Win McNamee/Getty Images) |
| 476501989 | VA0001951450 | | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man walks rides his bicycle along the National Mall as snow continues to fall March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter. (Photo by Win McNamee/Getty Images) |
| 475347697 | VA0001951450 | | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27: Former NBA star Magic Johnson greets guests during an event in the East Room of the White House February 27, 2014 in Washington, DC. During the event U.S. President Barack Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 468372137 | VA0001951450 | | Michelle Obama Visits Local Washington DC School | WASHINGTON, DC - MAY 24, 2013: U.S. first lady Michelle Obama dances with pre-kindergarten students while she visits the Savoy School May 24, 2013 in Washington, DC. The Savoy School, once one of the lowest performing schools in the District of Columbia, has shown significant signs of improvement since being designated as one of eight schools selected last year for the Turnaround Arts Initiative by the President's Committee on the Arts and the Humanities. (Photo by Win McNamee/Getty Images) |
| 466643325 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Wide receiver Jermaine Kearse #15 of the Seattle Seahawks scores a 23 yard touchdown during Super Bowl XLVIII against the Denver Broncos at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |
| 462972027 | VA0001951450 | | Senate Holds Hearing On Obama Administration Climate Action Plan | WASHINGTON, DC - JANUARY 16:  Environmental Protection Agency Administrator Gina McCarthy (R) confers with Sen. James Inhofe (R-OK) (L) before the start of a hearing January 16, 2014 in Washington, DC. McCarthy testified before the committee on the topic of a 'Review of the President's Climate Action Plan.'  (Photo by Win McNamee/Getty Images) |
| 462994405 | VA0001951450 | | Senate Democrats Discuss Unemployment Insurance Legislation | WASHINGTON, DC - JANUARY 16:  Senate Majority Leader Harry Reid (D-NV) finishes speaking at a press conference at the U.S. Capitol January 16, 2014 in Washington, DC. Reid and other Senate Democratic leaders spoke on pending legislation to extend unemployment insurance.  (Photo by Win McNamee/Getty Images) |
| 465679201 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28: U.S. Rep. Michele Bachmann (R-MN) waits for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation. (Photo by Win McNamee/Getty Images) |
| 465692061 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 465679521 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Willie Robertson (C) of the television show Duck Dynasty and his wife Korie Robertson wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 462788823 | VA0001951450 | | Nat'l Governors Association Delivers State Of The States Address In Washington | WASHINGTON, DC - JANUARY 15:  National Governors Association vice chairman Gov. John Hickenlooper (D-CO) (L) and National Governors Association chairwoman Gov. Mary Fallin (R-OK) (R) answer questions at the National Press Club January 15, 2014 in Washington, DC. Gov. Fallin and Gov. Hickenlooper delivered the annual 'State of the States' address prior to taking questions.  (Photo by Win McNamee/Getty Images) |
| 462788819 | VA0001951450 | | Nat'l Governors Association Delivers State Of The States Address In Washington | WASHINGTON, DC - JANUARY 15:  National Governors Association vice chairman Gov. John Hickenlooper (D-CO) (L) and National Governors Association chairwoman Gov. Mary Fallin (R-OK) (R) answer questions at the National Press Club January 15, 2014 in Washington, DC. Gov. Fallin and Gov. Hickenlooper delivered the annual 'State of the States' address prior to taking questions.  (Photo by Win McNamee/Getty Images) |
| 478204077 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  U.S. first lady Michelle Obama (R) looks on as Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey presents a special award to Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 478204045 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  Kermit the Frog is welcomed by U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 470103411 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02: Quarterback Russell Wilson #3 of the Seattle Seahawks talks with head coach Pete Carroll of the Seattle Seahawks as he comes off field during Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 470103299 | VA0001951450 | | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Wide receiver Jermaine Kearse #15 of the Seattle Seahawks scores a 23 yard touchdown during Super Bowl XLVIII against the Denver Broncos at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 467601285 | VA0001951450 | | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  U.S. Secretary of State John Kerry speaks while delivering a joint statement with Japanese Foreign Minister Fumio Kishida at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 479557527 | VA0001951450 | | NATO Secretary General Anders Fogh Rasmussen Gives Address At Brookings Institution | WASHINGTON, DC - MARCH 19:  NATO Secretary General Anders Fogh Rasmussen, former prime minister of Denmark, speaks at the Brookings Institution March 19, 2014 in Washington, DC. Rasmussen spoke on the topic of 'The future of the Alliance: Revitalizing NATO for a Changing World' as the United States, and allies in Europe confront new challenges, particularly the crisis in Crimea and Ukraine.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478204055 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  U.S. first lady Michelle Obama (R) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (L) welcome Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 478204051 | VA0001951450 | | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  Kermit the Frog is welcomed by U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC.  The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 465679691 | VA0001951450 | | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Willie Robertson (R) of the television show Duck Dynasty and his wife Korie Robertson wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 463262655 | VA0001951450 | | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17:  Activists protest the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens.  (Photo by Win McNamee/Getty Images) |
| 469196615 | VA0001951450 | | Washington DC Copes With Messy Winter Storm | WASHINGTON, DC - FEBRUARY 13:  The White House north lawn is covered in snow February 13, 2014 in Washington, DC. The east coast of the U.S. was hit with a winter storm leaving up to 12 inches of snow on the ground in parts of the Washington, DC area.  (Photo by Win McNamee/Getty Images) |
| 456040352 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  U.S. President Barack Obama chairs a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have convened on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 455438442 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14: A separatist soldier smokes during a city celebration in Lugansk on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 456344066 | VA0001951754 | | Pedestrian Fatalities On The Rise In New York City | NEW YORK, NY - SEPTEMBER 29: Pedestrians cross the street at a busy intersection on the West Side of Manhattan on September 29, 2014 in New York City. Three pedestrians have been killed in the last week in New York City, adding to the urgency of Mayor Bill de Blasio's Vision Zero program, which aims  to eliminate city traffic deaths.For the year in 2014 there have been over 77 deaths of pedestrians on city streets.  (Photo by Spencer Platt/Getty Images) |
| 456326816 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29:  Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 455375392 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: Part of a Russian aid convoy is viewed in the city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 455375322 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13:  A shattered window is viewed among the remains of an elementary school that has been turned into an bomb shelter in the war battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 456027602 | VA0001951754 | | United Nations Hosts World Leaders For Annual General Assembly | NEW YORK, NY - SEPTEMBER 24:  Felipe VI, the King of Spain,speaks at the 69th Session of the United Nations General Assembly at United Nations Headquarters on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to reduce greenhouse gas emissions. (Photo by Spencer Platt/Getty Images) |
| 456025622 | VA0001951754 | | United Nations Hosts World Leaders For Annual General Assembly | NEW YORK, NY - SEPTEMBER 24:  President Barack Obama speaks at the 69th Session of the United Nations General Assembly at United Nations Headquarters on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to  reduce greenhouse gas emissions. (Photo by Spencer Platt/Getty Images) |
| 456046616 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  Russian Foreign Minister Sergei Lavrov speaks at a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 454143200 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  A Tim Horton's cafe is viewed in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States.  (Photo by Spencer Platt/Getty Images) |
| 455165706 | VA0001951754 | | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 10:  A separatist fighter stands guard on September 10, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 455374376 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: The bedroom room in a destroyed home is viewed in the battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 456326900 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29:  Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 456098504 | VA0001951754 | | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25:  Traders work on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%.  (Photo by Spencer Platt/Getty Images) |
| 456041126 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  U.S. President Barack Obama chairs a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 455437512 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14:  Residents of Lugansk search for a cell phone reception under a Soviet area statue on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 454143190 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States.  (Photo by Spencer Platt/Getty Images) |
| 453828616 | VA0001951754 | | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19:  People reise in Brooklyn Bridge Park on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456041478 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24: As British Prime Minister David Cameron (L) and United Nations Secretary-General Ban Ki-moon (C) watches, President Barack Obama chairs a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 455438462 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14: Separatist soldiers sit on a military vehicle during a city celebration in Lugansk on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455374380 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: People walk by destroyed military equipment from a recent battle outside of the battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 454962160 | VA0001951754 | | Cease Fire In Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 08: Ukraine's president Petro Poroshenko exits a government building after speaking in the embattled city of Mariupol in the country's east on September 8, 2014 in Mariupol, Ukraine. Following over three nights of shelling on the outskirts of the strategic port city, European monitors say that a cease-fire in the region between Kiev's forces and pro-Russian separatists is largely holding.In a speech to local residents and journalists, Poroshenko stressed Ukraine's commitment to defending Mariupol and said that more soldiers would be on their way to the city shortly. (Photo by Spencer Platt/Getty Images) |
| 454840894 | VA0001951754 | | Cease Fire In Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 07: A Ukrainian tank drives down a street on the outskirts of the strategic coastal city of Mariupol following an evening of heavy shelling by Russian backed separatists on September 07, 2014 in Mariupol, Ukraine. The outbreak of shelling in both Mariupol and the separatist controlled city of Donetsk is threatening a ceasefire struck less than two days earlier . (Photo by Spencer Platt/Getty Images) |
| 456098500 | VA0001951754 | | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25: A trader works on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%. (Photo by Spencer Platt/Getty Images) |
| 455437546 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14: Residents of Lugansk search for a cell phone reception under a Soviet area statue on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455161982 | VA0001951754 | | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | ALOVAISK, UKRAINE - SEPTEMBER 10: A boy looks out from a wall damaged during heavy fighting on September 10, 2014 in Alovaisk, Ukraine. Alovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455375364 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: A man walks through the remains of an elementary school that has been turned into an bomb shelter in the war battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 456045518 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  British Prime Minister David Cameron speaks at a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 454143196 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  A person walks past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 456326840 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 456326842 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: A street sign for Wall Street near the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 454442778 | VA0001951754 | | Last Weekend Of Summer Comes To End Under Gloomy Skies | WESTPORT, CT - AUGUST 31: A largely empty beach is shown on August 31, 2014 in Westport, Connecticut. Beachgoing has been largely subdued this Labor Day weekend for much of the Northeast due to overcast skies and forecasts of rain. Labor Day weekend marks the traditional end to the summer season. (Photo by Spencer Platt/Getty Images) |
| 454704840 | VA0001951754 | | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 05: Pictures of Ukrainian protesters who were killed during demonstrations in Independence Square, or Maidan Square, are viewed on September 5, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of President Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Friday, Ukraine and pro-Russian rebels have signed a peace agreement to bring a halt to fighting effective immediately. (Photo by Spencer Platt/Getty Images) |
| 454840876 | VA0001951754 | | Cease Fire In Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 07: A Ukrainian tank drives down a street on the outskirts of the strategic coastal city of Mariupol following an evening of heavy shelling by Russian backed separatists on September 07, 2014 in Mariupol, Ukraine. The outbreak of shelling in both Mariupol and the separatist controlled city of Donetsk is threatening a ceasefire struck less than two days earlier . (Photo by Spencer Platt/Getty Images) |
| 454442792 | VA0001951754 | | Last Weekend Of Summer Comes To End Under Gloomy Skies | WESTPORT, CT - AUGUST 31: A lifeguard works at a largely empty Compo Beach on August 31, 2014 in Westport, Connecticut. Beachgoing has been mostly subdued this Labor Day weekend for much of the Northeast due to overcast skies and forecasts of rain. Labor Day weekend marks the traditional end to the summer season. (Photo by Spencer Platt/Getty Images) |
| 453957498 | VA0001951754 | | Markets Open After Dow Returns To 17,000 Territory | NEW YORK, NY - AUGUST 22: Traders work on the floor of the New York Stock Exchange on August 22, 2014 in New York City. In morning trading the Dow fell 25 points as markets awaited remarks by Federal Reserve chief Janet Yellen. (Photo by Spencer Platt/Getty Images) |
| 453964192 | VA0001951754 | | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22: An activist makes signs in preparation for a planned protest and rally against police brutality in memory of Eric Garner August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 456098510 | VA0001951754 | | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25: A trader works on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%. (Photo by Spencer Platt/Getty Images) |
| 456045520 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  British Prime Minister David Cameron speaks at a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 456326892 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29:  People walk down Wall Street near the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 453957634 | VA0001951754 | | Markets Open After Dow Returns To 17,000 Territory | NEW YORK, NY - AUGUST 22: Traders work on the floor of the New York Stock Exchange on August 22, 2014 in New York City. In morning trading the Dow fell 25 points as markets awaited remarks by Federal Reserve chief Janet Yellen. (Photo by Spencer Platt/Getty Images) |
| 456326796 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453964194 | VA0001951754 | | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares For Saturday's Protest | NEW YORK, NY - AUGUST 22: A flyer with a picture of Eric Garner is seen near where he was killed in an encounter with an NYPD officer in July on August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 454143180 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25: People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 456326906 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 456098488 | VA0001951754 | | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25: Traders work on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%. (Photo by Spencer Platt/Getty Images) |
| 453828610 | VA0001951754 | | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19: The Manhattan skyline is seen in the background as people relax in the Brooklyn Bridge Park on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 864. (Photo by Spencer Platt/Getty Images) |
| 454143202 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25: People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 454614512 | VA0001951754 | | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 04: A woman walks down a street on September 4, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of president Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Thursday, Ukraine and pro-Russian rebels appeared increasingly close to signing a deal that could end four months of fighting in the east of the country. (Photo by Spencer Platt/Getty Images) |
| 453989572 | VA0001951754 | | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22: A homeless man sleeps on a Manhattan street on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness. (Photo by Spencer Platt/Getty Images) |
| 453828606 | VA0001951754 | | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19: The Brooklyn Bridge is viewed from a park in in DUMBO, an acronym for Down Under the Manhattan Bridge Overpass, on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 864. (Photo by Spencer Platt/Getty Images) |
| 456326810 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 454840850 | VA0001951754 | | Cease Fire In Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 07: A Ukrainian solider heads to a frontene position on the outskirts of the strategic coastal city of Mariupol following an evening of heavy shelling by Russian backed separatists on September 07, 2014 in Mariupol, Ukraine. The outbreak of shelling in both Mariupol and the separatist controlled city of Donetsk is threatening a ceasefire struck less than two days earlier. (Photo by Spencer Platt/Getty Images) |
| 456096026 | VA0001951754 | | Iraqi President Fuad Masum Attends Meetings While In New York For The United Nations General Assembly | NEW YORK, NY - AUGUST 15: Iraqi President Fuad Masum (R) shakes hands with Iranian President Hassan Rouhani following a meeting at the United Nations on September 25, 2014 in New York City. The Iraqi Prime Minister Haider al-Abadi announced on Thursday that Iraq's intelligence agency has uncovered a plot for an attack on subway systems in the United States and Paris. (Photo by Spencer Platt/Getty Images) |
| 453653604 | VA0001951754 | | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15: A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country. (Photo by Spencer Platt/Getty Images) |
| 454143192 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25: People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 456326898 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 456047674 | VA0001951754 | | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24: British Prime Minister David Cameron exits a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 454686054 | VA0001951754 | | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 05: Crosses and pictures of Ukrainian protesters who were killed during demonstrations in Independence Square, or Maidan Square, are viewed on September 5, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of President Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Friday, Ukraine and pro-Russian rebels have signed a peace agreement to bring a halt to fighting effective immediately. (Photo by Spencer Platt/Getty Images) |
| 453989532 | VA0001951754 | | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22: A homeless woman pauses in a Manhattan train station on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness. (Photo by Spencer Platt/Getty Images) |
| 455438440 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14: A separatist soldier shows a child a gun during a city celebration in Lugansk on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 454143188 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25: People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 455312946 | VA0001951754 | | Residents Of Ilovaisk, Ukraine Residents Cope With Battered City As Fragile Cease Fire Remains | DONETSK, UKRAINE - SEPTEMBER 12: A destroyed tank is viewed on the road out of Donetsk on September 12, 2014 in Donetsk, Ukraine. Ilovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455375394 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: A woman walks by a cow burned by rocket fire, in the backyard of a district that witnessed heavy fighting in the war battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455162090 | VA0001951754 | | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | ALOVAISK, UKRAINE - SEPTEMBER 10: Residents stand on the balcony of their building which was damaged during heavy fighting in August on September 10, 2014 in Alovaisk, Ukraine. Alovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455165678 | VA0001951754 | | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 10: A separatist fighter stands guard on September 10, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 453877022 | VA0001951754 | | Activists Hold Palestinian Solidarity March and Rally | NEW YORK, NY - AUGUST 20: Demonstrators walk across the Brooklyn Bridge while protesting against Israel's continued military campaign in Gaza on August 20, 2014 in New York City. Rocket fire from Gaza broke a temporary cease-fire on Tuesday resulting in renewed airstrikes from Israel which killed the wife and daughter of a prominent Hamas commander. (Photo by Spencer Platt/Getty Images) |
| 455263400 | VA0001951754 | | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 11: People wait to board a bus to leave the city on September 11, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 456326912 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: A street sign for Wall Street near the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |
| 453828582 | VA0001951754 | | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19: The Brooklyn Bridge is seen from a park in in DUMBO, an acronym for Down Under the Manhattan Bridge Overpass, on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884. (Photo by Spencer Platt/Getty Images) |
| 453989512 | VA0001951754 | | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22: A homeless person sleeps on a Manhattan street on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness. (Photo by Spencer Platt/Getty Images) |
| 454962552 | VA0001951754 | | Cease Fire in Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 08: A businessman looks out of a window for the motorcade of Ukraine's president Petro Poroshenko in the embattled city of Mariupol in the country's east on September 8, 2014 in Mariupol, Ukraine. Following over three nights of shelling on the outskirts of the strategic port city, European monitors say that a cease-fire in the region between Kiev's forces and pro-Russian separatists is largely holding.In a speech to local residents and journalists, Poroshenko stressed Ukraine's commitment to defending Mariupol and said that more soldiers would be on their way to the city shortly. (Photo by Spencer Platt/Getty Images) |
| 453964190 | VA0001951754 | | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22: A torn poster with the name "Eric" on it is seen near where Eric Garner was killed in an encounter with an NYPD officer in July on August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 453989596 | VA0001951754 | | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22: A homeless couple sleep on a Manhattan street on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness. (Photo by Spencer Platt/Getty Images) |
| 455373076 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: Evgeniya Bohnichenko, stands in the destroyed school where she was the headmaster in the battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455313208 | VA0001951754 | | Residents Of Ilovaisk, Ukraine Residents Cope With Battered City As Fragile Cease Fire Remains | ILOVAISK, UKRAINE - SEPTEMBER 12: The pantry in a basement bomb shelter is viewed in Ilovaisk, which has endured weeks of heavy fighting recently on September 12, 2014 in Ilovaisk, Ukraine. Ilovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 453653850 | VA0001951754 | | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15: A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country. (Photo by Spencer Platt/Getty Images) |
| 453654138 | VA0001951754 | | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15: A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country. (Photo by Spencer Platt/Getty Images) |
| 455263844 | VA0001951754 | | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 11: Residents register for assistance in an area that has witnessed heavy fighting on September 11, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 455975444 | VA0001951754 | | President Obama Addresses Climate Summit Held At The United Nations | NEW YORK, NY - SEPTEMBER 23: Marine One lands in New York City with US President Barack Obama, who is in New York for the 69th Session of the United Nations General Assembly, to deliver remarks at the Climate Summit at the United Nations on September 23, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. This year 's General Assembly has highlighted the problem of global warming and how countries need to strive to reduce greenhouse gas emissions. (Photo by Spencer Platt/Getty Images) |
| 456021984 | VA0001951754 | | United Nations Hosts World Leaders For Annual General Assembly | NEW YORK, NY - SEPTEMBER 24: United Nations Secretary-General Ban Ki-moon opens the 69th Session of the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the nations for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to reduce greenhouse gas emissions. (Photo by Spencer Platt/Getty Images) |
| 453488304 | VA0001951754 | | Funeral For Rabbi Slain In Miami Held In Brooklyn | NEW YORK, NY - AUGUST 11: Women watch as mourners pay their respects to the coffin in a hearse outside the Chabad-Lubavitch headquarters during the funeral of Rabbi Joseph Raksin on August 11, 2014 in the Brooklyn borough of New York City. The 60-year-old rabbi was in Miami visiting relatives when he was shot and killed while walking to a synagogue on Saturday in what police currently believe was a robbery. (Photo by Spencer Platt/Getty Images) |
| 453653598 | VA0001951754 | | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15: A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country. (Photo by Spencer Platt/Getty Images) |
| 453653868 | VA0001951754 | | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15: A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country. (Photo by Spencer Platt/Getty Images) |
| 456326844 | VA0001951754 | | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455375350 | VA0001951754 | | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13:  Destroyed military equipment from a recent battle outside of the battered city of Lugansk is viewed on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 453653606 | VA0001951754 | | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |
| 454614498 | VA0001951754 | | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 04: Members of the Azov Battalion, a far-right group of militant activists, stand in Independence Square, or Maidan Square, on September 4, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of president Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Thursday, Ukraine and pro-Russian rebels appeared increasingly close to signing a deal that could end four months of fighting in the east of the country. (Photo by Spencer Platt/Getty Images) |
| 454143184 | VA0001951754 | | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  A sign hangs on a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States.  (Photo by Spencer Platt/Getty Images) |
| 453964536 | VA0001951754 | | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22:  The entrance to the Staten Island ferry is seen a day before a planned protest and rally against police brutality in memory of Eric Garner August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 453876994 | VA0001951754 | | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19:  People relax near the water in DUMBO, an acronym for Down Under the Manhattan Bridge Overpass, on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |
| 454614478 | VA0001951754 | | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | NEW YORK, NY - AUGUST 20:  Demonstrators walk across the Brooklyn Bridge while protesting against Israel's continued military campaign in Gaza on August 20, 2014 in New York City. Rocket fire from Gaza broke a temporary cease-fire on Tuesday resulting in renewed airstrikes from Israel which killed the wife and daughter of a prominent Hamas commander.  (Photo by Spencer Platt/Getty Images)
KIEV, UKRAINE - SEPTEMBER 04: A woman poses with a member of the Azov Battalion, a far-right group of militant activists, stand in Independence Square, or Maidan Square, on September 4, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of president Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Thursday, Ukraine and pro-Russian rebels appeared increasingly close to signing a deal that could end four months of fighting in the east of the country. (Photo by Spencer Platt/Getty Images) |
| 490461157 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: A recovery mask used by a burn victim from the attacks on September 11 is viewed during a tour of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |
| 488648707 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk out of Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 487825545 | VA0001951792 | | Subway Train Derails Underground In Queens | NEW YORK, NY - MAY 02: New York City firefighters  use an emergency staircase to evacuate passengers from a derailed F train on May 2, 2014 in the Woodside neighborhood of the Queens borough of New York City. According to the Metropolitan Transportation Authority  (MTA) the express F train was bound for Manhattan and Brooklyn when it derailed at 10:40 a.m. about 1,200 feet from the 65th station in Woodside. Queens with hundreds of passengers on board. (Photo by Spencer Platt/Getty Images) |
| 493133033 | VA0001951792 | | Jeh Johnson Administers Oath At Naturalization Ceremony In NYC | NEW YORK, NY - MAY 22: People hold American Flags during a naturalization ceremony at Federal Hall for approximately 75 citizenship candidates from 31 countries on May 22, 2014 in New York City. The Oath of Allegiance was delivered by Secretary of Homeland Security Jeh Johnson. The ceremony was held in honor of Military Appreciation Month with three of the citizenship candidates members of the U.S. Military.  (Photo by Spencer Platt/Getty Images) |
| 487825577 | VA0001951792 | | Subway Train Derails Underground In Queens | NEW YORK, NY - MAY 02:  A woman is aided by New York City firefighters after being evacuated from an emergency staircase following an F train derailment on May 2, 2014 in the Woodside neighborhood of the Queens borough of New York City. According to the Metropolitan Transportation Authority (MTA) the express F train was bound for Manhattan and Brooklyn when it derailed at 10:40 a.m. about 1,200 feet from the 65th station in Woodside. Queens with hundreds of passengers on board.  (Photo by Spencer Platt/Getty Images) |
| 494066419 | VA0001951792 | | Family Members Of Sept. 11th Victims Call For Their Loved Ones Remains To Be Moved To Memorial Plaza | NEW YORK, NY - MAY 27:  Families and friends of some of those killed on 9/11 and never found attend a news conference on the steps of City Hall to criticize the placement of unidentified human remains beneath the newly opened National Sept. 11 Memorial and Museum on May 27, 2014 in New York City. The remains, including approximately 7,930 body parts, were moved in a formal procession to the bedrock level of the World Trade Center site in a burial vault. Some families would prefer for the remains to be moved to the memorial plaza.  (Photo by Spencer Platt/Getty Images) |
| 488633889 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A sign for a Whole Foods Market is viewed in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 494168045 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 491391391 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A woman pauses at the names engraved along the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 490461161 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14:  Artifacts from Ground Zero are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |
| 494066409 | VA0001951792 | | Family Members Of Sept. 11th Victims Call For Their Loved Ones Remains To Be Moved To Memorial Plaza | NEW YORK, NY - MAY 27:  Bill Maher, who lost his cousin Edward Keane on 9/11, attends a news conference with other family members on the steps of City Hall to criticize the placement of unidentified human remains beneath the newly opened National Sept. 11 Memorial and Museum on May 27, 2014 in New York City. The remains, including approximately 7,930 body parts, were moved in a formal procession to the bedrock level of the World Trade Center site in a burial vault. Some families would prefer for the remains to be moved to the memorial plaza.  (Photo by Spencer Platt/Getty Images) |
| 490146259 | VA0001951792 | | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13:  A man walks by a police car in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 488633891 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494168185 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets celebrate after tossing their hats in the air the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 491390851 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A man takes a picture at the South reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 488633877 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 490808241 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: A woman places a hand on the names engraved along the South reflecting pool at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |
| 494690113 | VA0001951792 | | National Park Service Announces New National Heritage LGBT Sites Study | NEW YORK, NY - MAY 30:  Secretary of the Interior Sally Jewell speaks to the media in front of The Stonewall Inn announcing a new National Park Service initiative intended to identify places and events associated with the civil rights struggle of lesbian, gay, bisexual, and transgender (LGBT) Americans on May 30, 2014 in New York City. The initiative is part of the Obama Administration's effort for the National Park Service to join other agencies in helping to better explain the complex story of the people and events responsible for building this nation. The Stonewall Inn, an iconic bar in the New York's gay rights movement, is the site of a symbolic riot in 1969 that is widely recognized as a catalyst for the modern civil rights movement in the gay rights community.  (Photo by Spencer Platt/Getty Images) |
| 488569279 | VA0001951792 | | Bird Watching Groups Head To NYC Parks As Seasonal Migration Patterns Pass Thru Area | NEW YORK, NY - MAY 07: Lowell Taubman and his wife Robin look for birds during one of the best months for bird watching on May 7, 2014 at Prospect Park in the Brooklyn borough of New York City. Hundreds of bird watchers or "birders" congregate in Prospect Park and Manhattan's central Park for the annual migration of birds that occurs each Spring. Despite its urban environment, New York City is located at a geographic nexus of the Atlantic Flyway bird migration route which results in over 200 different species of birds frequenting the New York City metropolitan area.  (Photo by Spencer Platt/Getty Images) |
| 487647157 | VA0001951792 | | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01:  Pro- immigration demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day.  (Photo by Spencer Platt/Getty Images) |
| 494167843 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: President Barack Obama pauses for the invocation before giving the commencement address at the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan. Over 1,000 cadets are expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 494168033 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets throw their hats in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 490146255 | VA0001951792 | | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13: People walk by a police car in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 494163955 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets throw their hats in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, Obama provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 490808233 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: Port Authority police cadets pause at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |
| 490461145 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: A pair of eye glasses recovered from Ground Zero are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 490461289 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Surviving firefighter Dan Potter's fire helmet, which he used at Ground Zero on September 11, is viewed during a tour the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 488633895 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: A person bikes past a Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 491402605 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 491402611 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A police officer removes a barricade gate on the grounds of the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 490146275 | VA0001951792 | | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13: People walk down a street in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 491402331 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 490807805 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: People watch a live video from the Ground Zero memorial site of the dedication ceremony of the National September 11 Memorial Museum on May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 491402353 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A man takes a picture at the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected daily. (Photo by Spencer Platt/Getty Images) |
| 491390833 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: The Freedom Tower is viewed from the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 491390807 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: The Freedom Tower is viewed from the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 491391361 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People pause pauses at the names engraved along the South reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 494168003 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets congratulate each other during the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 494168043 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: U.S. President Barack Obama enters the stadium at West Point to give the commencement address at the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan. Over 1,000 cadets are expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 490808235 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: The South reflecting pool is viewed at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that felt from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |
| 488857445 | VA0001951792 | | Funeral Held For Army Sgt Killed In Afghanistan | ACCORD, NY - MAY 08: A sign in memory of Army Sgt. Shawn Farrell is viewed on the day of his funeral in his home town of Accord on May 8, 2014 in Accord, New York. Sgt. Farrell, who was 24, was killed on April 28 from wounds suffered during a firefight in Afghanistan. Farrell was a member of the Army 10th Mountain Division based out of Fort Drum. Farrell was married with no children. (Photo by Spencer Platt/Getty Images) |
| 488633875 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: A sign for a Whole Foods Market is viewed in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 490808237 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: A rose is placed on a name engraved along the South reflecting pool at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that felt from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |
| 490808243 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: A woman places a hand on the names engraved along the South reflecting pool at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that felt from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |
| 490462753 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Pictures of some of the September 11 hijackers are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long-awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 494167123 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Following a West Point tradition, Alan Jones, age 7, gathers caps after graduating cadets threw them in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 487639771 | VA0001951792 | | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01: A man sells Guy Fawkes masks as demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day. (Photo by Spencer Platt/Getty Images) |
| 494168021 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 491402587 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A woman pauses at the names engraved along the North reflecting pool at the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 491402613 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: Firefighters enter a firehouse just outside the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 488633881 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk out of  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 487825527 | VA0001951792 | | Subway Train Derails Underground In Queens | NEW YORK, NY - MAY 02:  An injured man is aided by New York City firefighters after being evacuated from an emergency staircase following an F train derailment on May 2, 2014 in the Woodside neighborhood of the Queens borough in New York City. According to the Metropolitan Transportation Authority  (MTA) the express F train was bound for Manhattan and Brooklyn when it derailed at 10:40 a.m. about 1,200 feet from the 65th station in Woodside, Queens with hundreds of passengers on board.  (Photo by Spencer Platt/Getty Images) |
| 494168055 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets congratulate each other during the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494167781 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets pause for the Benediction before tossing their hats into the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 494168057 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets pause for the Benediction before tossing their hats into the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 491391403 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People take a tour of the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 491391369 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: The Freedom Tower is viewed from the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 494163959 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets throw their hats in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, Obama provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 490461163 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Cards, patches and mementos of those killed at Ground Zero are are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 488633879 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: A man walks into  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 492605081 | VA0001951792 | | 9/11 Memorial Museum Opens To Public | NEW YORK, NY - MAY 21: Groups of children join firefighters, police, members of the military and the public in participating in the ceremonial transfer of the National 9/11 Flag into the The National September 11 Memorial Museum permanent collection on May 21, 2014 in New York City. The giant American Flag, which was flying from a building beside the World Trade Center on September 11, 2001 and was later found badly damaged in the debris of ground zero, was unfurled at the World Trade Center site in a ceremony. The flag was refolded and firefighters marched it into the museum. The National September 11 Memorial Museum opened its doors to the general public today. (Photo by Spencer Platt/Getty Images) |
| 490424281 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: An American Flag recovered from the World Trade Center site is viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders ,workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 491402609 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: Fire trucks are viewed just outside the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 488633873 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 490146277 | VA0001951792 | | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13: Signs backing mayoral candidates stand on the street in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city. (Photo by Spencer Platt/Getty Images) |
| 491391385 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People take a tour of the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 494320890 | VA0001951792 | | John Lennon Drawings And Manuscripts To Be Auctioned At Sotheby's | NEW YORK, NY - MAY 29: A drawing is viewed as part of a collection of letters, poems and drawings from John Lennon to be auctioned at Sotheby's auction house on May 29, 2014 in New York City. The drawings, poems and prose were created for inclusion in the books "In His Own Write" and "A Spaniard in the Works". According to Sotheby's, this will be the largest private collection of Lennon's work to come to ever be auctioned. Lennon was shot and killed in New York City on December 8, 1980. (Photo by Spencer Platt/Getty Images) |
| 494051025 | VA0001951792 | | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27: A man takes a picture of One World Trade Center on May 27, 2014 in New York City. With months before it's scheduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot. (Photo by Spencer Platt/Getty Images) |
| 491402621 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: An American flag is viewed on a persons name along a reflecting pool at the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 488633883 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk past a Whole Foods Market on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 488633871 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: A person shops in Whole Foods Market on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 490425557 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Handmade missing posters of victims of September 11 are viewed during a tour of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors ,workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 487639763 | VA0001951792 | | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01: Demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494168049 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 488633893 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk past a Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 494167789 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army. (Photo by Spencer Platt/Getty Images) |
| 489017201 | VA0001951792 | | Annual Frieze Art Fair Comes To Randall's Island Park | NEW YORK, NY - MAY 09: A woman walks through exhibits at the New York Frieze Art Fair on May 9, 2014 in New York City. Held on Randalls Island, a short water taxi, car or bus ride from Manhattan, the four-day London based arts fair hosts 190 contemporary galleries from dozens of countries under a 250,000-square foot tented venue. Among this year's highlights is a hotel with two beds so guests can sleep among the artworks for as much as $375 a night. (Photo by Spencer Platt/Getty Images) |
| 494051013 | VA0001951792 | | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27: One World Trade Center stands on May 27, 2014 in New York City. With months before it's scheduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 487647175 | VA0001951792 | | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01: Demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day.  (Photo by Spencer Platt/Getty Images) |
| 488633899 | VA0001951792 | | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk out of  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years. (Photo by Spencer Platt/Getty Images) |
| 490796727 | VA0001951792 | | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: People watch a live video from the Ground Zero memorial site of the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing loved ones projected onto the wall of the museum. The museum will open to the public on May 21. (Photo by Spencer Platt/Getty Images) |
| 493931149 | VA0001951792 | | Fairfield Conn. Marks Memorial Day With Parade | FAIRFIELD, CT - MAY 26: Ben Funk (12) sticks his head out while securing an American Flag to a vintage jeep in the annual Memorial Day Parade on May 26, 2014 in Fairfield, Connecticut. Across America towns and cities will be celebrating veterans of the United States Armed Forces and the sacrifices they have made. Memorial Day is a federal holiday in America and has been celebrated since the end of the Civil War.  (Photo by Spencer Platt/Getty Images) |
| 494050995 | VA0001951792 | | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27: One World Trade Center stands on May 27, 2014 in New York City. With months before it's scheduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 494051011 | VA0001951792 | | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27: One World Trade Center stands on May 27, 2014 in New York City. With months before it's scheduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 491402597 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk by a fire house just outside the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 490425667 | VA0001951792 | | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14:  Former New York Mayor Michael Bloomberg speaks at a news conference at the September 11 Memorial Museum before a press tour on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders ,workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |
| 491391427 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A man takes a picture at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 491391381 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People and guards at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 492605193 | VA0001951792 | | 9/11 Memorial Museum Opens To Public | NEW YORK, NY - MAY 21: Firefighters, police, members of the military and the public participate in the ceremonial transfer of the National 9/11 Flag into the The National September 11 Memorial Museum permanent collection on May 21, 2014 in New York City. The giant American Flag, which was flying from a building beside the World Trade Center on September 11, 2001 and was later found badly damaged in the debris of ground zero, was unfurled at the World Trade Center site in a ceremony.  The flag was refolded and firefighters marched it into the museum. The National September 11 Memorial Museum opened its doors to the general public today.  (Photo by Spencer Platt/Getty Images) |
| 490146271 | VA0001951792 | | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13: People walk by a police car in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 38, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city. (Photo by Spencer Platt/Getty Images) |
| 491390839 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A woman pauses at the names engraved along the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 493931153 | VA0001951792 | | Fairfield Conn. Marks Memorial Day With Parade | FAIRFIELD, CT - MAY 26: Boy Scouts carry an American Flag in the annual Memorial Day Parade on May 26, 2014 in Fairfield, Connecticut. Across America towns and cities will be celebrating veterans of the United States Armed Forces and the sacrifices they have made. Memorial Day is a federal holiday in America and has been celebrated since the end of the Civil War.  (Photo by Spencer Platt/Getty Images) |
| 494167821 | VA0001951792 | | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  U.S. President Barack Obama gives the commencement address at the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan. Over 1,000 cadets are expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 492607709 | VA0001951792 | | 9/11 Memorial Museum Opens To Public | NEW YORK, NY - MAY 21: Firefighters help fold the flag as they participate in the ceremonial transfer of the National 9/11 Flag into the The National September 11 Memorial Museum permanent collection on May 21, 2014 in New York City. The giant American Flag, which was flying from a building beside the World Trade Center on September 11, 2001 and was later found badly damaged in the debris of ground zero, was unfurled at the World Trade Center site in a ceremony.  The flag was refolded and firefighters marched it into the museum. The National September 11 Memorial Museum opened its doors to the general public today.  (Photo by Spencer Platt/Getty Images) |
| 494050991 | VA0001951792 | | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27: One World Trade Center stands on May 27, 2014 in New York City. With months before it's scheduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 491391409 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A fire truck is viewed just outside the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 491390841 | VA0001951792 | | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 451274764 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi families wait outside of a displacement camp for those caught up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451332860 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: A displaced Iraqi Christian plays soccer in the courtyard of Saint Joseph's church after having to flee his district with hundreds of others on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 450103934 | VA0001951794 | | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05: Firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze. (Photo by Spencer Platt/Getty Images) |
| 451213014 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: A Kurdish soldier with the Peshmerga keeps guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452900826 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: People walk by a convention center on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling. (Photo by Spencer Platt/Getty Images) |
| 451106102 | VA0001951794 | | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23: A statue of Rafic Hariri, the former Prime Minister of Lebanon, stands near where he was killed at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader. (Photo by Spencer Platt/Getty Images) |
| 452538750 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 452900770 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: People sit on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling. (Photo by Spencer Platt/Getty Images) |
| 451607654 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: An Iraqi man argues with a Kurdish soldier as Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451504746 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, chase a Red Crescent society truck delivering food and other items on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451451670 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: A man purs water for a person at a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452190606 | VA0001951794 | | Manhattan Gas Stations Dwindle In Numbers, As Owners Cash In On Soaring Real Estate Prices | NEW YORK, NY - JULY 15: People walk past a BP gas station, one of the few remaining gas stations left in lower Manhattan, which  is scheduled to close next year on July 15, 2014 in New York City. In 2004 Manhattan had over 60 gas stations, there are only 39 now and the number continues to fall. With prices for apartments in Manhattan at an all time high, developers prefer gas stations as investments, due to their location on busy corners and the relative ease in tearing them down. (Photo by Spencer Platt/Getty Images) |
| 495441363 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 02: Mark Deliz and his son Sebastian, 3, pause with their dog Bruno at a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 451440822 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 29: Men watch the World Cup at a tea shop near the Citadel in Erbil on June 29, 2014 in Erbil, Iraq. Tens of thousands of displaced Iraqis and Syrians have converged on the ancient city of Erbil as fighting between Islamists and the Syrian and Iraqi governments intensifies. The displacement camp of Khazair near Mosul is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452538738 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: Charlene Thomas holds up a card while attending a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 451549934 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: Over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452140956 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 451212996 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: A Kurdish soldier with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451213016 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq. Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451387496 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451387218 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: An Iraqi woman crosses a road near a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region (Photo by Spencer Platt/Getty Images) |
| 451658814 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: An Iraqi mother who fled recent fighting in the city of Tal Afar rocks her twin sons in the back of a pick-up truck as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452582446 | VA0001951794 | | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: Friends of Eric protest after his funeral outside the Bethel Baptist Church on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets. (Photo by Spencer Platt/Getty Images) |
| 451607536 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451163968 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 24: Men play a game of soccer at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 24, 2014 in Kalak, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451254350 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: A man washes his daughters feet at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451387886 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 495441439 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: A woman inspects a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 450129448 | VA0001951794 | | Anti-Koch Brothers Protest Held Outside Their Manhattan Apartment | NEW YORK, NY - JUNE 05: Activists hold a protest near the Manhattan apartment of billionaire and Republican financier David Koch on June 5, 2014 in New York City. The demonstrators were protesting against the campaign contributions by the billionaire Koch brothers who are owners of Koch Industries Inc. The brothers have become a focus of Democrats and liberals as they are accused of skewing the political playing field with their finances. (Photo by Spencer Platt/Getty Images) |
| 452927752 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 30: The Showboat Casino, which is scheduled to close, is viewed in Atlantic City on July 30, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinoes. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling. (Photo by Spencer Platt/Getty Images) |
| 452538778 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 452976254 | VA0001951794 | | Adidas Lowers It's Yearly Outlook Based On Turmoil In Russia | NEW YORK, NY - JUNE 06: The hearse with a P. J. flower arrangement for the funeral for 6-year-old Prince Joshua Avitto leaves St. Paul's Baptist Church in East New York on June 6, 2014 in the Brooklyn borough of New York City. The boy was stabbed to death inside an elevator in his Brooklyn apartment building last Sunday in an incident that shocked the city. Avitto's friend, 7-year-old Mikayla Capers, was critically injured in the knife attack inside the Boulevard Houses. On Thursday, Daniel St. Hubert, (27) was officially charged with murder, attempted murder, assault and other crimes in connection with the attack. (Photo by Spencer Platt/Getty Images) |
| 450181306 | VA0001951794 | | Funeral Held For 6-Year Old Boy Stabbed To Death In Brooklyn | NEW YORK, NY - JULY 24: The German sporting goods manufacture surprised investors with a profit warning on Thursday that lowered its shares by as much as 16%. Blaming currency issues, lower consumer spending in Russia, poor golf-equipment sales and other issues, Adidas said second-quarter net profit fell 16% from the year-earlier. (Photo by Spencer Platt/Getty Images) |
| 452538744 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 451334090 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: A displaced Iraqi Christian displays a tattoo of Christ on the Cross at Saint Joseph's church where he is living with hundreds of other Christians after having to flee their district on June 26, 2014 in Erbil, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 451607520 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqi women and children walk towards a camp entrance as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451106098 | VA0001951794 | | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23: A car decorated in the colors of the Lebanese flag drives down a street at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader. (Photo by Spencer Platt/Getty Images) |
| 451332122 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: An Iraqi Christian family live in a tent at a displacement camp for Christians after having to flee their district on June 26, 2014 in Erbil, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 451387220 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi's wait to be registered in a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451658820 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: Iraqi children who fled recent fighting near the city of Mosul prepare to sleep on the ground with their familyas they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452927750 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 30: The Trump Plaza ,which is scheduled to close, is viewed in Atlantic City on July 30, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling. (Photo by Spencer Platt/Getty Images) |
| 452140984 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 451609266 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: A family with sick children takes shelter under a sheet as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452140960 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 451504738 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqis at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452859058 | VA0001951794 | | Times Square Costumed Performer Punches NYC Cop | NEW YORK, NY - JULY 28: Costumed street performers stand with children while waiting for tips in Times Square on July 28, 2014 in New York City. In the latest incident involving the often aggressive characters, a man dressed as Spider-Man allegedly punched an officer in the face over the weekend following a dispute with a woman over a tip, police have said. The Times Square Alliance is now calling for strict licensing of costumed street performers. (Photo by Spencer Platt/Getty Images) |
| 451608048 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451328220 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: An Iraqi Christian family walk through Saint Joseph's church where they are living with hundreds of other Christians after having to flee their district on June 26, 2014 in Erbil, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 452140970 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 451549016 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An Iraqi woman holds her exhausted son as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451254376 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An elderly Iraqi woman is helped into a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 450182232 | VA0001951794 | | Funeral Held For 6-Year Old Boy Stabbed To Death In Brooklyn | NEW YORK, NY - JUNE 06: A funeral parlor employee places a Superman-themed bouquet inside of a hearse at the conclusion of the funeral for 6-year-old Prince Joshua Avitto at St. Paul's Baptist Church in East New York on June 6, 2014 in the Brooklyn borough of New York City. The boy was stabbed to death inside an elevator in his Brooklyn apartment building last Sunday in an incident that shocked the city. Avitto's friend, 7-year-old Mikayla Capers, was critically injured in the knife attack inside the Boulevard Houses. On Thursday, Daniel St. Hubert, (27) was officially charged with murder, attempted murder, assault and other crimes in connection with the attack. (Photo by Spencer Platt/Getty Images) |
| 452905994 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: A push-cart worker waits for customers along the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling. (Photo by Spencer Platt/Getty Images) |
| 451330852 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: Displaced Iraqi Christians sleep in the courtyard of Saint Joseph's church after having to flee their district on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 495441409 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: A woman sits at a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 451254272 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi teen sits in the trunk of the family car as they wait to enter a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452334084 | VA0001951794 | | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: Russian Ambassador to the United Nations Vitaly Churkin prepares for an emergency session of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 495441445 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: People take pictures with a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 451506950 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: A child walks through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452976312 | VA0001951794 | | Adidas Lowers It's Yearly Outlook Based On Turmoil In Russia | NEW YORK, NY - JULY 31: An Adidas store is viewed in Manhattan on July 31, 2014 in New York City. The German sporting goods manufacture surprised investors with a profit warning on Thursday that lowered its shares by as much as 16%. Blaming currency issues, lower consumer spending in Russia, poor golf-equipment sales and other issues, Adidas said second-quarter net profit fell 16% from the year-earlier. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452854636 | VA0001951794 | | Three Law Enforcement Officials Shot In NYC's Greenwich Village | NEW YORK, NY - JULY 28: Police stand near where two U.S. Marshals and one New York Police Department (NYPD) detective were shot in the afternoon along a quiet street on July 28, 2014 in the West Village of Manhattan, New York City. While details are still emerging, the officer and marshals were trying to apprehend a suspect who was shot and killed in the incident. (Photo by Spencer Platt/Getty Images) |
| 451274318 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: People walk between tents at a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451549388 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An Iraqi woman holds her exhausted son as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451607616 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: An Iraqi woman cries as her daughter looks on as Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451505148 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Bottled water is prepared for distribution during a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451652426 | VA0001951794 | | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03: A soldier with the Kurdish peshmerga pauses at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence. (Photo by Spencer Platt/Getty Images) |
| 451652510 | VA0001951794 | | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03: A soldier with the Kurdish peshmerga holds a Kurdish flag at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence. (Photo by Spencer Platt/Getty Images) |
| 451105878 | VA0001951794 | | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23: A woman wades past an old building at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader. (Photo by Spencer Platt/Getty Images) |
| 451254358 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Hundreds of Iraqi's wait to register at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451504772 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, chase a Red Crescent society truck delivering food and other items on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452976320 | VA0001951794 | | Adidas Lowers It's Yearly Outlook Based On Turmoil In Russia | NEW YORK, NY - JULY 31: An Adidas store is viewed in Manhattan on July 31, 2014 in New York City. The German sporting goods manufacture surprised investors with a profit warning on Thursday that lowered its shares by as much as 16%. Blaming currency issues, lower consumer spending in Russia, poor golf equipment sales and other issues, Adidas said second-quarter net profit fell 16% from the year-earlier. (Photo by Spencer Platt/Getty Images) |
| 451608058 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451448002 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 29: A hungry child eats a piece of watermelon in an empty store on a construction site where he is living with dozens of other displaced Iraqis who have fled the fighting in and around the city of Mosul on June 29, 2014 in Kalak, Iraq. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451387494 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452538764 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: Johanna Fuentes (10) draws a message for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 451386802 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: An Iraqi girl stands inside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451504828 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: A child walks through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451549188 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: Over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451274324 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi child waits with her family outside of a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451213606 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq. Tensions are high in Kirkuk after control of the 'historic' Iraqi city was taken over by the Kurdish military. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451607540 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452140988 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 495441467 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JULY 10: Mark Deliz carries his pit bull Bruno over a fence to take a picture of a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 452140966 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 452582428 | VA0001951794 | | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: The casket carrying Eric Garner is brought out after his funeral outside the Bethel Baptist Church on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets. (Photo by Spencer Platt/Getty Images) |
| 451328206 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: Displaced Iraqi Christians play soccer in the courtyard of Saint Joseph's church after having to flee their district on June 26, 2014 in Erbil, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 452577828 | VA0001951794 | | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: A child holds up a sign outside of the Bethel Baptist Church before the funeral for Eric Garner on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets. (Photo by Spencer Platt/Getty Images) |
| 451608098 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: An Iraqi child and his mother wait near a camp entrance as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451388492 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451254258 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi's wait in line to register at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451254276 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Kurdish peshmerga pushes back Iraqi's trying to get into a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452529882 | VA0001951794 | | Police Replace Mysterious White Flags on the Brooklyn Bridge With U.S. Flags | NEW YORK, NY - JULY 22: Police stop along the Brooklyn Bridge following the discovery of a pair of white flags that appeared overnight atop the two towers of the Brooklyn Bridge replacing the American flags on July 22, 2014 in New York City. Police are investigating the incident which turned one of New York's iconic pieces of architecture into a police investigation scene as hundreds of curious people looked on. (Photo by Spencer Platt/Getty Images) |
| 452336524 | VA0001951794 | | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: U.S. Permanent Representative to the United Nations Samantha Power speaks at an emergency session of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 451549194 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An Iraqi boy holds up a sheet to block the sun over his mother and sisters as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451607572 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: An Iraqi man is pushed away by a Kurdish soldier as Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451608078 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Kazem, a 13 day old girl who is sick, takes shelter under a sheet with her family as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451505140 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Bottled water is prepared for distribution at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451163956 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 24: An Iraqi woman gathers bread in a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 24, 2014 in Kalak, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451550300 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An elderly man holds his bags as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451451658 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi children wade through a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451504774 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452900780 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: People walk on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 452189300 | VA0001951794 | | Torrential Rainstorm Pounds Manhattan, Adding To An Already Above Average Rainy July | NEW YORK, NY - JULY 15: People run through an afternoon downpour and thunderstorm in Manhattan on July 15, 2014 in New York City. There is a flood advisory for much of New York, New Jersey and New England as a cold front passes through bringing severe thunderstorms, hail and heavy rain. (Photo by Spencer Platt/Getty Images) |
| 451390070 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Members of the Peshmerga drive down a street outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451254396 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi women wash outside of a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451658816 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: Iraqi children  who fled recent fighting near the city of Mosul prepare to sleep on the ground with their family as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451658818 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: A Iraqi family who fled recent fighting near the city of Mosul prepares to sleep on the ground  as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451387224 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452334252 | VA0001951794 | | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: Russian Ambassador to the United Nations Vitaly Churkin pauses during a moment of silence for victims of the downed Malaysia Airlines passenger jet during an emergency session of the United Nations (UN) Security Council to discuss the shooting down of the jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 451213012 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452900790 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: Police work on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 451662328 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: Iraqi families who fled recent fighting near the city of Mosul prepare to sleep on the ground as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452929796 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 30: Watches are viewed at a pawn shop in Atlantic City on July 30, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 495311001 | VA0001951794 | | Rally Held For Missing Schoolgirls Outside Permanent Mission of Nigeria To The U.N | NEW YORK, NY - JUNE 02: Men pray for the safe return of the 276 abducted schoolgirls outside the Permanent Mission of Nigerian to the United Nations on June 2, 2014 in New York City.  Despite a global outcry and renewed military effort to locate them, the girls, who were kidnapped last month by the islamist terrorist group Boko Haram, have yet to be found. (Photo by Spencer Platt/Getty Images) |
| 450103974 | VA0001951794 | | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05: A member of the American Red Cross looks on as firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze. (Photo by Spencer Platt/Getty Images) |
| 495441461 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: A piano sits underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 451274778 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi child walks over discarded water bottles at a registration area at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452582956 | VA0001951794 | | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: A mourner looks into the hearse carrying Eric Garner outside the Bethel Baptist Church on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets. (Photo by Spencer Platt/Getty Images) |
| 451388502 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: An Iraqi child wades through a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452488390 | VA0001951794 | | United Nations Security Council Meets On Situation In Ukraine | NEW YORK, NY - JULY 21: Dutch foreign minister Frans Timmermans (left) meets with Russian Ambassador to the United Nations Vitaly Churkin during a meeting of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine on July 21, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed on matters and as  investigators work to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451163940 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 24: An Iraqi woman waits in a field beside a temporary displacement camp for Iraqis caught up in the fighting in and around the city of Mosul on June 24, 2014 in Kalak, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451449850 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 29: People walk near the Citadel in Erbil on June 29, 2014 in Erbil, Iraq. Tens of thousands of displaced Iraqis and Syrians have converged on the ancient city of Erbil as fighting between Islamists and the Syrian and Iraqi governments intensifies. The displacement camp of Khazair near Mosul is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451106104 | VA0001951794 | | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23: Teens do stunts on their bicycles along the corniche at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 451658786 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: An Iraqi mother who fled recent fighting in the city of Tal Afar rocks her twin children in the back of a pick-up truck as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451652438 | VA0001951794 | | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03: A soldier with the Kurdish peshmerga walks through a bunker at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence. (Photo by Spencer Platt/Getty Images) |
| 451330844 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: Displaced Iraqi Christians sleep in the courtyard of Saint Joseph's church after having to flee their district on June 26, 2014 in Erbil, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants.  (Photo by Spencer Platt/Getty Images) |
| 450103948 | VA0001951794 | | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05: Firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze.  (Photo by Spencer Platt/Getty Images) |
| 452488920 | VA0001951794 | | United Nations Security Council Meets On Situation In Ukraine | NEW YORK, NY - JULY 21: Russian Ambassador to the United Nations Vitaly Churkin (R) votes for a United Nations Security Council draft resolution demanding full access for investigators at the Malaysia Airlines jet crash site in eastern Ukraine during a meeting of the Council to discuss the shooting down of jet on July 21, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed on matters and as  investigators work to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 451387888 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28:  Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451506914 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30:  A woman walks through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452488394 | VA0001951794 | | United Nations Security Council Meets On Situation In Ukraine | NEW YORK, NY - JULY 21: U.S. Ambassador to the United Nations, Samantha Power, attends a meeting of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine on July 21, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed on matters and as  investigators work to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 451607614 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451504762 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, chase a Red Crescent society truck delivering food and other items on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451506910 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: The Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul is viewed on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 451105896 | VA0001951794 | | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23: A man walks in front of a mosque at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 452140974 | VA0001951794 | | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 451274310 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 451662370 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JULY 03: A rug made in the image of Kurdish leader Massoud Barzani is viewed in a market on July 3, 2014 in Erbil, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence.  (Photo by Spencer Platt/Getty Images) |
| 451504824 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: A child wades through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 451254296 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi child waits with her family to get into a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 452190608 | VA0001951794 | | Manhattan Gas Stations Dwindle In Numbers, As Owners Cash In On Soaring Real Estate Prices | NEW YORK, NY - JULY 15:  People walk past a BP gas station, one of the few remaining gas stations left in lower Manhattan, which  is scheduled to close next year on July 15, 2014 in New York City. In 2004 Manhattan had over 60 gas stations, there are only 39 now and the number continues to fall. With prices for apartments in Manhattan at an all time high, developers prefer gas stations as investments, due to their location on busy corners and the relative ease in tearing them down.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451652562 | VA0001951794 | | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03: A soldier with the Kurdish peshmerga pauses at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence. (Photo by Spencer Platt/Getty Images) |
| 451503904 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi women at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 495441419 | VA0001951794 | | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 02: Mark Delzi and his son Sebastion, 3, pause at a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a silver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys. (Photo by Spencer Platt/Getty Images) |
| 450103904 | VA0001951794 | | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05: Firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze. (Photo by Spencer Platt/Getty Images) |
| 452334164 | VA0001951794 | | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: Members of the United Nations (UN) Security Council pause during a moment of silence for victims of the downed Malaysia Airlines passenger jet during an emergency session of the UN to discuss the shooting down of the jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 452538758 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 451607552 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451449856 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 29: A man gathers pigeons near the Citadel in Erbil on June 29, 2014 in Erbil, Iraq. Tens of thousands of displaced Iraqis and Syrians have converged on the ancient city of Erbil as fighting between Islamists and the Syrian and Iraqi governments intensifies. The displacement camp of Khazair near Mosul is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451390074 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 24: An Iraqi woman walks with her child outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 452538740 | VA0001951794 | | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: A growing memorial is viewed for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 452905996 | VA0001951794 | | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: A sign guides people to a casino along the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has taken from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling. (Photo by Spencer Platt/Getty Images) |
| 451607600 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 451506916 | VA0001951794 | | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 450557762 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 494171763 | VA0001952321 | | President Obama Returns To White House | WASHINGTON, DC - MAY 28: U.S. National Security Advisor Susan Rice (R) and Press Secretary Jay Carney return to the west wing of the White House after traveling with U.S. President Barack Obama May 28, 2014 in Washington, DC. Obama gave a major foreign policy speech during the commencement address at West Point earlier in the day. (Photo by Win McNamee/Getty Images) |
| 494609311 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 491748799 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin watches as he rings the bell on the "High Striker" game at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 451204148 | VA0001952321 | | Supreme Court Delivers Decisions Against Aereo And Rules In Favor Of Cellphone Privacy | WASHINGTON, DC - JUNE 25: The U.S. Supreme Court is shown after members of the court issued major rulings on cell phone privacy and copyright law June 25, 2014 in Washington, DC. The Supreme Court issued a ruling requiring law enforcement officials to have a search warrant to search the cellphones of suspects they arrest. In another case, the court ruled that the streaming service Aereo was in violation of existing copyright law by retransmitting broadcast televisions programs via miniature antennas for a fee from the company's subscribers. (Photo by Win McNamee/Getty Images) |
| 492469295 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) (L) and his wife Elaine Chao (2nd R) meet with members of his staff at campaign headquarters May 20, 2014 in Louisville, Kentucky. McConnell is running against Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes. (Photo by Win McNamee/Getty Images) |
| 494609309 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 450097992 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: Military enthusiasts march outside their camp just south of Omaha Beach on the day before the 70th anniversary of D-Day June 5, 2014 in Vierville, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 495559693 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuras (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 490832273 | VA0001952321 | | Senate Holds Hearing On Online Advertising And Consumer Security And Privacy | WASHINGTON, DC - MAY 15: Alex Stamos, chief information security officer at Yahoo! Inc testifies before the Senate Homeland Security Committee May 15, 2014 in Washington, DC. The committee heard testimony on the topic of on "Online Advertising and Hidden Hazards to Consumer Security and Data Privacy". (Photo by Win McNamee/Getty Images) |
| 495559695 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuns (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 495460361 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | COLLEVILLE-SUR-MER, FRANCE - JUNE 03: Visitors tour the Normandy American Cemetery above Omaha Beach June 3, 2014 in Colleville-Sur-Mer, France. June 6 is the 70th anniversary of the D-Day landings which saw 156,000 troops from the Allied countries, including the United States and the United Kingdom, join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 492485475 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) and his wife Elaine Chao arrive for a victory celebration following the early results of the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell defeated Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes. (Photo by Win McNamee/Getty Images) |
| 450558668 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama departs after making a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 494609387 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 15: Secretary of Veterans Affairs Eric Shinseki waves to supporters before addressing the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 450167442 | VA0001952321 | | The 70th Anniversary Of The D Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans react to a standing ovation from the audience at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. (Photo by Win McNamee/Getty Images) |
| 488449353 | VA0001952321 | | Member Of Russian Punk Protest Group Pussy Riot Hold A News Conference On Capitol Hill With Lawmakers | WASHINGTON, DC - MAY 06: Nadya Tolokonnikova (R) and Maria Alyokhina (L), members of the Russian punk protest group Pussy Riot, speak with Sen. Richard Blumenthal (D-CT) (C) after meeting with U.S. senators at the U.S. Capitol May 6, 2014 in Washington, DC. Sen. Ben Cardin (D-MD), chairman of the U.S. Helsinki Commission said the visit by the band members "takes place amidst a widening crackdown on Russia as the Kremlin seeks to prevent a Maidan moment from ever happening in Moscow." (Photo by Win McNamee/Getty Images) |
| 494650571 | VA0001952321 | | President Obama Announces Resignation Of Veterans' Affairs Chief Shinseki | WASHINGTON, DC - MAY 30: U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki in the briefing room of the White House May 30, 2014 in Washington, DC. Obama accepted the resignation following a 45 minute meeting with Shinseki. (Photo by Win McNamee/Getty Images) |
| 489851189 | VA0001952321 | | Dick And Lynne Cheney Participate In Book Discussion In Washington | WASHINGTON, DC - MAY 12: Former U.S. Vice President Dick Cheney talks about his wife Lynne Cheney's book "James Madison: A Life Reconsidered" May 12, 2014 in Washington, DC. The Cheneys spoke at the American Enterprise Institute for Public Policy Research. (Photo by Win McNamee/Getty Images) |
| 450558216 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 450559302 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 491748797 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin talks with voters at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 451218022 | VA0001952321 | | Senate Holds Hearing On Sport Brain Injuries And Diseases Of Aging | WASHINGTON, DC - JUNE 25: Chris Nowinski, former professional wrestler for World Wrestling Entertainment, and founding executive director of the Sports Legacy Institute, testifies before the Senate Special Committee on Aging June 25, 2014 in Washington, DC. The committee heard testimony on the "State of Play: Brain Injuries and Diseases of Aging." (Photo by Win McNamee/Getty Images) |
| 495527975 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | VIERVILLE-SUR-MER, FRANCE - JUNE 04: World War II veteran Charles Alford of the 6th Armor Division, from Waco, Texas, climbs the stairs with his son David on Omaha Beach where he landed as part of the invasion of Normandy June 4, 2014 in Vierville-Sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 494322611 | VA0001952321 | | Cantor, House Republicans Hold News Conference On Protecting US Veterans | WASHINGTON, DC - MAY 29: House Republican Conference Chair Rep. Cathy McMorris Rodgers (R-WA) speaks during a news conference held by House Republicans on "Protecting America's Veterans" at the U.S. Capitol May 29, 2014 in Washington, DC. Rep. Jeff Miller (R-FL), Chairman of the House Veterans Affairs Committee, and other leading Republicans have called for Secretary of Veterans Affairs Eric Shinseki to step down in the wake of an unfolding scandal relating to treatment of U.S. Veterans detailed in a recent investigative report. (Photo by Win McNamee/Getty Images) |
| 495559691 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: Residents of Carentan watch a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 487818111 | VA0001952321 | | Sebelius Gives Speech At Committee For Economic Development Conference | WASHINGTON, DC - MAY 02: Health and Human Services Secretary Kathleen Sebelius speaks at the Committee for Economic Development's spring policy conference May 2, 2014 in Washington, DC. Sebelius delivered remarks on the importance of early childhood education. (Photo by Win McNamee/Getty Images) |
| 450438124 | VA0001952321 | | House Majority Leader Eric Cantor Defeated In Primary By Tea Party Challenger | WASHINGTON, DC - JUNE 11: U.S. Speaker of the House John Boehner (R-OH) walks to the House chamber trained by reporters June 11, 2014 in Washington, DC. Yesterday House Majority Leader Eric Cantor (R-VA) lost his Virginia primary to Tea Party challenger Dave Brat. (Photo by Win McNamee/Getty Images) |
| 494650819 | VA0001952321 | | President Obama Announces Resignation Of Veterans' Affairs Chief Shinseki | WASHINGTON, DC - MAY 30: U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki in the briefing room of the White House May 30, 2014 in Washington, DC. Obama accepted the resignation following a 45 minute meeting with Shinseki. (Photo by Win McNamee/Getty Images) |
| 450097994 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | PICAUVILLE, FRANCE - JUNE 05: The medals of George Shenkle, a 93-year-old World War II veteran with the 82nd Airborn Division, are shown during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day June 5, 2014 in Picauville, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 491748791 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin swings a mallet while ringing the bell on the "High Striker" game at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 450765562 | VA0001952321 | | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Ralph Lauren holds up the James Smithson Bicentennial Medal after being presented with the award by Hillary Clinton (L) at the National Museum of American History June 17, 2014 in Washington, DC. Lauren was presented the award during a citizenship ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner. (Photo by Win McNamee/Getty Images) |
| 491748763 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell rides in the Fountain Run BBQ Festival parade with his wife Elaine Chao while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 451153558 | VA0001952321 | | Lew Testifies At House Hearing On The Annual Report Of The Financial Stability Oversight Council | WASHINGTON, DC - JUNE 24: U.S. Treasury Secretary Jack Lew testifies before the House Financial Services Committee on Capitol Hill June 24, 2014 in Washington, DC. Lew testified on "The Annual Report of the Financial Stability Oversight Council." (Photo by Win McNamee/Getty Images) |
| 491819651 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell and his wife Elaine Chao ride in the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 450880198 | VA0001952321 | | President Obama Delivers Statement On Situation In Iraq | WASHINGTON, DC - JUNE 19: U.S. President Barack Obama speaks about Iraq in the Brady Briefing room of the White House on June 19, 2014 in Washington, DC. Obama spoke about the deteriorating situation as Islamic State in Iraq and Syria (ISIS) militants move toward Baghdad after taking control over northern Iraqi cities. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 491750275 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin greets voters at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 494608889 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 450108758 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: Command Sgt Major Retired Bill Ryan (R), who landed at Omaha Beach 70 years ago tomorrow, with current Division Sgt. Major Michael Grinston (L) during a moment of silence for fallen colleagues at a ceremony honoring the First Infantry Division's actions on D-Day on Omaha Beach June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450098006 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | PICAUVILLE, FRANCE - JUNE 05: The medals of George Shenkle, a 93-year-old World War II veteran with the 82nd Airborn Division, are shown during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day June 5, 2014 in Picauville, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 494609385 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki waits to address the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 494699829 | VA0001952321 | | White House Press Secretary Jay Carney Resigns, Josh Earnest Replaces Carney | WASHINGTON, DC - MAY 30: White House Press Secretary Jay Carney watches as U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki May 30, 2014 in Washington, DC. Carney announced today that he is resigning effective in mid-June and will be replaced by Deputy Press Secretary Josh Earnest. (Photo by Win McNamee/Getty Images) |
| 494609325 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki (L) addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 450765914 | VA0001952321 | | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | LEXINGTON, KY - MAY 17: Former U.S. Secretary of State Hillary Clinton (2nd L) waives to spectators during a naturalization ceremony with Ralph Lauren (2nd R), U.S. Secretary of Homeland Security Jeh Johnson (L), and Smithsonian Secretary Wayne Clough (L) at the National Museum of American History June 17, 2014 in Washington, DC. Lauren was presented the James Smithson Bicentennial Medal during a citizenship ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner. (Photo by Win McNamee/Getty Images) |
| 492290695 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LEXINGTON, KY - MAY 19: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) is embraced by his wife Elaine Chao before speaking at a campaign rally May 19, 2014 in Lexington, Kentucky. McConnell has a full day of campaigning scheduled in advance of tomorrow's Republican primary against challenger Matt Bevin. (Photo by Win McNamee/Getty Images) |
| 450163932 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans help each other stand up for a round of applause at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. (Photo by Win McNamee/Getty Images) |
| 450107908 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: World War II veteran William Spriggs, 88, (R), of the 83rd Infantry Division and who took part in the invasion of Normandy, visits the grave of his fallen friend Private First Class William Barton, at the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. Also pictured (L) is Spriggs friend, Thys Jelie. (Photo by Win McNamee/Getty Images) |
| 495559697 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuns (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 451218720 | VA0001952321 | | Rally Marks 1-Year Anniversary Of Supreme Court Decision On Voting Rights Act | WASHINGTON, DC - JUNE 25: Activists attend a Voting Rights Amendment Act rally in Capitol Hill June 25, 2014 in Washington, DC. The rally marked the one-year anniversary of the Supreme Court decision in Shelby County v. Holder which held a section of the Voting Rights Act of 1965 is unconstitutional. (Photo by Win McNamee/Getty Images) |
| 494470173 | VA0001952321 | | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) (R) speaks during his re-election kickoff rally after being introduced by Sen. Tim Kaine (D-VA) (L) May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November. (Photo by Win McNamee/Getty Images) |
| 488449483 | VA0001952321 | | Member Of Russian Punk Protest Group Pussy Riot Hold A News Conference On Capitol Hill With Lawmakers | WASHINGTON, DC - MAY 06: Nadya Tolokonnikova (R) and Maria Alyokhina (L), members of the Russian punk protest group Pussy Riot, answer questions after meeting with U.S. senators at the U.S. Capitol May 6, 2014 in Washington, DC. Sen. Ben Cardin (D-MD), chairman of the U.S. Helsinki Commission said the visit by the band members "takes place amidst a widening crackdown in Russia as the Kremlin seeks to prevent a Maidan moment from ever happening in Moscow." Also pictured is Sen. Jeff Flake (R-AZ) (L). (Photo by Win McNamee/Getty Images) |
| 492426045 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) votes in the state Republican primary at Bellarmine University May 20, 2014 in Louisville, Kentucky. McConnell is running against Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes. (Photo by Win McNamee/Getty Images) |
| 495559679 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuns (R), both from the 83rd Infantry Division, are applauded by local officials following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 494470149 | VA0001952321 | | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) speaks during his re-election kickoff rally May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November. (Photo by Win McNamee/Getty Images) |
| 450559312 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: (L-R) White House Chief of Staff Denis McDonough, Deputy National Security Advisor for strategic communication Ben Rhodes, and White House press secretary Jay Carney listen as U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 494650813 | VA0001952321 | | President Obama Announces Resignation Of Veterans' Affairs Chief Shinseki | WASHINGTON, DC - MAY 30: U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki in the briefing room of the White House May 30, 2014 in Washington, DC. Obama accepted the resignation following a 45 minute meeting with Shinseki. (Photo by Win McNamee/Getty Images) |
| 490116751 | VA0001952321 | | President Obama Discusses Immigration Reform With Law Enforcement Leaders | WASHINGTON, DC - MAY 13: U.S. President Barack Obama greets law enforcement leaders from across the country after speaking to them in the Eisenhower Executive Office Building May 13, 2014 in Washington, DC. Obama discussed immigration reform while meeting with the law enforcement leaders. (Photo by Win McNamee/Getty Images) |
| 450708290 | VA0001952321 | | Kerry Meets With Prince Albert Of Monaco At State Department | WASHINGTON, DC - JUNE 16: U.S. Secretary of State John Kerry (R) and Prince Albert II of Monaco (L) deliver remarks following a meeting at the State Department June 16, 2014 in Washington, DC. Kerry and Prince Albert were meeting as part of the "Our Ocean" conference being held at the State Department. (Photo by Win McNamee/Getty Images) |
| 491750277 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin holds newsborn Mary Halston Brandon at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 491748557 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell greets voters while riding in the Fountain Run BBQ festival parade with his wife Elaine Chao while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494470229 | VA0001952321 | | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) is introduced by Sen. Tim Kaine (D-VA) during Warner's re-election kickoff rally May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November. (Photo by Win McNamee/Getty Images) |
| 494808897 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki departs after addressing the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 491819657 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell and his wife Elaine Chao ride in the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 450164106 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: U.S. President Barack Obama joins WWII Veterans during the playing of the national anthem at a ceremony at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 495559685 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: A young French boy waves British and French flags during a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 492488599 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) speaks to supporters with his wife Elaine Chao during a victory celebration following McConnell's victory in the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell defeated Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes. (Photo by Win McNamee/Getty Images) |
| 491819655 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell greets supporters at the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 451218716 | VA0001952321 | | Rally Marks 1-Year Anniversary Of Supreme Court Decision On Voting Rights Act | WASHINGTON, DC - JUNE 25: Activists attend a Voting Rights Amendment Act rally in Capitol Hill June 25, 2014 in Washington, DC. The rally marked the one-year anniversary of the Supreme Court decision in Shelby County v. Holder which held a section of the Voting Rights Act of 1965 is unconstitutional. (Photo by Win McNamee/Getty Images) |
| 491819667 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell and his wife Elaine Chao talk with a voter after riding in the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 495559673 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs (C) and Francis Markuins (R), both from the 83rd Infantry Division, are greeted by local officials following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450167398 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans salute during the playing of "Taps" at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. (Photo by Win McNamee/Getty Images) |
| 450765538 | VA0001952321 | | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Ralph Lauren reacts after being awarded the James Smithson Bicentennial Medal by Hillary Clinton (C) and Smithsonian Secretary Wayne Clough (L) at the National Museum of American History June 17, 2014 in Washington, DC. Lauren was presented the award during a citizenship ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner. (Photo by Win McNamee/Getty Images) |
| 494171777 | VA0001952321 | | President Obama Returns To White House | WASHINGTON, DC - MAY 28: U.S. National Security Advisor Susan Rice (R) and Press Secretary Jay Carney return to the west wing of the White House after traveling with U.S. President Barack Obama May 28, 2014 in Washington, DC. Obama gave a major foreign policy speech during the commencement address at West Point earlier in the day. (Photo by Win McNamee/Getty Images) |
| 495559681 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: Members of the German army march in a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450107566 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: World War II veteran William Spriggs, 89, of the 83rd Infantry Division and who took part in the invasion of Normandy, searches for fallen comrades in the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450558204 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 494333797 | VA0001952321 | | Cantor, House Republicans Hold News Conference On Protecting US Veterans | WASHINGTON, DC - MAY 29: Rep. Duncan Hunter (R-CA) speaks during a news conference held by House Republicans on "Protecting America's Veterans" at the U.S. Capitol May 29, 2014 in Washington, DC. Rep. Jeff Miller (R-FL), Chairman of the House Veterans Affairs Committee, and other leading Republicans have called for Secretary of Veterans Affairs Eric Shinseki to step down in the wake of an unfolding scandal relating to treatment of U.S. Veterans detailed in a recent investigative report. (Photo by Win McNamee/Getty Images) |
| 450559570 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama arrives before making a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 491748771 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Senate Minority Leader Sen. Mitch McConnell poses for a photo while riding in the Fountain Run BBQ Festival parade with his wife Elaine Chao while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 492426041 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) and his wife Elaine Chao arrive at Bellarmine University to vote in the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell is running against Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes. (Photo by Win McNamee/Getty Images) |
| 494609553 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 450559296 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 450765910 | VA0001952321 | | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Newly naturalized U.S. citizens wave American flags after taking the oath of citizenship during a naturalization ceremony at the National Museum of American History June 17, 2014 in Washington, DC. Designer Ralph Lauren was also presented the James Smithson Bicentennial Medal during the ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner. (Photo by Win McNamee/Getty Images) |
| 494609315 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 494470265 | VA0001952321 | | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) (L) speaks during his re-election kickoff rally after being introduced by Sen. Tim Kaine (D-VA) (R) May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450167452 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: U.S. President Barack Obama reaches out to assist a WWII veteran during a ceremony at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. (Photo by Win McNamee/Getty Images) |
| 492488593 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) and his wife Elaine Chao wave to supporters after a victory celebration following McConnell's victory in the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell defeated Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes. (Photo by Win McNamee/Getty Images) |
| 451280710 | VA0001952321 | | Treasury Secretary Lew Speaks At Making Home Affordable 5th Anniversary Summit | WASHINGTON, DC - JUNE 26: U.S. Treasury Secretary Jack Lew speaks at the Treasury Department June 26, 2014 in Washington, DC. Lew delivered closing remarks at the Making Home Affordable Fifth Anniversary Summit. (Photo by Win McNamee/Getty Images) |
| 491749539 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin greets a child at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 490382167 | VA0001952321 | | Bill Clinton, Top Leaders Attend Fiscal Summit In Washington | WASHINGTON, DC - MAY 14: Former U.S. President Bill Clinton speaks at the Peter G. Peterson Foundation's fifth annual fiscal summit on "Our Economic Future" on May 14, 2014 in Washington, DC. Clinton spoke on the topic of "Investing in America's Future: Policy Choices for Shared Prosperity and Growth." (Photo by Win McNamee/Getty Images) |
| 450161400 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: Michel Colas (C) shows his grandsons Samuel Colas (L) and Rafael Schneider (R) the Normandy American Cemetery before the start of an official event with U.S. President Barack Obama June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450557770 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 495559675 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: U.S. soldiers from the 101st Airborn Division march in a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 491748815 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin swings a mallet while ringing the bell on the "High Striker" game at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 495559677 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veteran William Spriggs, who took part in the invasion of Normandy, places his medal-covered hat over his heart during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450108174 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: The grave of Private First Class Ray Cupp is shown on the eve of the 70th anniversary of D-Day at the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 490832291 | VA0001952321 | | Senate Holds Hearing On Online Advertising And Consumer Security And Privacy | WASHINGTON, DC - MAY 15: Alex Stamos, chief information security officer at Yahoo! Inc testifies before the Senate Homeland Security Committee May 15, 2014 in Washington, DC. The committee heard testimony on the topic of on "Online Advertising and Hidden Hazards to Consumer Security and Data Privacy." (Photo by Win McNamee/Getty Images) |
| 451218032 | VA0001952321 | | Senate Holds Hearing On Sport Brain Injuries And Diseases Of Aging | WASHINGTON, DC - JUNE 25: Kevin Turner (C), a former player in the National Football League who developed Amyotrophic Lateral Sclerosis (ALS) leaves after attending a hearing of the Senate Special Committee on Aging June 25, 2014 in Washington, DC. The committee heard testimony on the "State of Play: Brain Injuries and Diseases of Aging." (Photo by Win McNamee/Getty Images) |
| 492272935 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 19: U.S. Senate Republican Leader Sen. Mitch McConnell (R-KY) speaks to supporters while campaigning at an early morning rally with his wife Elaine Chao May 19, 2014 in Louisville, Kentucky. McConnell has a full day of campaigning scheduled in advance of tomorrow's Republican primary against challenger Matt Bevin. (Photo by Win McNamee/Getty Images) |
| 450108748 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: A visitor pays his respects at the First Infantry Division memorial, adjacent to a former German concrete bunker, above Omaha Beach on the eve of the 70th anniversary of D-Day June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 491748805 | VA0001952321 | | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17: Kentucky Republican senatorial candidate Matt Bevin talks with voters at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minority Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20. (Photo by Win McNamee/Getty Images) |
| 451280704 | VA0001952321 | | Treasury Secretary Lew Speaks At Making Home Affordable 5th Anniversary Summit | WASHINGTON, DC - JUNE 26: U.S. Treasury Secretary Jack Lew speaks at the Treasury Department June 26, 2014 in Washington, DC. Lew delivered closing remarks at the Making Home Affordable Fifth Anniversary Summit. (Photo by Win McNamee/Getty Images) |
| 450559556 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: First lady Michelle Obama and U.S. President Barack Obama wave to spectators watching his departure after he made a statement on the situation in Iraq from the south lawn of the White House June 13, 2014 in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 495559689 | VA0001952321 | | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04: A shopkeeper and her daughter wear American flags as aprons as they watch a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 494609317 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 494609313 | VA0001952321 | | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30: U.S. Secretary of Veterans Affairs Eric Shinseki waves greets supporters before addressing the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office. (Photo by Win McNamee/Getty Images) |
| 450559574 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama waves to spectators watching his departure after he made a statement on the situation in Iraq from the south lawn of the White House June 13, 2014 in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 450163124 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans react to applause at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 450163146 | VA0001952321 | | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans salute during the playing of "Taps" at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450765916 | VA0001952321 | | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Newly naturalized U.S. citizens Ji Hye Mosher (R) and Sandra Romulus (2nd R) wave American flags after taking the oath of citizenship during a naturalization ceremony at the National Museum of American History June 17, 2014 in Washington, DC. Designer Ralph Lauren was also presented the James Smithson Bicentennial Medal during the ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner. (Photo by Win McNamee/Getty Images) |
| 450558660 | VA0001952321 | | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama walks from the Oval Office past waiting reporters and White House staff to make a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the ÒdaysÓ aheadÓ about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents. (Photo by Win McNamee/Getty Images) |
| 453682454 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Demonstrators protesting the shooting death of Michael Williams confront police on August 15, 2014 in Ferguson, Missouri. Police shot pepper spray, smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as police watched from their armored personnel carriers (APC) parked nearby. Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453549722 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | ST. LOUIS, MO - AUGUST 12: Eighty-eight-year-old Creola McCalister joins other demonstrators protesting the killing of teenager Michael Brown outside Greater St. Marks Family Church while Browns family along with civil rights leader Rev. Al Sharpton and a capacity crowd of guests met inside to discuss the killing on August 12, 2014 in St Louis, Missouri. Brown was shot and killed by a police officer on Saturday in the nearby suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight the town remained mostly peaceful. (Photo by Scott Olson/Getty Images) |
| 453351104 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Fenders for Indian motorcycles set along the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models in the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453643462 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Standing in the parking lot of a gas station which was burned during rioting, Ferguson Police Chief Thomas Jackson announces the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city. (Photo by Scott Olson/Getty Images) |
| 454147882 | VA0001953355 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: The remains of Michael Brown arrive at Saint Peters Cemetery for burial on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453352146 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A Polaris Slingshot three-wheeled motorcycle sits on the factory floor at the Polaris Industries facility on August 8, 2014 in Spirit Lake, Iowa. Polaris, which builds Indian and Victory motorcycles at the facility introduced the Slingshot last month. (Photo by Scott Olson/Getty Images) |
| 453689558 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: Business owners carry assault weapons to protect their grocery store after another night of rioting and looting following protests over the shooting death of Michael Brown on August 16, 2014 in Ferguson, Missouri. Looters ransacked several businesses for several hours as police held a position nearby with military grade weapons and armored personnel carriers (APC). Violent outbreaks have taken place almost nightly in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453768590 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453798250 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: A demonstrator protesting the killing of teenager Michael Brown by a Ferguson police officer stands in a cloud of tear gas after the protest was attacked by police on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 454139278 | VA0001953355 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Guests raise their hands as they wait in line to enter the Friendly Temple Missionary Baptist Church for the funeral of Michael Brown on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453619324 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 14: Nineteen-year-old Emanuel Freeman looks out from a balcony in his apartment building as demonstrators rally in the street where eighteen-year-old Michael Brown was killed on August 14, 2014 in Ferguson, Missouri. Brown, who was not armed, died in the street directly in front of the balcony after being shot by a Ferguson police officer on August 9. Police in Ferguson have changed their procedure for dealing with the protests after being chastised for a heavy-handed approach which has resulted in four days of violence. Today three police cars and four officers on foot led the way during a protest march. (Photo by Scott Olson/Getty Images) |
| 453769062 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453680420 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Missouri State Highway Patrol officers listen to taunts from demonstrators during a protest over the death of Michael Williams on August 15, 2014 in Ferguson, Missouri. As the taunts became more aggressive the troopers called in the county police then left the area. County police Shot pepper spray, smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as the county police sat nearby with armored personnel carriers (APC). Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453723074 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police fire tear gas at demonstrators protesting the shooting of Michael Brown after they refused to honor the midnight curfew on August 17, 2014 in Ferguson, Missouri. The curfew was imposed on Saturday in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting death of teenager Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453351456 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Workers put finishing touches on an Indian Roadmaster motorcycle at the end of the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453765936 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance while sending a volley of tear gas toward demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453508532 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: Police guard a Quick Trip gas station that was burned yesterday when protests over the killing of 18-year-old Michael Brown turned to riots and looting on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453317010 | VA0001953355 | | Crowds Flock To Iowa State Fair For A Taste Of Agricultural Bounty | DES MOINES, IA - AUGUST 07: Rain drops drip from a vintage John Deere tractor on display at the Iowa State Fair on August 7, 2014 in Des Moines, Iowa. The fair opened today and will run through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453583708 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A memorial surrounding the shooting death of teenager Michael Brown looks at her phone as police keep watch nearby on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453384250 | VA0001953355 | | Russia' Ban On US Agricultural Imports To Affect US Food Industry | OSAGE, IA - AUGUST 09: Cattle gather for their morning feeding on a farm on August 9, 2014 near Osage, Iowa. In retaliation for sanctions imposed on them, Russia announced a ban on food imports from the United States and other nations. Those sanctions had been imposed due to Russia's support of separatists in Eastern Ukraine. The ban will last for a year and targets meat, fish, fruit, vegetable and milk products. (Photo by Scott Olson/Getty Images) |
| 453352138 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Kurtis Franzen builds a 2015 Victory Cross Country motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility. (Photo by Scott Olson/Getty Images) |
| 453505294 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: With their hands raised, residents gather at a police line as the neighborhood is locked down following skirmishes on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453942344 | VA0001953355 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21: Police stand guard along Florissant Avenue to prevent a repeat of the unrest that followed the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453643404 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Standing in the parking lot of a gas station which was burned during rioting, Ferguson Police Chief Thomas Jackson announces the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city. (Photo by Scott Olson/Getty Images) |
| 453582870 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A police officer patrols a business district on August 13, 2014 in Ferguson, Missouri. Ferguson is experiencing its fourth day of unrest after following the shooting death of teenager Michael Brown on Saturday. Brown was shot and killed by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 453681834 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: A Police officer confronts a demonstrators during a protest over the shooting death of Michael Williams on August 15, 2014 in Ferguson, Missouri. Police shot pepper spray, smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as the county police sat nearby with armored personnel carriers (APC). Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453548876 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12: Demonstrators protest the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 453352122 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Arian Reverts (L) and John Eliot put some finishing touches on a 2015 Victory Gunner motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility. (Photo by Scott Olson/Getty Images) |
| 453918478 | VA0001953355 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21: Military police with the Missouri Army National Guard stand guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 453673788 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Congressman Lacy Clay (D-MO) and Capt. Ronald Johnson (R) of the Missouri State Highway Patrol speak to demonstrators gathered along West Florissant Avenue to protest the shooting death and death of Michael Brown on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Tonight's demonstration again ended with protestors clashing with police followed by more looting. (Photo by Scott Olson/Getty Images) |
| 453756352 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Rev Al Sharpton hugs Lesley McSpadden, the mother of slain teenager Michael Brown, during a rally at Greater Grace Church on August 17, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453279066 | VA0001953355 | | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: A goat gives birth at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453350682 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A pre-production Indian Scout motorcycle sits along the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's larger line of Indian motorcycles at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453248668 | VA0001953355 | | Rand Paul Tours Iowa, Meets With Local Republicans | URBANDALE, IA - AUGUST 06: U.S. Rand Paul (R-KY) chats with Iowa Gov. Terry Branstad (R) during an event hosted by the Iowa GOP Des Moines Victory Office on August 6, 2014 in Urbandale, Iowa. Paul, who is expected to seek the 2016 Republican presidential nomination, was on a three-day, eight-city tour of Iowa, the first state in the nation to select the presidential nominee. (Photo by Scott Olson/Getty Images) |
| 453918450 | VA0001953355 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21: A military police officer with the Missouri Army National Guard stands guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 453352148 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: James Jenkens helps to build a 2015 Victory Cross Country Tour motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility. (Photo by Scott Olson/Getty Images) |
| 453530724 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | ST. LOUIS, MO - AUGUST 12: Civil rights leader Rev. Al Sharpton speaks about the killing of teenager Michael Brown at a press conference held on the steps of the old courthouse on August 12, 2014 in St. Louis, Missouri. Brown was shot and killed by a police officer on Saturday in suburban Ferguson, Missouri. Sharpton and Browns family were calling for order following riots and skirmishes with police over the past two nights in Ferguson by demonstrators angry over the shooting. (Photo by Scott Olson/Getty Images) |
| 453351090 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: An Indian logo decorates the gas tank of an Indian Chief Vintage motorcycle sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453680448 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: A convoy of armored personnel carriers (APC) carrying county police arrive after Missouri State Highway Patrol officers were taunted by demonstrators during a protest over the shooting of Michael Brown on August 15, 2014 in Ferguson, Missouri. As the taunts become more aggressive the troopers called in the county police then left the area. County police ended up shooting pepper spray, smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as the county police watched from their APC parked nearby. Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453351438 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: An Indian logo decorates the gas tank of an Indian Chief Vintage motorcycle sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453351450 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Jackie Donkhong puts finishing touches on an Indian Roadmaster motorcycle at the end of the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 454148796 | VA0001953355 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Civil rights leaders Rev. Al Sharpton (L) as Rev. Jesse Jackson wait for the remains of Michael Brown to be loaded into a hearse following his funeral services at the Friendly Temple Missionary Baptist Church on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453351448 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Workers put finishing touches on an Indian Roadmaster motorcycle at the end of the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453548896 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12: Police take up position to control demonstrators who were protesting the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 453248668 | VA0001953355 | | Rand Paul Tours Iowa, Meets With Local Republicans | URBANDALE, IA - AUGUST 06: U.S. Rand Paul (R-KY) and Iowa Gov. Terry Branstad (R) listen to speakers at an event hosted by the Iowa GOP Des Moines Victory Office on August 6, 2014 in Urbandale, Iowa. Paul, who is expected to seek the 2016 Republican presidential nomination, was on a three-day, eight-city tour of Iowa, the first state in the nation to select the presidential nominee. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453918496 | VA0001953355 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21: A military police officer with the Missouri Army National Guard stands guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 453784158 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 18: A woman raises her hands as she walks by police shortly after they arrested a demonstrator protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri. After a protest yesterday ended with a barrage of tear gas and gunfire, Missouri Governor Jay Nixon activated the national guard to help with security. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453655236 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Governor Jay Nixon of Missouri speaks to the media on August 15, 2014 in St. Louis, Missouri. Violent protests have erupted in the city following the shooting death of Michael Brown by a Ferguson police officer on August 9th. Governor Nixon appointed Capt. Johnson to take control of security operations in the city of Fergusonm after receiving numerous complaints about the excessive show and use of force by the police against protestors and the news media covering the demonstrations. (Photo by Scott Olson/Getty Images) |
| 453583132 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Demonstrators, protesting the shooting death of teenager Michael Brown, scramble for cover as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453644164 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Standing in the parking lot of a gas station which was burned during rioting, Ferguson Police Chief Thomas Jackson announces the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city. (Photo by Scott Olson/Getty Images) |
| 453575526 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A police officer watches over demonstrators protesting the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, has experienced three days of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453768612 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance through a cloud of tear gas toward demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453769068 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453505302 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: Police advance on protesters as they are forced from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and other riot gear after some unnamed black teenager named Michael Brown who was killed Saturday with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453918490 | VA0001953355 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21: A military police officer with the Missouri Army National Guard stands guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 453273516 | VA0001953355 | | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: A vendor takes a food order at a concession stand at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453663084 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Eric Davis (L), the cousin of Michael Brown, comforts Louis Head, Brown's stepfather, during a press conference outside the police department on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. The killing sparked several days of violent protests in the city. (Photo by Scott Olson/Getty Images) |
| 453783974 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 18: Demonstrators continue to protest the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri. After a protest yesterday ended with a barrage of tear gas and gunfire, Missouri Governor Jay Nixon activated the national guard to help with security. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453583712 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453316964 | VA0001953355 | | Crowds Flock To Iowa State Fair For A Taste Of Agricultural Bounty | DES MOINES, IA - AUGUST 07: Ada and Evie Roberts want to compete in the twins look-a-like competition at the Iowa State Fair on August 7, 2014 in Des Moines, Iowa. The competition has a category for twins that look the most alike and one for those who look the least alike. The fair opened today and will run through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453317020 | VA0001953355 | | Crowds Flock To Iowa State Fair For A Taste Of Agricultural Bounty | DES MOINES, IA - AUGUST 07: Roger Gibson pauses for the National Anthem while viewing the vintage tractor exhibit at the Iowa State Fair on August 7, 2014 in Des Moines, Iowa. The fair opened today and will run through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453836432 | VA0001953355 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19: Demonstrators protest the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453769036 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: People make their way through the haze as tears gas fills the street during a demonstration over the killing of teenager Michael Brown by a Ferguson police officer on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453583588 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453548886 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12: Police take up position to control demonstrators who were protesting the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 453655756 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Governor Jay Nixon of Missouri speaks to the media on August 15, 2014 in St. Louis, Missouri. Violent protests have erupted in the city following the shooting death of Michael Brown by a Ferguson police officer on August 9th. Governor Nixon appointed Capt. Johnson to take control of security operations in the city of Fergusonm after receiving numerous complaints about the excessive show and use of force by the police against protestors and the news media covering the demonstrations. (Photo by Scott Olson/Getty Images) |
| 453505170 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: Police lock down a neighborhood on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453352116 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Arian Reverts helps to put some finishing touches on a 2015 Victory Gunner motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility. (Photo by Scott Olson/Getty Images) |
| 453351440 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A seat for an Indian motorcycle sits along the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453278940 | VA0001953355 | | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: A cow looks out from its pen at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453571960 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police Chief Thomas Jackson fields questions related to the shooting death of teenager Michael Brown during a press conference on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson has experienced three days of violent protests since the killing. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453655764 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Capt. Ronald Johnson of the Missouri State Highway Patrol (L) and Governor Jay Nixon (R) of Missouri speak to the media on August 15, 2014 in St. Louis, Missouri. Violent protests have erupted in the city following the shooting death of Michael Brown by a Ferguson police officer on August 9th. Governor Nixon appointed Capt. Johnson to take control of security operations in the city of Fergusonm after receiving numerous complaints about the excessive show and use of force by the police against protestors and the news media covering the demonstrations. (Photo by Scott Olson/Getty Images) |
| 453505318 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: A police uses a rag to shield his face from tear gas being fired by police who used it to force protestors from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453351084 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: An Indian head decorates the gas tank of an Indian Chieftain motorcycle sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453351096 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Indian motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453575452 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A child, who was being held by her mother who was protesting the shooting death of teenager Michael Brown, holds up her hands after police ordered them off the street by on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday, Ferguson, a St. Louis suburb, has experienced three days of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453851530 | VA0001953355 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19: Police watch as demonstrators protest the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453768602 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453619430 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 14: Demonstrators protest at the spot where teenager Michael Brown was killed on August 14, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Police in Ferguson have changed their procedure for dealing with the protests after being chastised for a heavy-handed approach which has resulted in four days of violence. Today three police cars and four officers on foot led the way during a protest march. (Photo by Scott Olson/Getty Images) |
| 453351064 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Indian motorcycles on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453352142 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Keith Miller works on the assembly line building Victory motorcycles at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility. (Photo by Scott Olson/Getty Images) |
| 453723370 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: People scramble as police fire tear gas at demonstrators protesting the shooting of Michael Brown after they refused to honor the midnight curfew on August 17, 2014 in Ferguson, Missouri. The curfew was imposed on Saturday in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting death of Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453548878 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12: Demonstrators protest the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 453723376 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: Female police officers stand guard before the mandatory midnight curfew on August 16, 2014 in Ferguson, Missouri. The curfew was imposed on Saturday in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting of teenager Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 453756370 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Michael Brown Sr. and Lesley McSpadden, the parents of slain teenager Michael Brown, attend a rally at Greater Grace Church on August 17, 2014 in Ferguson, Missouri. Their son was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453505308 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11: Police force protestors from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453673910 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: A man and a young girl hold up posters with protest slogans on them as demonstrators gather along West Florissant Avenue to protest the shooting of Michael Brown on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Tonight's demonstration again ended with protestors clashing with police followed by more looting. (Photo by Scott Olson/Getty Images) |
| 453643968 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Ferguson Police Chief Thomas Jackson leaves the parking lot of a gas station, which was burned during rioting, after he announced the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city. (Photo by Scott Olson/Getty Images) |
| 453583688 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453352156 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A Polaris Slingshot three-wheeled motorcycle sits on the factory floor at the Polaris Industries facility on August 8, 2014 in Spirit Lake, Iowa. Polaris, which builds Indian and Victory motorcycles at the facility introduced the Singshot last month. (Photo by Scott Olson/Getty Images) |
| 454139456 | VA0001953355 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: A hearse sits in front of the Friendly Temple Missionary Baptist Church for the funeral of Michael Brown on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453583704 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453836444 | VA0001953355 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19: A demonstrator is arrested while protesting the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 454103994 | VA0001953355 | | Ferguson Community Continues To Demonstrate Over Police Shooting Death Of Michael Brown | ST. LOUIS, MO - AUGUST 24: Michael Brown Sr. (L) and Civil rights leader Rev. Al Sharpton (2nd from left) hold up their hands as attorney Benjamin Crump (R) speaks at Peace Fest music festival in Forest Park on August 24, 2014 in St. Louis, Missouri. Brown is the father of Michael Brown who was shot and killed by a police officer in nearby Ferguson, Missouri on August 9. Michael will be buried tomorrow. (Photo by Scott Olson/Getty Images) |
| 453942358 | VA0001953355 | | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21: Demonstrators protest the death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453677744 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: People loot the Ferguson Market and Liquor store on August 16, 2014 in Ferguson, Missouri. Several businesses were looted as police held their position nearby. Violent outbreaks have taken place almost daily in Ferguson since the shooting of Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453784182 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 18: Police arrest a demonstrator protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri. After a protest yesterday ended with a barrage of tear gas and gunfire, Missouri Governor Jay Nixon activated the national guard to help with security. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453248670 | VA0001953355 | | Rand Paul Tours Iowa, Meets With Local Republicans | URBANDALE, IA - AUGUST 06: U.S. Rand Paul (R-KY) speaks at an event hosted by the Iowa GOP Des Moines Victory Office on August 6, 2014 in Urbandale, Iowa. Paul, who is expected to seek the 2016 Republican presidential nomination, was on a three-day, eight-city tour of Iowa, the first state in the nation to select the presidential nominee. (Photo by Scott Olson/Getty Images) |
| 454144634 | VA0001953355 | | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Guests raise their hands as they wait in line to enter the Friendly Temple Missionary Baptist Church for the funeral of Michael Brown on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 453583706 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453769368 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: A man carries his child past a row of police tasked with keeping the peace as demonstrators to protest the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri.  Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453766732 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: A person runs through a cloud of tear gas that police launched at demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453583142 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: A demonstrator, protesting the shooting death of teenager Michael Brown, scrambles for cover as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453582452 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13: Demonstrators, protesting the shooting death of teenager Michael Brown, scramble for cover as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 453851452 | VA0001953355 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19: Demonstrators protest the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri.  Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 453851528 | VA0001953355 | | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Police arrest a demonstrator protesting the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 454058304 | VA0001953355 | | Ferguson Community Continues To Demonstrate Over Police Shooting Death Of Michael Brown | FERGUSON, MO - AUGUST 23:  FERGUSON, MO - AUGUST 23 Police watch as demonstrators  protest the shooting death of Michael Brown along West Florissant Avenue on August 23, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. The protest, which started out last week with large and sometime violent crowds, are now smaller and mostly peaceful. (Photo by Scott Olson/Getty Images) |
| 453273560 | VA0001953355 | | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: Visitors look over a statue of a farmer and his daughter depicted from Grant Wood's American Gothic painting on the fairgrounds of the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 453352160 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A worker helps to build a Victory motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 453279196 | VA0001953355 | | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: Visitors order snacks from a concession stand at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014.  (Photo by Scott Olson/Getty Images) |
| 453351116 | VA0001953355 | | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A classic Indian head decorates the front fender of an Indian motorcycles sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 453689624 | VA0001953355 | | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16:  Business owner Mustafa Alshalabi cleans damage to his store, Sam's Meat Market, after it was looted during another night of rioting following protests over the shooting death of Michael Brown on August 16, 2014 in Ferguson, Missouri. Alshalabi is carrying a firearm on his side in order to protect his property. Looters ransacked several businesses for several hours as police held a position nearby with military grade weapons and armored personnel carriers (APC). Violent outbreaks have taken place almost nightly in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 455741264 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: International travelers wait to have their passports checked at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. OHare is the first airport in the U.S. to offer Automated Passport Control (APC) which is designed to help travelers move quickly through the U.S. border clearance process by allowing them to enter information at a self-service kiosk. In 2013 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport which is also using the APC system. (Photo by Scott Olson/Getty Images) |
| 456136366 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passenger check in for flights at O'Hare International Airport's on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports have been halted this morning because of a fire at a suburban Chicago air traffic control facility. (Photo by Scott Olson/Getty Images) |
| 457105524 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12:  Demonstrators protesting the killings of 18-year-olds Michael Brown by a Ferguson, Missouri Police officer and Vonderrit Myers Jr. by an off duty St. Louis police officer are confronted by police wearing riot gear on October 12, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson following Brown's death.  (Photo by Scott Olson/Getty Images) |
| 455488196 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 456611136 | VA0001953357 | | Fast Food Workers Organize National Day To Strike For Higher Wages | CHICAGO, IL - SEPTEMBER 04:  Demonstrators protest for an increase in wages for fast food and home care workers during the morning rush hour on September 4, 2014 in Chicago, Illinois. Nineteen protestors were arrested at the demonstration after they staged a sit-in in the middle of 87th Street. The demonstration was one of many held nationwide in a push to increase wages to $15-per-hour for the workers.  (Photo by Scott Olson/Getty Images) |
| 457171530 | VA0001953357 | | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13:  Author and activist Cornel West is arrested following a show of civil disobedience outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 455977076 | VA0001953357 | | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23:  New Jersey Gov. Chris Christie (L) speaks at a press conference following a campaign event with Illinois gubernatorial candidate Bruce Rauner (R) on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent.  (Photo by Scott Olson/Getty Images) |
| 455977082 | VA0001953357 | | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23:  Illinois gubernatorial candidate Bruce Rauner leaves a campaign event on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent.  (Photo by Scott Olson/Getty Images) |
| 456142046 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passengers wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility. (Photo by Scott Olson/Getty Images) |
| 455615224 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, patrons walk past the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around 1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 455488244 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo illustration by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457105538 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 11: Demonstrators protest outside the Ferguson police department on October 11, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests which have sometimes turned violent since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer, on August 9. (Photo by Scott Olson/Getty Images) |
| 455739150 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: A Korean Air jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 456142062 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26: Passengers wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility. (Photo by Scott Olson/Getty Images) |
| 454966912 | VA0001953357 | | GE Appliances Sold To Electrolux Of Sweden For 3.3 Billion | CHICAGO, IL - SEPTEMBER 08: An Electrolux logo is painted on the awning above an appliance store on September 8, 2014 in Chicago, Illinois.  Sweden's Electrolux AB, makers of Electrolux and Frigidaire appliances, announced today that it has agreed to purchase General Electric Co's (GE) appliances business for $3.3 billion in cash.  (Photo by Scott Olson/Getty Images) |
| 455488272 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois.  Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo illustration by Scott Olson/Getty Images) |
| 457014474 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | CLAYTON, MO - OCTOBER 10:  Protestors call for St. Louis County Prosecuting Attorney Robert McCulloch to withdraw from the investigation surrounding the death 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson, Missouri police officer on October 9, 2014 in Clayton, Missouri.  Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests.  (Photo by Scott Olson/Getty Images) |
| 455611224 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Visitors look over Paris Street; Rainy Day by the French artist Gustave Caillebotte at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |
| 455615404 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Visitor take a break while viewing the collection at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |
| 456962530 | VA0001953357 | | Activists Protest For Justice Against Police Shootings | ST LOUIS, MO - OCTOBER 09: Demonstrators march through the streets protesting the October 8 killing of 18-year-old Vonderrit Myers Jr. by an off duty St. Louis police officer on October 9, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson, Missouri after the shooting death of 18-year-old Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 456142054 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passenger wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility. (Photo by Scott Olson/Getty Images) |
| 455787204 | VA0001953357 | | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20:  Archbishop-Elect Blase Cupich speaks to the press as Francis Cardinal George listens on September 20, 2014 in Chicago, Illinois.  Cupich, who served as bishop in Spokane, Washington, will succeed Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive.  (Photo by Scott Olson/Getty Images) |
| 457165680 | VA0001953357 | | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13: Author and activist Cornel West (C), members of the clergy and other demonstrators protest outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9 killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 455740084 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: International travelers wait to have their passports checked at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. OHare is the first airport in the U.S. to offer Automated Passport Control (APC) which is designed to help travelers move quickly through the U.S. border clearance process by allowing them to enter information at a self-service kiosk. In 2013 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport which is also using the APC system.  (Photo by Scott Olson/Getty Images) |
| 455739838 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19:  An American Airlines jet prepares to land as a Spirit Airlines jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois.  In 2013 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport. The two airports combined moved more than 1.4 million tons of air cargo in 2013.  (Photo by Scott Olson/Getty Images) |
| 455739094 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet takes off from O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455739128 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: FedEx jets sit at the company's facility at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455488238 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois.  Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo illustration by Scott Olson/Getty Images) |
| 457196238 | VA0001953357 | | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13: Members of the clergy pray for police officers during a protest outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 457034906 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10:  Demonstrators confront police during a protest outside the Ferguson police department on October 10, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 455488288 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois.  Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo illustration by Scott Olson/Getty Images) |
| 457212058 | VA0001953357 | | Protesters Continue Encampment At Saint Louis University Sparked By Michael Brown Police Shooting Death | ST LOUIS, MO - OCTOBER 14: Saint Louis University student Jonathan Pulphus speaks to other students about racial injustice at a small camp on the university campus on October 14, 2014 in St Louis, Missouri. The camp was formed after a few protestors remained when about 800 marched onto the campus early Monday morning protesting police shootings, including the August 9 killing of nearby Ferguson, Missouri resident Michael Brown, an unarmed black teenager who was killed by a white police officer.  SLU President Fred Pestello issued a statement supporting the peaceful protest stating: "SLU strives to be a place where dialogue on difficult matters can and should be heard--civilly and safely".  (Photo by Scott Olson/Getty Images) |
| 455668932 | VA0001953357 | | Chicago Bears Brandon Marshall Addresses The Media After Accusations Of Domestic Violence In His Past | LAKE FOREST - SEPTEMBER 18:  Chicago Bears receiver Brandon Marshall speaks to the media about his past, domestic violence, and media coverage of the issue at Halas Hall on September 18, 2014 in Lake Forest, Illinois. Marshall also used his time to express anger at the way he was portrayed in an ESPN profile that recently aired.  (Photo by Scott Olson/Getty Images) |
| 456142980 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  A passenger walks through O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 455488306 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois.  Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo illustration by Scott Olson/Getty Images) |
| 455615214 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Edward Hopper's Nighthawks hangs at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |
| 456962536 | VA0001953357 | | Activists Protest For Justice Against Police Shootings | ST LOUIS, MO - OCTOBER 09:  Demonstrators march through the streets protesting the October 8 killing of 18-year-old Vonderrit Myers Jr. by an off duty St. Louis police officer on October 9, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson, Missouri after the shooting death of 18-year-old Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457014188 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | CLAYTON, MO - OCTOBER 10:  Police guard the St. Louis county courthouse as protestors call for St. Louis County Prosecuting Attorney Robert McCulloch to withdraw from the investigation surrounding the death 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson, Missouri police officer on October 9, 2014 in Clayton, Missouri.  Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests.  (Photo by Scott Olson/Getty Images) |
| 455488264 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 456201696 | VA0001953357 | | Flight Cancellations Continue At Chicago's O'Hare After Yesterday's Fire | CHICAGO, IL - SEPTEMBER 27:  The arrival and departure display at O'Hare International Airport shows a list of canceled flights on September 27, 2014 in Chicago, Illinois.  O'Hare was forced to cancel more than 1,500 flights yesterday and more than 600 today after a contract worker sabotaged a suburban air traffic control center yesterday morning. (Photo by Scott Olson/Getty Images) |
| 455488304 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 457694628 | VA0001953357 | | Activists March In Ferguson On Nat'l Day Of Action Against Police Brutality | FERGUSSON, MO - OCTOBER 22:  Police face off with demonstrators outside the police station as protests continue in the wake of 18-year-old Michael Brown's death on October 22, 2014 in Ferguson, Missouri. Several days of civil unrest followed the August 9 shooting death of Brown by Ferguson police officer Darren Wilson. Today's protest was scheduled to coincide with a day of action planned to take place nationwide to draw attention to police brutality.  (Photo by Scott Olson/Getty Images) |
| 455488292 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, cans of Miller High Life and Budweiser beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 455787184 | VA0001953357 | | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20:  Archbishop-Elect Blase Cupich speaks to the press on September 20, 2014 in Chicago, Illinois.  Cupich, who served as bishop in Spokane, Washington, will succeed Chicago's Francis Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive.  (Photo by Scott Olson/Getty Images) |
| 455978416 | VA0001953357 | | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23:  Illinois gubernatorial candidate Bruce Rauner leaves a campaign event on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner.  Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent.  (Photo by Scott Olson/Getty Images) |
| 457147976 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13:  Demonstrators listen to speakers during a rally on the campus of Saint Louis University on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)ig |
| 457147972 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13:  Demonstrators listen to speakers during a rally on the campus of Saint Louis University on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)ig  (Photo by Scott Olson/Getty Images) |
| 456515388 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Wait Kuhn's Clown with Drum at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 457165646 | VA0001953357 | | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13:  Members of the clergy and other demonstrators protest outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9 killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience. (Photo by Scott Olson/Getty Images) |
| 455488202 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 457148408 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13:  Demonstrators march through the street on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)ig  (Photo by Scott Olson/Getty Images) |
| 455074494 | VA0001953357 | | Ferguson City Council Holds First Meeting Since Police Shooting Death Of Michael Brown | FERGUSON, MO - SEPTEMBER 09:  Louis Wilson holds up a sign that the Ferguson city council meeting on September 9, 2014 in Ferguson, Missouri. The meeting was held at Greater Grace Church to accommodate the large crowd. Most residents used the meeting to express their anger at how the police and city council handled the shooting of teenager Michael Brown and the unrest that followed.  (Photo by Scott Olson/Getty Images) |
| 455488298 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 454610298 | VA0001953357 | | Fast Food Workers Organize National Day To Strike For Higher Wages | CHICAGO, IL - SEPTEMBER 04:  Police arrest demonstrators who were protesting for an increase in wages for fast food workers and home care workers after they staged a sit-in on 87th Street during the morning rush hour on September 4, 2014 in Chicago, Illinois. About two dozen protestors were arrested at the demonstration. The demonstration was one of many staged nationwide in a push to increase wages to $15-per-hour for the workers.  (Photo by Scott Olson/Getty Images) |
| 455741272 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet lands at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455739082 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: International travelers wait to have their passports checked at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. OHare is the first airport in the U.S. to offer the Automated Passport Control (APC) which is designed to help travelers move quickly through the U.S. border clearance process by allowing them to enter information at a self-service kiosk. In 2013,67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport which is also using the APC system. (Photo by Scott Olson/Getty Images) |
| 455739132 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: A United Airlines jet takes off from O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 456615218 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17:  Visitors walk through the Kenneth and Anne Griffin Court in the Modern Wing at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 457105574 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12:  A demonstrator protesting the killings of 18-year-olds Michael Brown by a Ferguson, Missouri Police Officer and Vonderrit Myers Jr. by an off duty St. Louis police officer gets help after being maced by police on October 12, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson following Brown's death.  (Photo by Scott Olson/Getty Images) |
| 455739134 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: United Airlines jets sit at gates at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455668724 | VA0001953357 | | Chicago Bears Brandon Marshall Addresses The Media After Accusations Of Domestic Violence In His Past | LAKE FOREST, IL - SEPTEMBER 18:  Chicago Bears receiver Brandon Marshall speaks to the media about his past, domestic violence, and media coverage of the issue at Halas Hall on September 18, 2014 in Lake Forest, Illinois. Marshall also used his time to express anger at the way he was portrayed in an ESPN profile that recently aired.  (Photo by Scott Olson/Getty Images) |
| 457212032 | VA0001953357 | | Protesters Continue Encampment At Saint Louis University Sparked By Michael Brown Police Shooting Death | ST LOUIS, MO - OCTOBER 14:  Saint Louis University student Jonathan Pulphus speaks to other students about racial injustice at a small camp on the university campus on October 14, 2014 in St Louis, Missouri. The camp was formed after a few protestors remained when about 800 marched onto the campus early Monday morning protesting police shootings, including the August 9 killing of nearby Ferguson, Missouri resident Michael Brown, an unarmed black teenager who was killed by a white police officer.  SLU President Fred Pestello issued a statement supporting the peaceful protest stating: "SLU strives to be a place where dialogue on difficult matters can and should be heard—civility and safety".  (Photo by Scott Olson/Getty Images) |
| 456611678 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17:  A visitor looks over paintings including Georges Seurat's A Sunday on La Grande Jatte  (R) at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 455182906 | VA0001953357 | | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSSON, MO - SEPTEMBER 10:  A new mail box replaces on one that had anti-police graffiti written across it during the recent protests which erupted in the city after the death of teenager Michael Brown who was shot and killed by Ferguson police officer Darren Wilson about a month ago on September 10, 2014 in Ferguson, Missouri. Although the violence has subsided and businesses have reopened, residents continue to protest for a change in the city leadership and against racial profiling by the police.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455488268 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: In this photo illustration, bottles and cans of beer that are products of SABMiller and Anheuser-Busch InBev are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 455787174 | VA0001953357 | | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20: Archbishop-Elect Blase Cupich speaks to the press on September 20, 2014 in Chicago, Illinois. Cupich, who served as bishop in Spokane, Washington, will succeed Chicago's Francis Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive. (Photo by Scott Olson/Getty Images) |
| 456996536 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10: A makeshift memorial sits near the spot where 18-year-old Michael Brown was shot and killed by a police officer on October 10, 2014 in Ferguson, Missouri. Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests. (Photo by Scott Olson/Getty Images) |
| 455739122 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: A United Airlines jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455739144 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: United Airlines jets sit at gates at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 456996552 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10: A makeshift memorial sits near the spot where 18-year-old Michael Brown was shot and killed by a police officer on October 10, 2014 in Ferguson, Missouri. Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests. (Photo by Scott Olson/Getty Images) |
| 455787628 | VA0001953357 | | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 17: Archbishop-elect Blase Cupich (R) helps Francis Cardinal George from the lectern during a press conference on September 20, 2014 in Chicago, Illinois. Cupich, who served as bishop in Spokane, Washington, was named by Pope Francis to succeed Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive. (Photo by Scott Olson/Getty Images) |
| 455615370 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Ivan Albright's Into the World There Came a Soul Called Ida at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 457148702 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12: Demonstrators march through the streets on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8. (Photo by Scott Olson/Getty Images) |
| 455488278 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 455488280 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 455488258 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago, Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo by Scott Olson/Getty Images) |
| 455488252 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo by Scott Olson/Getty Images) |
| 455488262 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: SABMiller products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo by Scott Olson/Getty Images) |
| 458005598 | VA0001953357 | | From The Frightful To The Frilly, Costume Shop Prepares For Halloween | CHICAGO, IL - OCTOBER 28: Maritza Campos helps her son Yohel shop for a Halloween costume at Fantasy Costumes on October 28, 2014 in Chicago, Illinois. With about a third of the population either attending or throwing Halloween parties, Americans are expected to spend $7.4 billion on the holiday this year. Fantasy Costumes will stay open 24 hours-a-day from October 24 until October 31. (Photo by Scott Olson/Getty Images) |
| 455611688 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Visitors look over Paris Street; Rainy Day by the French artist Gustave Caillebotte at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 455205292 | VA0001953357 | | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10: Police block demonstrators from gaining access to Interstate Highway 70 on September 10, 2014 near Ferguson, Missouri. The demonstrators had planned to shut down I70 but their efforts were thwarted by a large contingent of police from several area departments. Ferguson, in suburban St. Louis, is recovering from nearly two weeks of violent protests that erupted after teenager Michael Brown was shot and killed by Ferguson police officer Darren Wilson last month. (Photo by Scott Olson/Getty Images) |
| 455976414 | VA0001953357 | | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: New Jersey Gov. Chris Christie (L) speaks at a press conference following a campaign event with Illinois gubernatorial candidate Bruce Rauner (R) on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |
| 455488216 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: In this photo illustration, cans of Miller High Life and Budweiser beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 455488254 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15: In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer. (Photo Illustration by Scott Olson/Getty Images) |
| 455977064 | VA0001953357 | | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: New Jersey Gov. Chris Christie (R) speaks at a press conference following a campaign event with Illinois gubernatorial candidate Bruce Rauner (L) on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |
| 456142996 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26: Peter and Elana Vlahos watch a movie while their parents try to reschedule a flight to Los Angeles at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility. The Vlahos family was flying to Los Angeles for a movie premier scheduled for tomorrow morning. They were told the earliest that they could reschedule a flight would be tomorrow afternoon. (Photo by Scott Olson/Getty Images) |
| 455611698 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Georges Seurat's A Sunday on La Grande Jatte at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 455615126 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Claude Monet's series of paintings Stack of Wheat at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 455615390 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor takes a break while viewing the collection at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 458005618 | VA0001953357 | | From The Frightful To The Frilly, Costume Shop Prepares For Halloween | CHICAGO, IL - OCTOBER 28: Iris Chavez (L) and Tony Monroe shop for Halloween costumes at Fantasy Costumes on October 28, 2014 in Chicago, Illinois. With about a third of the population either attending or throwing Halloween parties, Americans are expected to spend $7.4 billion on the holiday this year. Fantasy Costumes will stay open 24 hours-a-day from October 24 until October 31. (Photo by Scott Olson/Getty Images) |
| 456142052 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26: Passenger wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility. (Photo by Scott Olson/Getty Images) |
| 455551136 | VA0001953357 | | Naturalization Ceremony Held In Chicago's Daley Plaza | CHICAGO, IL - SEPTEMBER 16: Immigrants from 25 countries participate in a naturalization ceremony in Daley Plaza on September 16, 2014 in Chicago, Illinois. Seventy people were awarded their U.S. citizenship at the Citizenship Day ceremony. (Photo by Scott Olson/Getty Images) |
| 457105552 | VA0001953357 | | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12: Demonstrators protesting the killings of 18-year-olds Michael Brown by a Ferguson, Missouri Police officer and Vonderrit Myers Jr. by an off duty St. Louis police officer are confronted by police wearing riot gear on October 12, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson following Brown's death. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455210922 | VA0001953357 | | Ferguson City Council Holds First Meeting Since Police Shooting Death Of Michael Brown | FERGUSON, MO - SEPTEMBER 09:  Mayor James Knowles presides over the city council meeting on September 9, 2014 in Ferguson, Missouri. The meeting was held at Greater Grace Church to accommodate the large crowd. Many residents used the meeting to express anger at how the police and city council handled the shooting of teenager Michael Brown and the unrest that followed.  (Photo by Scott Olson/Getty Images) |
| 455181546 | VA0001953357 | | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  A rain-soaked memorial remains at the location where teenager Michael Brown was shot and killed by Ferguson police officer Darren Wilson about a month ago on September 10, 2014 in Ferguson, Missouri. Although the violence, which erupted in the city following the shooting, has subsided residents continue to protest for a change in the city leadership and against racial profiling by the police.  (Photo by Scott Olson/Getty Images) |
| 455551106 | VA0001953357 | | Naturalization Ceremony Held In Chicago's Daley Plaza | CHICAGO, IL - SEPTEMBER 16:  Immigrants from 25 countries take the oath of citizenship during a naturalization ceremony in Daley Plaza on September 16, 2014 in Chicago, Illinqois. Seventy people were awarded their U.S. citizenship at the Citizenship Day ceremony.  (Photo by Scott Olson/Getty Images) |
| 456136386 | VA0001953357 | | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passengers wait for flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports have been halted this morning because of a fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 455183714 | VA0001953357 | | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  A sign welcomes visitors to the city on September 10, 2014 in Ferguson, Missouri. The suburban St. Louis city is still recovering from violent protests that erupted after teenager Michael Brown was shot and killed by Ferguson police officer Darren Wilson about a month ago. (Photo by Scott Olson/Getty Images) |
| 455488210 | VA0001953357 | | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago, Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo illustration by Scott Olson/Getty Images) |
| 454966900 | VA0001953357 | | GE Appliances Sold To Electrolux Of Sweden For 3.3 Billion | CHICAGO, IL - SEPTEMBER 08:  An Electrolux washer and dryer are offered for sale at an appliance store on September 8, 2014 in Chicago, Illinois.  Sweden's Electrolux AB, makers of Electrolux and Frigidaire appliances, announced today that it has agreed to purchase  General Electric Co's (GE) appliances business for $3.3 billion in cash.  (Photo by Scott Olson/Getty Images) |
| 457612536 | VA0001953357 | | Missouri Gov. Nixon Announces Creation Of Independent Commission On Ferguson | ST LOUIS, MO - OCTOBER 21:  Missouri Governor Jay Nixon (2nd L)) greets guests at a press conference where he announced a plan to create a commission to address issues raised by recent events in Ferguson, Missouri on October 21, 2014 in St Louis, Missouri.  Civil unrest erupted in Ferguson following the shooting of 18-year-old Michael Brown by Ferguson police officer Darren Wilson on August 9. Demonstrations continue in the city as concerns grow about possible reaction when a grand jury decision about the possible prosecution of Wilson is released.  (Photo by Scott Olson/Getty Images) |
| 455739106 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455181538 | VA0001953357 | | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  Tamika Staton leaves a personal message at a memorial which continues to grow in the middle of the road where teenager Michael Brown died after being shot by Ferguson police officer Darren Wilson about a month ago on September 10, 2014 in Ferguson, Missouri. Although the violence, which erupted in the city following the shooting, has subsided residents continue to protest for a change in the city leadership and against racial profiling by the police.  (Photo by Scott Olson/Getty Images) |
| 455739108 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An AeroMexico jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455615386 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Walt Kuhn's Clown with Drum at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 455739138 | VA0001953357 | | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: United Airlines jets sit at gates at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 455978420 | VA0001953357 | | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23:  Illinois gubernatorial candidate Bruce Rauner leaves a campaign event on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent.  (Photo by Scott Olson/Getty Images) |
| 455615380 | VA0001953357 | | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Vincent van Gogh's The Bedroom at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 457034686 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10: A demonstrator takes a selfie in front of a police line during a protest outside the Ferguson police department on October 10, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 457035174 | VA0001953357 | | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10:  Demonstrators protest outside the Ferguson police department on October 10, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests which have sometimes turned violent since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer, on August 9. (Photo by Scott Olson/Getty Images) |
| 452027888 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Bill Gates, chairman and founder of Microsoft Corp., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452574086 | VA0001953358 | | GM Issues Recalls For Six New Vehicle Recalls | CHICAGO, IL - JULY 23: Chevrolet and Buick cars are offered for sale at a dealership on July 23, 2014 in Chicago, Illinois. GM today announced the recall of another nearly 720,000 Chevrolet, Cadillac, Buick and GMC vehicles for various defects.  (Photo by Scott Olson/Getty Images) |
| 452234986 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  Hershey's chocolate bars are offered for sale on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 451985774 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Peter Ueberroth (R), chairman of Contrarian Group Inc attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451939672 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Nirav Tolia, co-founder and chief executive officer of Nextdoor.com Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451882190 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Fiat Chairman John Elkann arrives at the  Allen & Company Sun Valley Conference in a Ram 1500 truck on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452858024 | VA0001953358 | | Pro-Israeli And Pro-Palestinian Activists Hold Dueling Rallies In Chicago | CHICAGO, IL - JULY 28:  Pro-Palestine demonstrators protest across the street from a pro-Israel rally on July 28, 2014 in Chicago, Illinois. A heavy police presence kept the two groups separate and civil. More than 1,000 people have been killed in Gaza, most of them civilians, and 51 from Israel, most of them soldiers during the past three weeks of fighting. (Photo by Scott Olson/Getty Images) |
| 451882504 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08:  Chairman of Walt Disney Parks and Resorts Tom Staggs arrives at the Sun Valley Lodge for the Allen & Co. Media and Technology Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451922676 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Marshall Rose, chairman of Georgetown Group Inc., and actress Candice Bergen arrive for the morning session at the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451983232 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Bill Gates, chairman and founder of Microsoft Corp., attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452042424 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Nick Woodman, founder and chief executive officer of GoPro Inc., chats with guests at the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452235064 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  Customers enter the Hershey's Chocolate World store on July 16, 2014 in Chicago, Illinois. The store, located along the Magnificent Mile, sells Hershey products, gifts, and souvenirs. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452235046 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: A sign marks the entrance to the Hershey's Chocolate World store on July 16, 2014 in Chicago, Illinois. The store, located along the Magnificent Mile, sells Hershey products, gifts, and souvenirs. Hershey Co., the No. 1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years. (Photo by Scott Olson/Getty Images) |
| 451984506 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Yousef al-Otaiba, ambassador of the United Arab Emirates to the U.S attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451939658 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Tim Cook (L), chief executive officer of Apple Inc. and Eddie Cue, senior vice president of internet software and services at Apple Inc., attend the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451941702 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Tim Cook, chief executive officer of Apple Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451902722 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Moderator/TV personality Charlie Rose attends the Allen & Co. Media and Technology Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451904428 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Peter Ueberroth, chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452235886 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: In this photo illustration, Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years. (Photo Illustration by Scott Olson/Getty Images) |
| 452972568 | VA0001953358 | | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31: Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes. About 90 percent of the company's restaurants are owned by franchisees. (Photo by Scott Olson/Getty Images) |
| 452030024 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11: Dara Khosrowshahi (L), president and chief executive officer of Expedia Inc, chats with Owen Van Natta, chief executive officer of MySpace Inc., at the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452926196 | VA0001953358 | | Chicago Board Options Exchange | CHICAGO, IL - JULY 30: A trader signals an offer in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) on July 30, 2014 in Chicago, Illinois. Investors are looking for guidance on the overall health of the economy and are anticipating the Fed will announce another reduction in its monthly bond purchases when it releases its policy statement this afternoon. (Photo by Scott Olson/Getty Images) |
| 452108678 | VA0001953358 | | Idaho Town Awaits Return Of Taliban Hostage Bowe Bergdahl | HAILEY, ID - JULY 13: A banner hangs outside a store window, one of the few public displays of support for freed Afghan POW Bowe Bergdahl remaining downtown in his hometown on July 13, 2014 in Hailey, Idaho. Yellow ribbons that lined Hailey's Main Street constantly for the nearly five years Bergdahl was held captive are now mostly gone as are most of the signs of support that appeared in the store windows along the street after the town learned of his release. The national euphoria following Bergdahl's release quickly faded as a bitter debate ensued over whether he had deserted his post and whether his freedom was worth the risk of swapping five high-level Taliban prisoners being held in U.S. custody at Guantanamo Bay, Cuba. A celebration scheduled for June 28, in Hailey was cancelled over security concerns after the town received hundreds of complaints and threats of protest. Bergdahl, who has been getting help reintegrating to life after captivity at Fort Sam Houston in Texas, has not yet returned to Hailey. (Photo by Scott Olson/Getty Images) |
| 452897340 | VA0001953358 | | Consumer Confidence Index Rises Sharply In July | CHICAGO, IL - JULY 29: Shoppers visit stores along a section of Michigan Avenue known as the Magnificent Mile on July 29, 2014 in Chicago, Illinois. As the job market continues to show improvement, consumer confidence has reached the highest level in almost seven years according to a Conference Board report released today. (Photo by Scott Olson/Getty Images) |
| 452234926 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years. (Photo Illustration by Scott Olson/Getty Images) |
| 452748808 | VA0001953358 | | Funeral Held For 11-Year-Old Shamiya Adams, Killed By Stray Bullet In Chicago | FOREST PARK, IL - JULY 26: Eleven-year-old Jeremiah Adams (R) views the remains of his twin sister Shamiya during a wake at Living Word Christian Center on July 26, 2014 in Forest Park, Illinois. Shamiya died in on July19 after being struck in the head by a stray bullet that flew through an open window and an interior wall at the Chicago home of a friend with whom she was spending the night. More than 1,100 people have been shot in Chicago in 2014 including at least 12 yesterday. Yesterday's gunfire claimed the life of a 13-year-old boy and wounded a 3-year-old boy. (Photo by Scott Olson/Getty Images) |
| 452972668 | VA0001953358 | | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31: Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes. About 90 percent of the company's restaurants are owned by franchisees. (Photo by Scott Olson/Getty Images) |
| 451989534 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Diane von Furstenberg, chairman and founder of Diane von Furstenberg Studio LP, wears a pair of limited edition OVF Made for Glass Google Glass sunglasses while attending the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451576878 | VA0001953358 | | Soccer Fans Gather To Watch US Team's Knockout Stage Match Against Belgium | CHICAGO, IL - JULY 01: Fans watch overtime play at Soldier Field between Belgium and the USA in a World Cup match being played at Arena Fonte Nova in Salvador, Brazil on July 1, 2014 in Chicago, Illinois. Organizers said 28,000 people attended the watch party at Soldier Field. Belgium won the match 2-1. (Photo by Scott Olson/Getty Images) |
| 451880974 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Warren Buffett, chairman of Berkshire Hathaway Inc., arrives for the Allen & Company Sun Valley Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451993856 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Alexander Karp, chief executive officer and co-founder of Palantir Technologies Inc., attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452534150 | VA0001953358 | | Pro-Israeli Activists Hold Rally In Chicago | CHICAGO, IL - JULY 22: Anna Weinstein shows her support for Israel during a rally on July 22, 2014 in Chicago, Illinois. More than 1000 people supporting both sides of the 14-day-old conflict along the Gaza border attended separate rallies in the west Loop with a contingent of Chicago police in between making sure they remained separate. At least one person, a man draped in an Israeli flag, was taken into custody. (Photo by Scott Olson/Getty Images) |
| 451882184 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Fiat Chairman John Elkann arrives at the Allen & Company Sun Valley Conference in a Ram 1500 truck on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451922520 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Marshall Rose, chairman of Georgetown Group Inc., and actress Candice Bergen arrive for the morning session at the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452072618 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: Gavin Patterson, chief executive officer of BT Group Plc., attends the annual Allen and Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452029582 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11: Peter Ueberroth (L), chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451882188 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Fiat Chairman John Elkann arrives at the Allen & Company Sun Valley Conference in a Ram 1500 truck on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452063150 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: John Elkann, chairman of Fiat SpA, attends the annual Allen and Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452611138 | VA0001953358 | | Union Groups Rally Against Walgreens | CHICAGO, IL - JULY 24: Eugene Lin presents to Walgreens store manager Steve Kukla (L) a box which was reported to contain petitions with a portion of the 70,000 signatures from people opposed to the possibility of the company moving its corporate headquarters overseas on July 24, 2014 in Chicago, Illinois. Walgreens, with annual sales of about $72 billion, is considering moving its headquarters to Switzerland, a move that could cost American taxpayers $4 billion over five years. (Photo by Scott Olson/Getty Images) |
| 452235014 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are offered for sale on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 451904434 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Peter Ueberroth, chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451904432 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Dara Khosrowshahi, chief executive officer of Expedia Inc. attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451988380 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Alex Von Furstenberg (L), chief investment officer for Arrow Capital Management LLP, walks with Ali Kay at the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451941700 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Tim Cook, chief executive officer of Apple Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451574454 | VA0001953358 | | Soccer Fans Gather To Watch US Team's Knockout Stage Match Against Belgium | CHICAGO, IL - JULY 01:  Fans gather at Soldier Field to watch USA take on Belgium in a World Cup match being played at Arena Fonte Nova in Salvador, Brazil on July 1, 2014 in Chicago, Illinois. Organizers said 28,000 people were in attendance at Soldier Field.  (Photo by Scott Olson/Getty Images) |
| 452235042 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are offered for sale at the Hershey's Chocolate World store on July 16, 2014 in Chicago, Illinois. The store, located along the Magnificent Mile, sells Hershey products, gifts, and souvenirs. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 452972560 | VA0001953358 | | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes.  About 90 percent of the company's restaurants are owned by franchisees.  (Photo by Scott Olson/Getty Images) |
| 452980150 | VA0001953358 | | Executive At Tech Firm Shoots CEO After Recent Demotion, Then Shoots Self | CHICAGO, IL - JULY 31:  Chicago Police forensic experts collect evidence at the Bank of America Building in the Loop financial district following a shooting on July 31, 2014 in Chicago, Illinois. Early reports indicate the shooter was a 59-year-old executive who was being demoted at his company. He shot the 54-year-old company CEO twice, critically wounding him, before shooting and killing himself.  (Photo by Scott Olson/Getty Images) |
| 451902810 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Sheryl Sandberg, chief operating officer (COO) of Facebook, attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451939942 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Jose Antonio Fernandez Carbajal, chairman of Coca-Cola Femsa SA, attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451970690 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Mark Zuckerberg, chief executive officer and founder of Facebook Inc., and his wife Priscilla Chan attend the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452029594 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Peter Ueberroth (L), chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452533704 | VA0001953358 | | Pro-Israeli Activists Hold Rally In Chicago | CHICAGO, IL - JULY 22:  Pro-Israel demonstrators wave flags during a rally on July 22, 2014 in Chicago, Illinois. More than 1000 people supporting both sides of the 14-day-old conflict along the Gaza border attended separate rallies in the west Loop with a contingent of Chicago police in between making sure they remained separate. At least one person, a man draped in an Israeli flag, was taken into custody. (Photo by Scott Olson/Getty Images) |
| 452234922 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo Illustration by Scott Olson/Getty Images) |
| 452897310 | VA0001953358 | | Consumer Confidence Index Rises Sharply In July | CHICAGO, IL - JULY 29:  Shoppers visit stores along a section of Michigan Avenue known as the Magnificent Mile on July 29, 2014 in Chicago, Illinois. As the job market continues to show improvement, consumer confidence has reached the highest level in almost seven years according to a Conference Board report released today.  (Photo by Scott Olson/Getty Images) |
| 452027592 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Bill Gates, chairman and founder of Microsoft Corp., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452078354 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: Warren Buffett (L), chairman of Berkshire Hathaway Inc., chats with other guests at the Allen & Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452079654 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: Warren Buffett (L), chairman of Berkshire Hathaway Inc., walks with his wife Astrid at the Allen & Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451902756 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Sheryl Sandberg, chief operating officer (COO) of Facebook, and her husband David Goldberg, CEO of SurveyMonkey, attend the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 452030164 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Lachlan Murdoch, News Corp. board member, attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451983214 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Bill Gates, chairman and founder of Microsoft Corp., walks with his wife Melinda Gates while attending the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451902774 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Sheryl Sandberg, chief operating officer (COO) of Facebook, and her husband David Goldberg, CEO of SurveyMonkey, attend the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451863604 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08:  LinkedIn C.E.O. Jeff Weiner arrives for the Allen & Company Sun Valley Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451994860 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Designer Stacey Bendet Eisner attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452234982 | VA0001953358 | | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo Illustration by Scott Olson/Getty Images) |
| 451934736 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Victor Koo, chairman and chief executive officer of Youku Tudou Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451935094 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Hiroshi "Mickey" Mikitani, chairman and chief executive officer of Rakuten Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 451881360 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Entertainment/Sports Agent Executive Casey Wasserman arrives for the Allen & Company Sun Valley Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452972578 | VA0001953358 | | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31: Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes.  About 90 percent of the company's restaurants are owned by franchisees. (Photo by Scott Olson/Getty Images) |
| 451941710 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Tim Cook, chief executive officer of Apple Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452078328 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12:  Warren Buffett (L), chairman of Berkshire Hathaway Inc., chats with other guests at the Allen & Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 451993804 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Alexander Karp, chief executive officer and co-founder of Palantir Technologies Inc., attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 451942780 | VA0001953358 | | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09: Jose Antonio Fernandez Carbajal, chairman of Coca-Cola Femsa SA,  attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 452897322 | VA0001953358 | | Consumer Confidence Index Rises Sharply In July | CHICAGO, IL - JULY 29:  Shoppers visit stores along a section of Michigan Avenue known as the Magnificent Mile on July 29, 2014 in Chicago, Illinois. As the job market continues to show improvement, consumer confidence has reached the highest level in almost seven years according to a Conference Board report released today.  (Photo by Scott Olson/Getty Images) |
| 465219538 | VA0001953359 | | Labor Union Representatives And Activists Demonstrate For Carwash Workers Rights | NEW YORK, NY - MARCH 04: A person holds a sign during a march to the Vegas Auto Spa, a car wash that has become a focal point for labor and union rights, during a rally on March 4, 2015 in the Brooklyn borough of New York City. Hundreds of people joined the morning rally where a small number of activists blocked a road outside of the car wash and were arrested by police. Eight workers from the popular car wash have filed a federal lawsuit against their employer and have been on strike for over two months over issues of pay, hours, safe working conditions and the right to join a union. The suit alleges that they were paid less than minimum wage and it demands $600,000 in overtime and other back wages.  (Photo by Spencer Platt/Getty Images) |
| 465278620 | VA0001953359 | | New York City Battles Through Another Winter Storm | NEW YORK, NY - MARCH 05: A man walks through the snow in Prospect Park in Brooklyn on March 5, 2015 in New York City. New York City and much of the Northeast is experiencing one to its most severe winters in recent history. Heavy snowfall, frigid temperatures and days of difficult commutes have lead to a citywide exhaustion with winter and a longing for spring. (Photo by Spencer Platt/Getty Images) |
| 466527012 | VA0001953359 | | Dow Soars Over 200 Points After 3 Weeks Of Declines | NEW YORK, NY - MARCH 16:  Traders work on the floor of the New York Stock Exchange on March 16, 2015 in New York City. The Dow Jones industrial average finished up 228 points Monday as ahead of a Federal Reserve meeting that begins Tuesday.  (Photo by Spencer Platt/Getty Images) |
| 467039196 | VA0001953359 | | Price Of Pastrami Rises As Cattle Inventory Is Down Due To Drought | NEW YORK, NY - MARCH 20:  A classic pastrami sandwich is viewed at Katz's Delicatessen on March 20, 2015 in New York City. A pastrami sandwich at Katz's will now cost $21.50 with tax due to the rise in the meats price. Beef prices increased 19% in January and are expected to keep climbing. (Photo by Spencer Platt/Getty Images) |
| 466600684 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: A man dressed in Irish colors cheers the marchers as they make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner. (Photo by Spencer Platt/Getty Images) |
| 465856930 | VA0001953359 | | Markets Open One Day After Major Plunge | NEW YORK, NY - MARCH 11: People walk along Wall Street in the financial district on March 11, 2015 in New York City. Following a Dow Jones industrial average plunge of 300 points, stocks were up slightly Wednesday morning with the Dow up 26 points. (Photo by Spencer Platt/Getty Images) |
| 465856970 | VA0001953359 | | Markets Open One Day After Major Plunge | NEW YORK, NY - MARCH 11: People walk along Wall Street in the financial district on March 11, 2015 in New York City. Following a Dow Jones industrial average plunge of 300 points, stocks were up slightly Wednesday morning with the Dow up 26 points. (Photo by Spencer Platt/Getty Images) |
| 467039194 | VA0001953359 | | Price Of Pastrami Rises As Cattle Inventory Is Down Due To Drought | NEW YORK, NY - MARCH 20:  A classic pastrami sandwich is viewed at Katz's Delicatessen on March 20, 2015 in New York City. A pastrami sandwich at Katz's will now cost $21.50 with tax due to the rise in the meats price. Beef prices increased 19% in January and are expected to keep climbing. (Photo by Spencer Platt/Getty Images) |
| 467968672 | VA0001953359 | | Corpus Christi Unsettled By Plunging Oil Prices | CORPUS CHRISTI, TX - MARCH 28:  A  homeless man looks for donations along a highway entrance on March 28, 2015 in Corpus Christi, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the economy in Texas has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year. (Photo by Spencer Platt/Getty Images) |
| 465279310 | VA0001953359 | | New York City Battles Through Another Winter Storm | NEW YORK, NY - MARCH 05: A woman walks her dog near Prospect Park in Brooklyn on March 5, 2015 in New York City. New York City and much of the Northeast is experiencing one to its most severe winters in recent history. Heavy snowfall, frigid temperatures and days of difficult commutes have lead to a citywide exhaustion with winter and a longing for spring. (Photo by Spencer Platt/Getty Images) |
| 467968642 | VA0001953359 | | Corpus Christi Unsettled By Plunging Oil Prices | CORPUS CHRISTI, TX - MARCH 28:  A  homeless man looks for donations along a highway entrance on March 28, 2015 in Corpus Christi, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the economy in Texas has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year. (Photo by Spencer Platt/Getty Images) |
| 466617560 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17:  Members of the first openly gay group, OUT@NBCUniversal, make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that is allowing a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade.  (Photo by Spencer Platt/Getty Images) |
| 466600676 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: Marchers make their way up 5th Avenue during New York City's St. Patrick's Day Parade  on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 465773134 | VA0001953359 | | Funeral For Edward Cardinal Egan Held In New York City | NEW YORK, NY - MARCH 10: A cross stands above St. Patrick's Cathedral as the body of Cardinal Edward M. Egan lies in state during a public viewing at St. Patrick's Cathedral on March 10, 2015 in New York City. New York's eighth archbishop, who retired from his post in 2009, will be buried in the church following his funeral Mass later in the day. Cardinal Egan, who served as the Archbishop of New York from 2000 to 2009, died on March 5 at the age of 82.  (Photo by Spencer Platt/Getty Images) |
| 467557264 | VA0001953359 | | Houston Wary As Oil Prices Drop Dramatically | HOUSTON, TX - MARCH 25:  A new construction site is shown on March 25, 2015 in Houston, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texas economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 467852220 | VA0001953359 | | Downturn In Oil Prices Rattles Texas Oil Economy | GONZALES, TX - MARCH 27: Free food is viewed on a table at a food pantry operated by Gonzales Christian Assistance Ministry, one of the few social services organizations in Gonzales assisting those in need on March 27, 2015 in Gonzales, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texas economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year. (Photo by Spencer Platt/Getty Images) |
| 466603224 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: Marchers make their way up 5th Avenue during New York City's St. Patrick's Day Parade  on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group, OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 467852202 | VA0001953359 | | Downturn In Oil Prices Rattles Texas Oil Economy | GONZALES, TX - MARCH 27: Mike Brecka shelves food at a food pantry operated by Gonzales Christian Assistance Ministry, one of the few social services organizations in Gonzales assisting those in need on March 27, 2015 in Gonzales, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texas economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 466707268 | VA0001953359 | | Air Force Veteran From New Jersey Arraigned In Brooklyn On Charges Of Trying To Join ISIS | NEW YORK, NY - MARCH 18: Outside of a U.S. Federal court during the arraignment of Tairod Pugh, a former U.S. Air Force mechanic accused of attempting to join the terrorist organization ISIS, on March 18, 2015 in New York City. Pugh, 47 plead not guilty to charges of trying to enter Syria to join ISIS. (Photo by Spencer Platt/Getty Images) |
| 465405412 | VA0001953359 | | US Economy Adds Jobs In January, Unemployment Rates Drops To 5.5 Percent | NEW YORK, NY - MARCH 06: A New York Labor Department office is viewed in Manhattan on March 6, 2015 in New York City. Beating expectations, the Labor Department reported on Friday that employers added 295,000 workers in February. The robust numbers brought the unemployment rate down to 5.5 percent, its lowest since mid-2008. (Photo by Spencer Platt/Getty Images) |
| 465691100 | VA0001953359 | | Melinda Gates, Clinton Foundation Release Report On Status Of Women And Girls | NEW YORK, NY - MARCH 09: Former Secretary of State Hillary Rodham Clinton joins her daughter and Clinton Foundation Vice Chair Chelsea Clinton for the official release of the No Ceilings Full Participation Report which coincides with the start of the 59th session of the United Nations' Commission on the Status of Women on March 9, 2015 in New York City. Global and community leaders participated in the program which looked to highlight the findings showing 20 years of global data compiled by No Ceilings reveals that there is more to done to achieve Ôfull and equal participationÕ of women and girls worldwide. (Photo by Spencer Platt/Getty Images) |
| 465698178 | VA0001953359 | | Mourners Pay Respects To Late Edward Cardinal Egan | NEW YORK, NY - MARCH 05: The body of Cardinal Edward M. Egan is viewed lying in state during a public viewing at St. Patrick's Cathedral on March 9, 2015 in New York City. New York's eighth archbishop, who retired from his post in 2009, will be buried following his funeral Mass on Tuesday. Cardinal Egan, who served as the Archbishop of New York from 2000 to 2009, died on Thursday at the age of 82. (Photo by Spencer Platt/Getty Images) |
| 465279304 | VA0001953359 | | New York City Battles Through Another Winter Storm | NEW YORK, NY - MARCH 05: A school bus drives along a highway in a snow storm in Brooklyn on March 5, 2015 in New York City. New York City and much of the Northeast is experiencing one to its most severe winters in recent history. Heavy snowfall, frigid temperatures and days of difficult commutes have lead to a citywide exhaustion with winter and a longing for spring. (Photo by Spencer Platt/Getty Images) |
| 466726384 | VA0001953359 | | Stocks Surge Over 200 Points After Fed Chair Yellen Hints At Raising Short-Term Rates Later In Year | NEW YORK, NY - MARCH 18: Traders work on the floor of the New York Stock Exchange (NYSE) on March 18, 2015 in New York City. Following news that the Federal Reserve will not raise interest rates until it sees more improvements in the economy, the Dow Jones industrial average surged over 200 points in afternoon trading. (Photo by Spencer Platt/Getty Images) |
| 466600096 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: People cheer marchers as they make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner. (Photo by Spencer Platt/Getty Images) |
| 465988476 | VA0001953359 | | Retail Sales Drop For Third Consecutive Month | NEW YORK, NY - MARCH 12: People walk with shopping bags in Manhattan on March 12, 2015 in New York City. For a third straight month in February U.S. retail sales unexpectedly fell according to a report by the Commerce Department released on Thursday. The report said that retail sales dropped 0.6 percent, with receipts falling in almost all categories. (Photo by Spencer Platt/Getty Images) |
| 465219564 | VA0001953359 | | Labor Union Representatives And Activists Demonstrate For Carwash Workers Rights | NEW YORK, NY - MARCH 04: Workers and supporters march to the Vegas Auto Spa, a car wash that has become a focal point for labor and union rights, during a rally on March 4, 2015 in the Brooklyn borough of New York City. Hundreds of people joined the morning rally where a small number of activists blocked a road outside of the car wash and were arrested by police. Eight workers from the popular car wash have filed a federal lawsuit against their employer and have been on strike for over two months over issues of pay, hours, safe working conditions and the right to join a union. The suit alleges that they were paid less than minimum wage and it demands $600,000 in overtime and other back wages. (Photo by Spencer Platt/Getty Images) |
| 466707284 | VA0001953359 | | Air Force Veteran From New Jersey Arraigned In Brooklyn On Charges Of Trying To Join ISIS | NEW YORK, NY - MARCH 18: Outside of a U.S. Federal court during the arraignment of Tairod Pugh, a former U.S. Air Force mechanic accused of attempting to join the terrorist organization ISIS, on March 18, 2015 in New York City. Pugh, 47 plead not guilty to charges of trying to enter Syria to join ISIS. (Photo by Spencer Platt/Getty Images) |
| 465230000 | VA0001953359 | | Stocks Close Down Over 100 Points | NEW YORK, NY - MARCH 06: Traders work on the floor of the New York Stock Exchange (NYSE) before the Closing Bell on March 6, 2015 in New York City. The Dow Jones industrial average was down over 100 points at the close, delivering a second day of losses to the market. (Photo by Spencer Platt/Getty Images) |
| 465692222 | VA0001953359 | | Melinda Gates, Clinton Foundation Release Report On Status Of Women And Girls | NEW YORK, NY - MARCH 09: Liberian President Ellen Johnson Sirleaf joins former Secretary of State Hillary Rodham Clinton and Clinton Foundation Vice Chair Chelsea Clinton for the official release of the No Ceilings Full Participation Report which coincides with the start of the 59th session of the United Nations Õ Commission on the Status of Women on March 9, 2015 in New York City. Global and community leaders participated in the program which looked to highlight the findings showing 20 years of global data compiled by No Ceilings reveals that there is more to done to achieve Ôfull and equal participationÕ of women and girls worldwide. (Photo by Spencer Platt/Getty Images) |
| 465406058 | VA0001953359 | | Stocks Close Sharply Down, Over 250 Points | NEW YORK, NY - MARCH 06: Traders work on the floor of the New York Stock Exchange (NYSE) on March 6, 2015 in New York City. On fears that the Federal Reserve will soon raise interest rates, the Dow Jones industrial average fell over 280 points on Friday. (Photo by Spencer Platt/Getty Images) |
| 467688434 | VA0001953359 | | Downturn In Oil Prices Rattles Texas Oil Economy | LULING, TX - MARCH 26: Rusted out "pump-jacks" are viewed on March 26, 2015 in the oil town of Luling, Texas, Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texan economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year. (Photo by Spencer Platt/Getty Images) |
| 465169544 | VA0001953359 | | Protestors Rally Outside Israeli Consulate In NYC During Netanyahu Speech | NEW YORK, NY - MARCH 03: Israeli Prime Minister Benjamin Netanyahu can be viewed on a television monitor as he delivers a speech to Congress on March 3, 2015 in New York City. In the highly controversial speech, in which Netanyahu was not invited to speak by President Obama but instead by Republican House Speaker John Boehner, the Prime Minister presented his case against what he considers an poorly conceived nuclear deal being negotiated with Iran. (Photo by Spencer Platt/Getty Images) |
| 465988492 | VA0001953359 | | Retail Sales Drop For Third Consecutive Month | NEW YORK, NY - MARCH 12: A mannequin sits in the window of a store on March 12, 2015 in New York City. For a third straight month in February U.S. retail sales unexpectedly fell according to a report by the Commerce Department released on Thursday. The report said that retail sales dropped 0.6 percent, with receipts falling in almost all categories. (Photo by Spencer Platt/Getty Images) |
| 466600692 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: People cheer marchers as they make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner. (Photo by Spencer Platt/Getty Images) |
| 466614018 | VA0001953359 | | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: Members of the first openly gay group, OUT@NBCUniversal, make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that is allowing a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade in part because other openly gay groups were not allowed entry. (Photo by Spencer Platt/Getty Images) |
| 465988472 | VA0001953359 | | Retail Sales Drop For Third Consecutive Month | NEW YORK, NY - MARCH 12: A clothing sale sign stands outside of a store in Manhattan on March 12, 2015 in New York City. For a third straight month in February U.S. retail sales unexpectedly fell according to a report by the Commerce Department released on Thursday. The report said that retail sales dropped 0.6 percent, with receipts falling in almost all categories. (Photo by Spencer Platt/Getty Images) |
| 467557246 | VA0001953359 | | Houston Wary As Oil Prices Drop Dramatically | HOUSTON, TX - MARCH 25: An oil refinery is shown on March 25, 2015 in Houston, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texas economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year. (Photo by Spencer Platt/Getty Images) |
| 466529124 | VA0001953359 | | Dow Soars Over 200 Points After 3 Weeks Of Declines | NEW YORK, NY - MARCH 16: Traders work on the floor of the New York Stock Exchange on March 16, 2015 in New York City. The Dow Jones industrial average finished up 228 points Monday as ahead of a Federal Reserve meeting that begins Tuesday. (Photo by Spencer Platt/Getty Images) |
| 465773110 | VA0001953359 | | Funeral For Edward Cardinal Egan Held In New York City | NEW YORK, NY - MARCH 10: The body of Cardinal Edward M. Egan lies in state during a public viewing at St. Patrick's Cathedral on March 10, 2015 in New York City. New York's eighth archbishop, who retired from his post in 2009, will be buried in the church following his funeral Mass later in the day. Cardinal Egan, who served as the Archbishop of New York from 2000 to 2009, died on March 5 at the age of 82. (Photo by Spencer Platt/Getty Images) |
| 461089464 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 463201700 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Brooklyn District Attorney Kenneth Thompson speaks at a news conference concerning charges in the death of Akai Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 461088416 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461436262 | VA0001953360 | | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A flag for a Tiffany & Co. store hangs along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463201678 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Brooklyn District Attorney Kenneth Thompson speaks at a news conference concerning charges in the death of Akai Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 462812196 | VA0001953360 | | Texas Oil Companies Work To Adapt To Falling Oil Prices | GARDEN CITY, TX - FEBRUARY 05: An oil well owned and operated by Apache Corporation in the Permian Basin are viewed on February 5, 2015 in Garden City, Texas. The well produces about 55-70 barrels of oil per day. Apache sends an estimated 50-52 million cubic feet of natural gas to this plant per day. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 462878570 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 06: A billboard promotes the oil industry along a road in Midland on February 6, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461229336 | VA0001953360 | | British Cleric Sentenced In Federal Terrorism Trial | NEW YORK, NY - JANUARY 09: Police patrol outside of a Manhattan court house for the sentencing of convicted terrorist Mustafa Kamel Mustafa on January 9, 2015 in New York City. Mustafa, a 56 year old British cleric, faces a likely life sentence after his May conviction for charges in plots to kidnap tourists in Yemen in 1998 and to construct a terrorist training camp in Oregon. (Photo by Spencer Platt/Getty Images) |
| 461967058 | VA0001953360 | | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22: Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks. (Photo by Spencer Platt/Getty Images) |
| 461900470 | VA0001953360 | | Developer Larry Silverstein Ceremonially Tops Off New Downtown Manhattan Luxury Apartment High Rise | NEW YORK, NY - JANUARY 21: The Empire State building and the skyline of Manhattan is viewed from one of the top floors of the newly built Four Seasons private residences at 30 Park Place on January 21, 2015 in New York City. The building, which was built by Silverstein Properties, Inc. and designed by Robert A.M. Stern Architects, will be the tallest residential tower in downtown Manhattan when complete. An event to celebrate the final pour of structural concrete on the 82nd floor of the 926-foot tall building brought dozens of employees from both firms along with construction workers and members of the real estate community. (Photo by Spencer Platt/Getty Images) |
| 461585272 | VA0001953360 | | Vigil Held For Police Choke Hold Death Victim Eric Garner In Staten Island | NEW YORK, NY - JANUARY 15: Dozens of protesters hold a demonstration and candlelight vigil outside of the 120th Police Precinct Station in memory of Eric Garner on January 15, 2015 in New York City. Eric Garner died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. Despite a graphic video of the encounter that showed Garner gasping for breath, the district attorney for Staten Island, announced that a grand jury had not charged the New York City police officer whose apparent chokehold killed Garner. (Photo by Spencer Platt/Getty Images) |
| 463201680 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Akai Gurley's partner, Kimberly Balinger, speaks at a news conference with her attorney Scott Rynecki (L) following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 461641188 | VA0001953360 | | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16: Bulls arrive at Madison Square Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds. (Photo by Spencer Platt/Getty Images) |
| 463358060 | VA0001953360 | | Cold Front Descends On New York City | NEW YORK, NY - FEBRUARY 13: The frozen fountain at Bryant Park in Manhattan is viewed on a bitterly cold day on February 13, 2015 in New York City. In New York wind chill values of 5 to 10 degrees below zero were predicted with more cold weather in store for the weekend. (Photo by Spencer Platt/Getty Images) |
| 461084018 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461051472 | VA0001953360 | | Visitors Pay Respects At Wake For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 05: New York Gov. Andrew Cuomo walks into a Manhattan funeral home with his girlfriend Sandra Lee (R) and his daughter Michaela Cuomo for the wake of his father, former three-term governor Mario Cuomo on January 5, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on Thursday, only hours after his son Andrew was inaugurated for a second term. Cuomo's funeral is set for 11 a.m. Tuesday at St. Ignatius Loyola Church in Manhattan. (Photo by Spencer Platt/Getty Images) |
| 461490278 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 462672948 | VA0001953360 | | New Yorkers Brave Messy Winter Storm Commute | NEW YORK, NY - FEBRUARY 02: A pedestrian navigates the snow, ice and puddles along a Manhattan street on February 2, 2015 in New York City. Another winter storm has brought inclement weather to much of the Northeast, canceling schools and hundreds of flights throughout the area. (Photo by Spencer Platt/Getty Images) |
| 461084134 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 463201674 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 464270234 | VA0001953360 | | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23: A newly wed couple poses for photographers near the East River on a cold day on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 461088788 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Former president Bill Clinton and his wife, former Secretary of State Hillary Clinton, leave St. Ignatius Loyola Church after the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461084098 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461490270 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 463963946 | VA0001953360 | | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20: Ice bars are viewed along the East River in Manhattan on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero. (Photo by Spencer Platt/Getty Images) |
| 461966812 | VA0001953360 | | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22: Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks. (Photo by Spencer Platt/Getty Images) |
| 463201682 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference with her attorney Scott Rynecki, following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 463075032 | VA0001953360 | | McDonald's Monthly Sales Drop Again, Continuing Worldwide Slump | NEW YORK, NY - FEBRUARY 09: Cars move past a McDonald's in lower Manhattan on February 9, 2015 in New York City. McDonald's Corporation has said sales in January fell a worse-than-expected 1.8%. While the fast-food restaurant chain said U.S. and Europe sales showed signs of improvement, Asia sales slowed. McDonald's is facing new completion from trendier and more health conscious fast food chains like Chipotle Mexican Grill and Shake Shack. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461089424 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 462573846 | VA0001953360 | | Six-Alarm Fire Rages On Brooklyn's Waterfront | NEW YORK, NY - JANUARY 31: Fire Department of New York (FDNY) firefighters work to contain a building fire that went to six alarms at the CitiStorage warehouse building at 5 North 11th Street near Kent Avenue in the Williamsburg neighborhood of Brooklyn on January 31, 2015 in New York City. The morning fire which started around 6:20 AM has took over 200 firefighters to fight and smoke could be visible for miles. (Photo by Spencer Platt/Getty Images) |
| 461084010 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Bagpipers lead the procession of the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 463603270 | VA0001953360 | | Frigid Conditions Persist In New York City | NEW YORK, NY - FEBRUARY 16: A woman in a parka walks on a Manhattan street during frigidly cold weather on February 16, 2015 in New York City. With temperatures in the teens, New York City is under a Winter Weather Advisory as more snow is forecast for the region tonight and tomorrow. (Photo by Spencer Platt/Getty Images) |
| 461083994 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 463201640 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Brooklyn District Attorney Kenneth Thompson speaks at a news conference concerning charges in the death of Akai Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 463600668 | VA0001953360 | | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 16: An Afghan runs in the ring at the at the Westminster Kennel Club Dog Show on February 16, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event begins on Monday and will conclude with the awarding of "Best In Show" on Tuesday night. (Photo by Spencer Platt/Getty Images) |
| 463600688 | VA0001953360 | | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 16: Skeeter, a Miniature Pinscher, is kept warm by his owners while waiting for a shuttle at the Westminster Kennel Club Dog Show on February 16, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event begins on Monday and will conclude with the awarding of "Best In Show" on Tuesday night. (Photo by Spencer Platt/Getty Images) |
| 461799150 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverend Al Sharpton leads a candlelight vigil and wreath laying ceremony at the location where Eric Garner was killed during a scuffle with police last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events held on Dr. Martin Luther King, Jr day to honor and promote King's work as a civil rights activist. Sharpton and other participants with the National Action Network (NAN) also held a wreath laying ceremony at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 463964332 | VA0001953360 | | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20: Ice floes are viewed along the Hudson River in Manhattan on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero. (Photo by Spencer Platt/Getty Images) |
| 461083732 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police work with the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461490274 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 461791126 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 461020332 | VA0001953360 | | Funeral Held For Second Police Officer Killed In Brooklyn | NEW YORK, NY - JANUARY 04: Hundreds of police officers from across the country turn their backs as New York Mayor Bill de Blasio speaks during the funeral of slain New York City Police Officer Wenjian Liu January 4, 2015 in New York City. Officers Wenjian Liu and Rafael Ramos were killed in an ambush while sitting in their patrol car last month on December 20. Thousands of fellow officers, family, friends and current FBI director is James Comey are expected at the Brooklyn funeral home for the service. Officer Ramos, was buried last week in Queens. (Photo by Spencer Platt/Getty Images) |
| 461490260 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: New York City police seen at a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 462878624 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 06: A billboard promotes the oil industry along a road in Midland on February 6, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461084012 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police work with the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 462756518 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | SWEETWATER, TX - FEBRUARY 04: A map of Texas made of wood is viewed on a wall in a nearly empty motel restaurant that is used by many in the oil industry on February 4, 2015 in Sweetwater, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461791134 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood in December of last year on January 19, 2015 in New York City. The gathering was one of the Be Like King events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died of Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 461436248 | VA0001953360 | | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A flag for a Tiffany & Co. store hangs along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide. (Photo by Spencer Platt/Getty Images) |
| 461088612 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Chris Cuomo (Back L) helps carry the casket of his father, former three-term governor Mario Cuomo, as it departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 463603254 | VA0001953360 | | Frigid Conditions Persist In New York City | NEW YORK, NY - FEBRUARY 16: A woman in a parka walks on a Manhattan street during frigidly cold weather on February 16, 2015 in New York City. With temperatures in the teens, New York City is under a Winter Weather Advisory as more snow is forecast for the region tonight and tomorrow. (Photo by Spencer Platt/Getty Images) |
| 464327172 | VA0001953360 | | JP Morgan Chase To Close 300 Branches Nationwide | NEW YORK, NY - FEBRUARY 24: A man rides a bike past a Chase bank branch in Manhattan on February 24, 2015 in New York City. JPMorgan Chase announced today that they plan to close 300 bank branches over the next few years. The cuts come as customers continue to move online (Photo by Spencer Platt/Getty Images) |
| 461088408 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461436252 | VA0001953360 | | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A person walks past a Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461957100 | VA0001953360 | | UN General Assembly Discusses Worldwide Rise In Anti-Semitism | NEW YORK, NY - JANUARY 22:  United Nations (UN) U.S. Ambassador Samantha Power speaks at a UN General Assembly meeting devoted to anti-Semitism on January 22, 2015 in New York City. The day long meeting features speeches by Canadian, German and French ministers and US Ambassador Samantha Power.  An afternoon session and panel includes a discussion by human rights experts including an Israeli professor. The meeting, the first ever for the UN, was scheduled before the recent attacks in France, supermarket in Paris. (Photo by Spencer Platt/Getty Images) |
| 461088616 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461481400 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Max Dickstein stands with other supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 462813344 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 05:  Construction of homes continues at a brisk pace in Midland despite dramatic falls in the price of oil on February 5, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times, Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 463201666 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference with her attorney Scott Rynecki, following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 462994366 | VA0001953360 | | Electronic Relics Recall Radio Shack's Heyday | WESTPORT, CT - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.)  In this photo illustration, a RadioShack telephone is shown on February 8, 2015 in Westport, Connecticut. RadioShack, which filed for Chapter 11 bankruptcy protection last Thursday, represented an older era of home electronics and consumer items. Despite numerous attempts to keep with the times, the home electronics retailer couldn't compete in an era of Amazon and Apple. RadioShack was started in 1921 to supply equipment for amateur or ham radio enthusiasts. At its height, the company grew to have thousands of stores throughout America parts of Europe and South America. (Photo Illustration by Spencer Platt/Getty Images) |
| 461641038 | VA0001953360 | | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds. (Photo by Spencer Platt/Getty Images) |
| 463600682 | VA0001953360 | | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - JANUARY 16:  A standard poodle named Paris has his hair done at the Westminster Kennel Club Dog Show on February 16, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event begins on Monday and will conclude with the awarding of "Best In Show" on Tuesday night. (Photo by Spencer Platt/Getty Images) |
| 462994376 | VA0001953360 | | Electronic Relics Recall Radio Shack's Heyday | WESTPORT, CT - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.)  In this photo illustration, a RadioShack calculator is shown on February 8, 2015 in Westport, Connecticut. RadioShack, which filed for Chapter 11 bankruptcy protection last Thursday, represented an older era of home electronics and consumer items. Despite numerous attempts to keep with the times, the home electronics retailer couldn't compete in an era of Amazon and Apple. RadioShack was started in 1921 to supply equipment for amateur or ham radio enthusiasts. At its height, the company grew to have thousands of stores throughout America parts of Europe and South America. (Photo Illustration by Spencer Platt/Getty Images) |
| 461791106 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN)  to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 461084136 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461641216 | VA0001953360 | | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds.  (Photo by Spencer Platt/Getty Images) |
| 461436280 | VA0001953360 | | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12:  A person walks past a Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 461481378 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously. (Photo by Spencer Platt/Getty Images) |
| 464270238 | VA0001953360 | | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23:  A build-up of ice is viewed in the East River near the Brooklyn Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 462767378 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | ODESSA, TX - FEBRUARY 04: Trucks used in the fracking industry sit in a truck stop, many waiting for work, on February 4, 2015 in Odessa, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 463201684 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 461088304 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461481390 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Max Dickstein walks with other supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 461641202 | VA0001953360 | | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds.  (Photo by Spencer Platt/Getty Images) |
| 462358562 | VA0001953360 | | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27:  Adults and children sled at Brooklyn's Prospect Park the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 461088622 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461640598 | VA0001953360 | | Goldman Sachs Post Drop In Quarterly Profits | NEW YORK, NY - JANUARY 16:  Goldman Sachs Manhattan headquarters are viewed on January 16, 2015 in New York City. As revenue from its trading and investment banking slid, Goldman Sachs Group Inc. reported a 7 percent drop in fourth-quarter profit.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462843546 | VA0001953360 | | Texas Oil Companies Work To Adapt To Falling Oil Prices | GARDEN CITY, TX - FEBRUARY 05: Flared natural gas is burned off at Apache Corporations operations at the Deadwood natural gas plant in the Permian Basin on February 5, 2015 in Garden City, Texas. Apache sends an estimated 50-52 million cubic feet per day of natural gas to this plant. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461966802 | VA0001953360 | | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22: Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks. (Photo by Spencer Platt/Getty Images) |
| 461084004 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York City Mayor Bill de Blasio watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 462358564 | VA0001953360 | | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: Adults and children sled at Brooklyn's Prospect Park the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway busses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 461490264 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 462522648 | VA0001953360 | | US Markets Look To Extend Gains After Losses Earlier In Week | NEW YORK, NY - JANUARY 30: Founder and Chairman of Shake Shack, Danny Meyer, visits the floor of the New York Stock Exchange (NYSE) on January 30, 2015 in New York City. Hamburger chain Shake Shack rose more than 130 percent in its trading debut on the NYSE Friday. Shares for the New York based burger chain opened at $47 and quickly climbed above $52 before dipping back to $48.77 for a 132 percent advance. (Photo by Spencer Platt/Getty Images) |
| 461089818 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police wait for the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York. (Photo by Spencer Platt/Getty Images) |
| 461490266 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 463603248 | VA0001953360 | | Frigid Conditions Persist In New York City | NEW YORK, NY - FEBRUARY 16: A woman in a parka walks on a Manhattan street during frigidly cold weather on February 16, 2015 in New York City. With temperatures in the teens, New York City is under a Winter Weather Advisory as more snow is forecast for the region tonight and tomorrow. (Photo by Spencer Platt/Getty Images) |
| 462071492 | VA0001953360 | | Nor'easter Storm Brings Light Snow To New York | NEW YORK, NY - JANUARY 24: A man takes a picture of ducks and geese at a lake in Brooklyn's Prospect Park following an evening storm on January 24, 2015 in New York City. The Nor'easter brought snow and freezing rain to much of the Northeast, creating hazardous travel conditions in many areas. (Photo by Spencer Platt/Getty Images) |
| 464270246 | VA0001953360 | | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23: People walk by a build-up of ice in the East River near the Manhattan Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero. (Photo by Spencer Platt/Getty Images) |
| 461088610 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461083716 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 462573990 | VA0001953360 | | Six-Alarm Fire Rages On Brooklyn's Waterfront | NEW YORK, NY - JANUARY 31: Fire Department of New York (FDNY) firefighters work to contain a building fire that went to six alarms at the CitiStorage warehouse building at 5 North 11th Street near Kent Avenue in the Williamsburg neighborhood of Brooklyn on January 31, 2015 in New York City. The morning fire which started around 6:20 AM has took over 200 firefighters to fight and smoke could be visible for miles. (Photo by Spencer Platt/Getty Images) |
| 463075048 | VA0001953360 | | McDonald's Monthly Sales Drop Again, Continuing Worldwide Slump | NEW YORK, NY - FEBRUARY 09: A man walks past a McDonald's in lower Manhattan on February 9, 2015 in New York City. McDonald's Corporation has said sales in January fell a worse-than-expected 1.8%. While the fast-food restaurant chain said U.S. and Europe sales showed signs of improvement, Asia sales slowed. McDonald's is facing new completion from trendier and more health conscious fast food chains like Chipotle Mexican Grill and Shake Shack. (Photo by Spencer Platt/Getty Images) |
| 463886148 | VA0001953360 | | Chief Rabbi Of France Haim Korsia Speaks At New York's Park East Synagogue | NEW YORK, NY - FEBRUARY 19: Memebers of the New York Jewish Community listen as France's chief rabbi, Haim Korsia, discusses anti-semitism and terrorism at the Park East Synagogue in Manhattan February 19, 2015 in New York City. Mayor Bill De Blasio and numerous prominent members of the Jewish community attended the event. France and other countries in the European Union have witnessed a sharp rise in anti-semitic attacks, which is leading many Jewish residents to move to Israel and the United States. (Photo by Spencer Platt/Getty Images) |
| 461436250 | VA0001953360 | | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A person walks past a Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide. (Photo by Spencer Platt/Getty Images) |
| 461089672 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Chris Cuomo (Back L) helps carry the casket of his father,  former three-term governor Mario Cuomo, as it departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York. (Photo by Spencer Platt/Getty Images) |
| 462573824 | VA0001953360 | | Six-Alarm Fire Rages On Brooklyn's Waterfront | NEW YORK, NY - JANUARY 31: A woman covers her face as Fire Department of New York (FDNY) firefighters work to contain a building fire that went to six alarms at the CitiStorage warehouse building at 5 North 11th Street near Kent Avenue in the Williamsburg neighborhood of Brooklyn on January 31, 2015 in New York City. The morning fire which started around 6:20 AM has took over 200 firefighters to fight and smoke could be visible for miles. (Photo by Spencer Platt/Getty Images) |
| 461956396 | VA0001953360 | | UN General Assembly Discusses Worldwide Rise In Anti-Semitism | NEW YORK, NY - JANUARY 22: French philosopher and writer Bernard-Henri Levy speaks to the United Nations General Assembly at a meeting devoted to anti-Semitism on January 22, 2015 in New York City. The day long meeting features speeches by Canadian, German and French ministers and US Ambassador Samantha Power.  An afternoon session and panel includes a discussion by human rights experts including an Israeli professor. The meeting, the first ever for the UN, was scheduled before the recent attacks in France. supermarket in Paris. (Photo by Spencer Platt/Getty Images) |
| 462769794 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | ODESSA, TX - FEBRUARY 04: A truck used to carry sand for fracking is washed in a truck stop on February 4, 2015 in Odessa, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461084118 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo walks with his girlfriend Sandra Lee as a hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461088630 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Chris Cuomo (Back L) helps carry the casket of his father, former three-term governor Mario Cuomo, as it departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461084116 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461436256 | VA0001953360 | | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: People sans near Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide. (Photo by Spencer Platt/Getty Images) |
| 462291652 | VA0001953360 | | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 26: The New York City skyline is shrouded in snow on January 26, 2015 in the Brooklyn borough of New York City. Much of the Northeast is bracing for a major winter storm which is expected to bring blizzard conditions and 10 to 30 inches of snow. (Photo by Spencer Platt/Getty Images) |
| 463964338 | VA0001953360 | | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20: Ice floes are viewed along the Hudson River in Manhattan on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462346280 | VA0001953360 | | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: A man clears snow in Brooklyn the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 461481372 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13: Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City. Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously. (Photo by Spencer Platt/Getty Images) |
| 461080472 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461080452 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 464270220 | VA0001953360 | | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23: A build-up of ice is viewed in the East River near the Brooklyn Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 463201650 | VA0001953360 | | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York. (Photo by Spencer Platt/Getty Images) |
| 462843550 | VA0001953360 | | Texas Oil Companies Work To Adapt To Falling Oil Prices | MENTONE, TX - FEBRUARY 05: The Patterson 298 natural gas fueled drilling rig drills on land in the Permian Basin that is owned by Apache Corporation on February 5, 2015 in Mentone, Texas.The rig, which is only 21 days old, is the first drilling rig in Texas that is 100-percent fueled by natural gas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461051488 | VA0001953360 | | Visitors Pay Respects At Wake For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 05: New York Gov. Andrew Cuomo walks into a Manhattan funeral home with his daughter Michaela Cuomo for the wake of his father, former three-term governor Mario Cuomo on January 5, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on Thursday, only hours after his son Andrew was inaugurated for a second term. Cuomo's funeral is set for 11 a.m. Tuesday at St. Ignatius Loyola Church in Manhattan. (Photo by Spencer Platt/Getty Images) |
| 461088756 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Former president Bill Clinton and his wife, former Secretary of State Hilary Clinton, leave St. Ignatius Loyola Church after the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 464270224 | VA0001953360 | | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23: A build-up of ice is viewed in the East River near the Brooklyn Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 462664890 | VA0001953360 | | New Yorkers Brave Messy Winter Storm Commute | NEW YORK, NY - FEBRUARY 02: Rental bicycles with frozen seats are parked on the streets on February 2, 2015 in New York City. Another winter storm has brought inclement weather to much of the Northeast, canceling schools and hundreds of flights throughout the New York metro area. (Photo by Spencer Platt/Getty Images) |
| 462813248 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 05: An oil drill is viewed near a construction site for homes and office buildings on February 5, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461084006 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Former president Bill Clinton arrives at St. Ignatius Loyola Church for the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461490276 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 461967060 | VA0001953360 | | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22: Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks. (Photo by Spencer Platt/Getty Images) |
| 461555954 | VA0001953360 | | Mayor Bill De Blasio And NYPD Chief Bratton Hold News Conference To Make Announcement | NEW YORK, NY - JANUARY 05: New York Police Commissioner Bill Bratton speaks at a news conference at police headquarters to announce new figures on decreasing crime and violence January 5, 2015 in New York City. On Sunday, police officers defied Bratton by turning their backs on the mayor once again during his speech at the funeral for an officer fatally shot last month with his partner in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 461084106 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Bagpipers lead the procession of the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461490280 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 461900880 | VA0001953360 | | Developer Larry Silverstein Ceremonially Tops Off New Downtown Manhattan Luxury Apartment High Rise | NEW YORK, NY - JANUARY 21: The Empire State building and the skyline of Manhattan is viewed from one of the top floors of the newly built Four Seasons private residences at 30 Park Place on January 21, 2015 in New York City. The building, which was built by Silverstein Properties, Inc. and designed by Robert A.M. Stern Architects, will be the tallest residential tower in downtown Manhattan when complete. An event to celebrate the final pour of structural concrete on the 82nd floor of the 926-foot tall building brought dozens of employees from both firms along with construction workers and members of the real estate community. (Photo by Spencer Platt/Getty Images) |
| 461799120 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: People participate in a candlelight vigil and wreath laying ceremony with the Reverend Al Sharpton at the location where Eric Garner was killed during a scuffle with police last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events held on Dr. Martin Luther King, Jr day to honor and promote King's work as a civil rights activist. Sharpton and other participants with the National Action Network (NAN) also held a wreath laying ceremony at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 461089820 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police wait for the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York. (Photo by Spencer Platt/Getty Images) |
| 461088786 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Former president Bill Clinton and his wife, former Secretary of State Hilary Clinton, leave St. Ignatius Loyola Church after the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 461481370 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13: Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City. Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously. (Photo by Spencer Platt/Getty Images) |
| 463679696 | VA0001953360 | | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 17: Bedlington Terriers are viewed at the Westminster Kennel Club Dog Show on February 17, 2015 in New York City. The show, which is in its 139th year and is called the second longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event began on Monday and will conclude with the awarding of 'Best In Show' on Tuesday night. (Photo by Spencer Platt/Getty Images) |
| 461089458 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo enters St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461490272 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall. (Photo by Spencer Platt/Getty Images) |
| 462522754 | VA0001953360 | | US Markets Look To Extend Gains After Losses Earlier In Week | NEW YORK, NY - JANUARY 30: A man takes a photo of a free Shake Shack hamburger he got outside the New York Stock Exchange (NYSE) during the burger company's IPO on January 30, 2015 in New York City. Hamburger chain Shake Shack rose more than 130 percent in its trading debut on the NYSE Friday. Shares for the New York based burger chain opened at $47, and quickly climbed above $52 before dipping back to $48.77 for a 132 percent advance. (Photo by Spencer Platt/Getty Images) |
| 461481364 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13: Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 462522760 | VA0001953360 | | US Markets Look To Extend Gains After Losses Earlier In Week | NEW YORK, NY - JANUARY 30: A Shake Shack banner is viewed outside of the New York Stock Exchange (NYSE) during the burger company's IPO on January 30, 2015 in New York City. Hamburger chain Shake Shack rose more than 130 percent in its trading debut on the NYSE Friday. Shares for the New York based burger chain opened at $47, and quickly climbed above $52 before dipping back to $48.77 for a 132 percent advance.  (Photo by Spencer Platt/Getty Images) |
| 461791114 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 463871344 | VA0001953360 | | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 19:  Tourists try to stay warm on the Staten Island Ferry as it leaves Manhattan on February 19, 2015 in New York City.  New York, and much of the East Coast, has been experiencing unusally cold weather with temperatures in the teens and the wind chill factor making it feel below zero.  (Photo by Spencer Platt/Getty Images) |
| 461084000 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police walk with the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 461089514 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York State Police with the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 461135390 | VA0001953360 | | Global Reaction To The Terrorist Attack On French Newspaper Charlie Hebdo | NEW YORK, NY - JANUARY 07: A police car sits parked outside of the French Consulate in Manhattan following terrorist attacks on a French satirical newspaper in Paris today on January 7, 2015 in New York, United States. A dozen employees of the newspaper Charlie Hebdo were gunned down in central Paris before fleeing. A massive manhunt is currently underway to catch the assailants (Photo by Spencer Platt/Getty Images) |
| 461791138 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN)  to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 463963970 | VA0001953360 | | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20: Snow and ice covers Central Park on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero.  (Photo by Spencer Platt/Getty Images) |
| 461490262 | VA0001953360 | | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13: Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 462833332 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 05: An oil well is viewed near a construction site for homes on February 5, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461481386 | VA0001953360 | | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 461088814 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York State Police wait for the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York. (Photo by Spencer Platt/Getty Images) |
| 462661234 | VA0001953360 | | New Yorkers Brave Messy Winter Storm Commute | NEW YORK, NY - FEBRUARY 02:  Pedestrians navigate the snow, ice and puddles along Manhattan's streets on February 2, 2015 in New York City. Another winter storm has brought inclement weather to much of the Northeast, canceling schools and hundreds of flights throughout the New York metro area. (Photo by Spencer Platt/Getty Images) |
| 461084138 | VA0001953360 | | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Bagpipers lead the procession of the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 461799106 | VA0001953360 | | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: People participate in a candlelight vigil and wreath laying ceremony with the Reverend Al Sharpton at the location where Eric Garner was killed during a scuffle with police last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events held on Dr. Martin Luther King, Jr day to honor and promote King's work as a civil rights activist. Sharpton and other participants with the National Action Network (NAN) also held a wreath laying ceremony at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 462346282 | VA0001953360 | | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: A man clears snow in Brooklyn the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles.  (Photo by Spencer Platt/Getty Images) |
| 462843564 | VA0001953360 | | Texas Oil Companies Work To Adapt To Falling Oil Prices | GARDEN CITY, TX - FEBRUARY 05:  An oil well owned an operated by Apache Corporation in the Permian Basin are viewed on February 5, 2015 in Garden City, Texas. The well produces about 55-70 barrels of oil per day. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 462878582 | VA0001953360 | | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | DALLAS, TX - FEBRUARY 06: The Dallas skyline is viewed on February 6, 2015 in Dallas, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 461966810 | VA0001953360 | | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22:  Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks. (Photo by Spencer Platt/Getty Images) |
| 462346110 | VA0001953360 | | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: Snow is cleared from a Brooklyn street the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 463358032 | VA0001953360 | | Cold Front Descends On New York City | NEW YORK, NY - FEBRUARY 13: A man's shadow is viewed as he has a cigarette outside of a midtown building on a bitterly cold day on February 13, 2015 in New York City. In New York wind chill values of 5 to 10 degrees below zero were predicted with more cold weather in store for the weekend. (Photo by Spencer Platt/Getty Images) |
| 462357812 | VA0001953382 | | New Home Sales Rise To Highest Levels In Six Years | NOVATO, CA - JANUARY 27: A for sale sign is posted in front of a newly built home on January 27, 2015 in Novato, California. According to a Commerce Department report, new home sales surged 11.6 percent in December, the highest levels in six years.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463711676 | VA0001953362 | | West Coast Dock Workers And Employees Still Locked In Labor Contract Dispute | OAKLAND, CA - FEBRUARY 17: Container ships sit docked in a berth at the Port of Oakland on February 17, 2015 in Oakland, California. Dockworkers at 29 West Coast ports from Los Angeles to Seattle returned to work today after employers shut down operations over the long holiday weekend in response to an alleged work slow down amidst long contract negotiations between Pacific Maritime Association and the International Longshore and Warehouse Union. U.S. Secretary of Labor Thomas Perez traveled to San Francisco on Monday to help with the contract negotiations that have been dragging on for the past nine months. (Photo by Justin Sullivan/Getty Images) |
| 467502690 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25: Ellen Pao (C) leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 463789138 | VA0001953362 | | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18: A U.S. Postal Service mail truck sits in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California. The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 463140922 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 466114418 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A plane parked at the international terminal is seen through the window of a sky tram station at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 468146514 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: A view of a section of Lake Powell that used to be under water on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 461642074 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio looks on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 465175874 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03: A customer pumps gasoline into his car at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 465609610 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08: Thousands of people walk down Broad Street towards the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 467980990 | VA0001953362 | | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28: A bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 28, 2015 in Lake Powell, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 462675872 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 467452436 | VA0001953362 | | Drought-Stricken California Community Close To Running Out Of Water | LA GRANGE, CA - MARCH 24: Weeds grow in dry cracked earth that used to be the bottom of Lake McClure on March 24, 2015 in La Grange, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions. (Photo by Justin Sullivan/Getty Images) |
| 462675472 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx inspects a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675494 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx (R) and Google Chairman Eric Schmidt (L) walk around a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675496 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (R) inspect a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 467383900 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Kristian Nairn attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 467383904 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actress Carice van Houten attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 464328382 | VA0001953362 | | Hillary Clinton Addresses Watermark Silicon Valley Conference For Women | SANTA CLARA, CA - FEBRUARY 24: Former U.S. Secretary of State Hillary Clinton delivers a keynote address during the Watermark Silicon Valley Conference for Women on February 24, 2015 in Santa Clara, California. Former Secretary of State Hillary Clinton delivered a keynote address to thousands of women in attendance for the Watermark Silicon Valley Conference for Women. (Photo by Justin Sullivan/Getty Images) |
| 462755472 | VA0001953362 | | Candlestick Park Sits Empty Awaiting Demolition | SAN FRANCISCO, CA - FEBRUARY 04: A fan from Candlestick Park, the former home of the San Francisco Giants and San Francisco 49ers, is underway and is expected to take 3 months to complete. A development with a mall and housing is planned for the site. (Photo by Justin Sullivan/Getty Images) |
| 461642454 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio (L) speaks during a news conference as Raiders owner Mark Davis looks on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 467502006 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25: Ellen Pao (C) leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 463205316 | VA0001953362 | | Labor Agreement Yet To Be Reached By West Coast Dock Workers And Employers | OAKLAND, CA - FEBRUARY 11: A container ship sits docked in a berth at the Port of Oakland on February 11, 2015 in Oakland, California. A work slowdown on West Coast ports continues amidst a long contract negotiations between Pacific Maritime Association and the International Longshore and Warehouse Union. (Photo by Justin Sullivan/Getty Images) |
| 466890388 | VA0001953362 | | Gov. Jerry Brown Announces Emergency Drought Legislation | SACRAMENTO, CA - MARCH 19: California Senate President pro Tempore Kevin de Leon (C) speaks as Assembly Speaker Toni Atkins (L) and Sen. Bob Huff (R) (R-Diamond Bar) look on during a news conference to announce emergency drought legislation on March 19, 2015 in Sacramento, California. As California enters its fourth year of severe drought, California Gov. Jerry Brown Senate President pro Tempore Kevin de Leon, Assembly Speaker Toni Atkins, Republican Leaders Senator Bob Huff and Assemblymember Kristin Olson to announce emergency legislation that aims to assist local communities that are struggling with devastating drought. The $1 billion package is designed to expedite bond funding to help ensure that all Californians have access to local water supplies. (Photo by Justin Sullivan/Getty Images) |
| 462860086 | VA0001953362 | | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06: A job seeker (L) fills out paperwork as he is interviewed during a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997. (Photo by Justin Sullivan/Getty Images) |
| 462368466 | VA0001953362 | | Apple To Announce Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27: An Apple Store customer carries a brand new iMac computer on January 27, 2015 in San Francisco, California. Apple Inc. reported huge first quarter earnings with revenue of $74.6 billion compared to $57.6 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 461907984 | VA0001953362 | | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21: A worker prepares to move a piece of pipe into place as he build a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 466114658 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A view of the international terminal at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 463087130 | VA0001953362 | | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09: Gas prices are displayed at a Valero gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline. (Photo by Justin Sullivan/Getty Images) |
| 466114646 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A United Airlines plane taxis on the runway at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 461642110 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio (R) laughs with Raiders general manager Reggie McKenzie during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 467051438 | VA0001953362 | | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20: An East Bay SPCA worker moves a crate with a dog that was rescued from a South Korean dog meat farm at the San Francisco the San Francisco the Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 465394646 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06: Police cars clear lanes of traffic on the Edmund Pettus Bridge on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 467502676 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25: Ellen Pao leaves the San Francisco Superior Court Civic Center Courthouse during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 463789152 | VA0001953362 | | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18: U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California. The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 463789172 | VA0001953362 | | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18: U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California. The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 467383912 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actress Nathalie Emmanuel attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 467393096 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Dean-Charles Chapman attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 463087144 | VA0001953362 | | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09: Gas prices are displayed at a Chevron gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline. (Photo by Justin Sullivan/Getty Images) |
| 463140924 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris delivers a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 461642464 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio looks on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 468094708 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29: Low water levels are visible on the southern edge of Lake Powell at Lone rock Camp on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 466114656 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A passenger waits inside the international terminal at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 463363324 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity and Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: Bank of America chairman and CEO Brian Moynihan (L) speaks as Intel president Renee James looks on during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. U.S. President Barack Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 468146392 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: The Colorado River wraps around Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 463795692 | VA0001953362 | | Candy Maker Nestle Announces It'll Stop Using Artificial Flavors And Colors | SAN FRANCISCO, CA - FEBRUARY 18: Nestle Butterfinger and Baby Ruth candy bars are displayed on a shelf at a convenience store on February 18, 2015 in San Francisco, California. Nestle USA announced plans to remove all artificial flavors and FDA-certified colors from its entire line of chocolate candy products, including the popular Butterfinger and Baby Ruth candy bars, by the end of 2015. (Photo by Justin Sullivan/Getty Images) |
| 461642440 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio (C) laughs with Raiders general manager Reggie McKenzie (L) and Raiders owner Mark Davis (R) during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 466114902 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: Passengers wait for their luggage at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 462369062 | VA0001953362 | | Apple To Announce Quarterly Earnings | SAN ANSELMO, CA - JANUARY 27: An Apple iPhone sits on a box on January 27, 2015 in San Anselmo, California. Apple Inc. reported huge first quarter earnings that were fueled by strong iPhone sales with revenue of $74.6 billion compared to $57.6 billion one year ago. (Photo illustration by Justin Sullivan/Getty Images) |
| 461842878 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Amazon.com workers pack orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 467982956 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 28: A tumbleweed sits on the shore of Lake Powell at the Wahweap Marina on March 28, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 467386958 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Finn Jones attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 464555404 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers Craig Powell (L) and Edwin Neal install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 465990500 | VA0001953362 | | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12: A sign is posted in front of a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position amongst discount retailers in the United States. (Photo by Justin Sullivan/Getty Images) |
| 461975140 | VA0001953362 | | Starbucks Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 22: A Starbucks customer works on his laptop inside a Starbucks Coffee shop on January 22, 2015 in San Francisco, California. Starbucks will report first quarter earnings January 22, after the close of the trading day. (Photo by Justin Sullivan/Getty Images) |
| 462294280 | VA0001953362 | | Large Outbreak Of Measles Reported In California | MILL VALLEY, CA - JANUARY 26: In this photo illustration, vials of measles, mumps and rubella vaccine are displayed on a counter at a Walgreens Pharmacy on January 26, 2015 in Mill Valley, California. An outbreak of measles in California has grown to 68 cases with 48 of the cases being linked to people who had visited Disneyland. Nine additional cases have been reported in five states and Mexico. (Photo by illustration Justin Sullivan/Getty Images) |
| 465394546 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 07: School kids walk across the Edmund Pettus Bridge as they visit historic sites from the Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 464660142 | VA0001953362 | | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27: Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2. (Photo by Justin Sullivan/Getty Images) |
| 462675506 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx inspects a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 461908238 | VA0001953362 | | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21: A worker walks by new homes that are under construction at a housing development on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |
| 466114904 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A passenger walks by terminal two at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 463359436 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: American Express chairman and CEO Kenneth Chenault speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. U.S. President Barack Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 463788546 | VA0001953362 | | Virgin American Posts Annual Profit Of 60 Million | SAN FRANCISCO, CA - FEBRUARY 18: A Virgin America plane lands above a United Airlines plane at San Francisco International Airport on February 18, 2015 in San Francisco, California. Virgin America has reported a full year profit of $60.1 million and fourth quarter earnings of 3.9 million compard to $14.1 million one year ago. (Photo by Justin Sullivan/Getty Images) |
| 464270838 | VA0001953362 | | Existing Home Sales Fall In January 4.9 Percent | SAN RAFAEL, CA - FEBRUARY 23: A for sale sign is posted in front of a home for sale on February 23, 2015 in San Rafael, California. According to the National Association of Realtors, sales of existing homes in the U.S. fell sharply to 4.9 percent to an annual rate of 4.82 million units, the lowest level since last April of last year. (Photo by Justin Sullivan/Getty Images) |
| 461579704 | VA0001953362 | | Citigroup Quarterly Profits Drop | SAN FRANCISCO, CA - JANUARY 15: People walk by a Citibank branch office on January 15, 2015 in San Francisco, California. Citigroup Inc reported an 86 percent decline in fourth quarter earnings with net profits of $346 million, or 6 cents per share, compared to $2.60 billion, or 82 cents per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 467981150 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 28: A visitor stands near the Glen Canyon Dam at Lake Powell on March 28, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 461642444 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio speaks during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 461642104 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: (L-R) Oakland Raiders general manager Reggie McKenzie, Linda Del Rio, Raiders head coach Jack Del Rio and Raiders owner Mark Davis pose for a photo during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 465175880 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | RICHMOND, CA - MARCH 03: A view of a Chevron refinery on March 3, 2015 in Richmond, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 466114880 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A view of a new control tower that is under construction at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 461642440 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio looks on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 467502262 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25: Ellen Pao leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 463140898 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris delivers a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 466716732 | VA0001953362 | | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18: A sick and malnourished sea lion pup sits in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 461842900 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: A sign is posted on the exterior of an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 464660182 | VA0001953362 | | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27: Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2. (Photo by Justin Sullivan/Getty Images) |
| 461641954 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio poses for a photograph during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 464320674 | VA0001953362 | | Starving Sea Lions Washing Up On California Beaches | SAUSALITO, CA - FEBRUARY 24: A sick and malnourished sea lion pup named Tough lays on an exam table at the Marine Mammal Center on February 24, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 900 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for over 162 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 463789136 | VA0001953362 | | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18: U.S. Postal Service mail delivery vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California. The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 461579722 | VA0001953362 | | Citigroup Quarterly Profits Drop | SAN RAFAEL, CA - JANUARY 15: A sign stands in front of a Citibank branch office on January 15, 2015 in San Rafael, California. Citigroup Inc reported an 86 percent decline in fourth quarter earnings with net profits of $346 million, or 6 cents per share, compared to $2.60 billion, or 82 cents per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 463367146 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 463366152 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama waves as he arrives at the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 461579706 | VA0001953362 | | Citigroup Quarterly Profits Drop | SAN RAFAEL, CA - JANUARY 15: A sign stands in front of a Citibank branch office on January 15, 2015 in San Rafael, California. Citigroup Inc reported an 86 percent decline in fourth quarter earnings with net profits of $346 million, or 6 cents per share, compared to $2.60 billion, or 82 cents per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 461907966 | VA0001953362 | | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21: Workers prepare to move a piece of pipe into place as they build a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462428124 | VA0001953362 | | California Department of Public Health Calls E-Cigarettes A Health Threat And Calls For Regulation | SAN RAFAEL, CA - JANUARY 28: A customer smokes an E-Cigarette at Digital Ciggz on January 28, 2015 in San Rafael, California. The California Department of Public Health released a report today that calls E-Cigarettes a health threat and suggests that they should be regulated like regular cigarettes and tobacco products. (Photo by Justin Sullivan/Getty Images) |
| 465606818 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08: People hold hands as they walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 467382634 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 461843610 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Containers move along conveyor belts at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 463368708 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the imporatance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 467386948 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Alfie Allen attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 464555674 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers Joel Overly (L) and Craig Powell (R) install a solar panel on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 465519832 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07: U.S. President Barack Obama speaks in front of the Edmund Pettus Bridge on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 464555672 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers Craig Powell (L) and Edwin Neal (R) install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 462865660 | VA0001953362 | | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06: Container ships sit idle in the San Francisco Bay just outside of the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union. (Photo by Justin Sullivan/Getty Images) |
| 464270836 | VA0001953362 | | Existing Home Sales Fall In January 4.9 Percent | SAN RAFAEL, CA - FEBRUARY 23: A for sale sign is posted in front of a home for sale on February 23, 2015 in San Rafael, California. According to the National Association of Realtors, sales of existing homes in the U.S. fell sharply to 4.9 percent to an annual rate of 4.82 million units, the lowest level since last April of last year. (Photo by Justin Sullivan/Getty Images) |
| 463795928 | VA0001953362 | | Candy Maker Nestle Announces It'll Stop Using Artificial Flavors And Colors | SAN FRANCISCO, CA - FEBRUARY 18: Nestle Butterfinger candy bars are displayed on a shelf at a convenience store on February 18, 2015 in San Francisco, California. Nestle USA announced plans to remove all artificial flavors and FDA-certified colors from its entire line of chocolate candy products, including the popular Butterfinger and Baby Ruth candy bars, by the end of 2015. (Photo by Justin Sullivan/Getty Images) |
| 463140900 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 465175908 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03: Gas prices nearing $6.00 per gallon are displayed at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 461842892 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Boxes move along a conveyor belt at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 461843600 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Amazon.com workers pack orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 462756066 | VA0001953362 | | Candlestick Park Sits Empty Awaiting Demolition | SAN FRANCISCO, CA - FEBRUARY 04: San Francisco 49ers logos remain inside Candlestick Park on February 4, 2015 in San Francisco, California. The demolition of Candlestick Park, the former home of the San Francisco Giants and San Francisco 49ers, is underway and is expected to take 3 months to complete. A development with a mall and housing is planned for the site. (Photo by Justin Sullivan/Getty Images) |
| 462675850 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: Google Chairman Eric Schmidt (L) speaks during a fireside chat with U.S. Transportation Secretary Anthony Foxx at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 466720880 | VA0001953362 | | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18: A recovering sea lion pup eats herring in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 467452442 | VA0001953362 | | Drought-Stricken California Community Close To Running Out Of Water | LA GRANGE, CA - MARCH 24: Weeds grow in dry cracked earth that used to be the bottom of Lake McClure on March 24, 2015 in La Grange, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McCLure could run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions. (Photo by Justin Sullivan/Getty Images) |
| 463367808 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama waves during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the imporatance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 463362838 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: Bank of America chairman and CEO Brian Moynihan (L) looks on as Intel president Renee James speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the imporatance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 465990494 | VA0001953362 | | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12: A sign is posted in front of a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States. (Photo by Justin Sullivan/Getty Images) |
| 465399034 | VA0001953362 | | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06: A gas station sits vacant on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 467381644 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 465175890 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03: Gas prices nearing $6.00 per gallon are displayed at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 467051452 | VA0001953362 | | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20: A dog rescued from a South Korean dog meat farm sits in a crate at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 461586324 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 467981148 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 28: A view of the Colorado River on March 28, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 467383930 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Kristian Nairn attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 465523040 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  U.S. president Barack Obama speaks in front of the Edmund Pettus Bridge on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 461907958 | VA0001953362 | | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker carries lumber as he builds a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |
| 464973096 | VA0001953362 | | Consumer Spending Falls For 2nd Month To Lowest Level Since 2009 | SAN FRANCISCO, CA - MARCH 02:  A pedestrian carries a Ross Dress For Less shopping bag on March 2, 2015 in San Francisco, California. According to a Commerce Department report, consumer spending fell for the second straight month with a 0.2 percent drop in January that follows a 0.3 percent decline in December 2014. (Photo by Justin Sullivan/Getty Images) |
| 462865556 | VA0001953362 | | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Shipping cranes sit idle at the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 463368796 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 464555410 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 467050706 | VA0001953362 | | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  Workers load a crate with dog that was rescued from a South Korean dog meat farm into a van at the San Francisco the San Francisco Society for the Prevention of Cruelty to Animals (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption.  (Photo by Justin Sullivan/Getty Images) |
| 462357740 | VA0001953362 | | New Home Sales Rise To Highest Levels In Six Years | LARKSPUR, CA - JANUARY 27:  A homeowner occupied sign is posted in front of a recently purchased new home at the Rose Lane housing development on January 27, 2015 in Larkspur, California. According to a Commerce Department report, new home sales surged 11.6 percent in December, the highest levels in six years.  (Photo by Justin Sullivan/Getty Images) |
| 461841660 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Containers move along conveyor belts at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 465606954 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  People walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 465395712 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06:  A mural depicts police violence that occured during the Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 461843604 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Merchandise sits in containers at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 463367156 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 465175886 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03:  Gas prices nearing $6.00 per gallon are displayed on a pump at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 465606758 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  Thousands of people walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 465175876 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03:  Gas prices over $3.00 are displayed at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 465175878 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03:  Gas prices over $3.00 are displayed at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 468146396 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: The Colorado River wraps around Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 462865554 | VA0001953362 | | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Shipping cranes sit idle at the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 462675874 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  Google's Chris Urmson (R) shows a Google self-driving car to U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (C) at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 468094714 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29:  A bleached 'bathtub ring' is visible on Lone rock at Lake Powell on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 462860098 | VA0001953362 | | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06:  Job seekers wait in line to register for a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997. (Photo by Justin Sullivan/Getty Images) |
| 461907976 | VA0001953362 | | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker carries lumber as he builds a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years.  (Photo by Justin Sullivan/Getty Images) |
| 462865546 | VA0001953362 | | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Stacks of shipping containers sit at the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465287902 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 05: Cars drive over the Edmund Pettus Bridge on March 5, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 27, 1965. (Photo by Justin Sullivan/Getty Images) |
| 462368420 | VA0001953362 | | Apple To Announce Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27: Customers enter an Apple Store on January 27, 2015 in San Francisco, California. Apple Inc. reported huge first quarter earnings with revenue of $74.6 billion compared to $57.6 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 467050716 | VA0001953362 | | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20: A dog rescued from a South Korean dog meat farm sits in a crate at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 467051454 | VA0001953362 | | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20: A dog rescued from a South Korean dog meat farm sits in a crate at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 462675882 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 467389894 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actress Maisie Williams attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 468146382 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: A family lies on the edge of a cliff to view the Colorado River at Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 463141022 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote address at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 467981032 | VA0001953362 | | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28: A boat navigates the waters of Lake Powell on March 28, 2015 in Lake Powell, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 464660186 | VA0001953362 | | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27: A supporter of Oakland's minimum wage increase holds a sign during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2. (Photo by Justin Sullivan/Getty Images) |
| 461642140 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio (C) holds a jersey as he poses for a photograph with Raiders general manager Reggie McKenzie (L) and Raiders owner Mark Davis (R) during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 463368508 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 461587820 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula (L) shakes hands with San Francisco 49ers CEO Jed York (R) following a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 461642100 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio laughs during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 461642456 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio (C) speaks as Raiders general manager Reggie McKenzie (L) and Raiders owner Mark Davis (R) look on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 464555426 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers Craig Powell (L) and Edwin Neal install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 462357800 | VA0001953362 | | New Home Sales Rise To Highest Levels In Six Years | NOVATO, CA - JANUARY 27: For sale signs are posted in front of a newly built homes on January 27, 2015 in Novato, California. According to a Commerce Department report, new home sales surged 11.6 percent in December, the highest levels in six years. (Photo by Justin Sullivan/Getty Images) |
| 467452568 | VA0001953362 | | Drought-Stricken California Community Close To Running Out Of Water | COULTERVILLE, CA - MARCH 24: Water lines are visible in a nearly dry section of Lake McClure on March 24, 2015 in Coulterville, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions. (Photo by Justin Sullivan/Getty Images) |
| 463141020 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote address at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 465990490 | VA0001953362 | | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12: Customers enter a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States. (Photo by Justin Sullivan/Getty Images) |
| 465990496 | VA0001953362 | | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12: A sign is posted in front of a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States. (Photo by Justin Sullivan/Getty Images) |
| 463087132 | VA0001953362 | | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09: A customer prepares to pump gasoline into her vehicle at a Chevron gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline. (Photo by Justin Sullivan/Getty Images) |
| 463087146 | VA0001953362 | | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09: Gas prices are displayed at a Chevron gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline. (Photo by Justin Sullivan/Getty Images) |
| 462860062 | VA0001953362 | | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06: Job seekers wait in line to register for a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997. (Photo by Justin Sullivan/Getty Images) |
| 461841930 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Containers move along conveyor belts at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 463141024 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris (R) and Facebook COO Sheryl Sandberg share a laugh on stage during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 461841928 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: An Amazon.com worker picks orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 461975158 | VA0001953362 | | Starbucks Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 22: A pedestrian walks by a Starbucks Coffee shop on January 22, 2015 in San Francisco, California. Starbucks will report first quarter earnings January 22, after the close of the trading day. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461975966 | VA0001953362 | | Monthly Paper In San Francisco To Chronicle Marijuana Industry | SAN FRANCISCO, CA - JANUARY 22: Freshly printed copies of the new SF Evergreen, the San Francisco Bay Area's first marijuana-themed monthly newspaper, sit in a bin at the San Francisco Newspaper Printing Company on January 22, 2015 in San Francisco, California. The San Francisco Media Company, the publisher of the San Francisco Examiner and The SF Weekly, is preparing to launch SF Evergreen, San Francisco's first monthly newspaper to cover the cannabis culture and industry. The free paper will be available on January 26. (Photo by Justin Sullivan/Getty Images) |
| 461586232 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 467502322 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25: Ellen Pao leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 468146540 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: Water lines are visible on a section of Lake Powell that used to be under water on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 462675492 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx (R) and Google Chairman Eric Schmidt (L) ride in a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675852 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt (L) at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 465519838 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07: U.S. President Barack Obama speaks in front of the Edmund Pettus Bridge on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 462675876 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 464555684 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 461842862 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Packages move trough a labeling machine at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.. (Photo by Justin Sullivan/Getty Images) |
| 462675498 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (R) stand next to a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 464660178 | VA0001953362 | | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27: Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2. (Photo by Justin Sullivan/Getty Images) |
| 465620674 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08: A marcher holds a poster of Jimmie Lee Jackson, a civil rights activist who was beaten and shot by Alabama State troopers in 1965, during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 463141010 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: Facebook COO Sheryl Sandberg (L) gestures towards California Attorney General Kamala Harris (R) during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 465384968 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06: A sign advertising the 50th anniversary of Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 463366486 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama pauses as he signs an executive order during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 462675848 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675860 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675868 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt (L) at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 468171822 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: Lake Powell is shown from an airplane window on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average amount of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 463789150 | VA0001953362 | | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18: U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California. The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 463141012 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris looks over notes before delivering a speech during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote address at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 467382632 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Michiel Huisman attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 467981064 | VA0001953362 | | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28: A bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 28, 2015 in Lake Powell, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463141086 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris delivers a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 468055006 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 29: A tall bleached "bathtub ring" is visible on the rocky shores of Lake Powell on March 29, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 461977706 | VA0001953362 | | Verizon Reports Drop In Fourth Quarter Earnings | SAN FRANCISCO, CA - JANUARY 22: A sign is posted on the exterior of a Verizon Wireless store on January 22, 2015 in San Francisco, California. Verizon reported a drop in fourth quarter earnings with a loss of $2.15 billion, or 54 cents per share, compared to a profit of $7.92 billion, or $1.76 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 461908236 | VA0001953362 | | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21: A worker carries lumber as he builds a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |
| 463140938 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 465789434 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Continues | SAN FRANCISCO, CA - MARCH 10: Ellen Pao leaves the California Superior Court Civic Center Courthouse during a lunch break from her trial on March 10, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 462675500 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (R) inspect a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675864 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: Google Chairman Eric Schmidt speaks during a fireside chat with U.S. Transportation Secretary Anthony Foxx at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 462675504 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: Google Chairman Eric Schmidt sits in a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 466114444 | VA0001953362 | | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A view of the International San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survey conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 466720884 | VA0001953362 | | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18: Recovering sea lion pups sit in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 465399028 | VA0001953362 | | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06: A house sits vacant on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 463981254 | VA0001953362 | | West Coast Dock Workers Labor Dispute Contines | SAN FRANCISCO, CA - FEBRUARY 20: A container ship travels through the San Francisco Bay enroute to the Port of Oakland on February 20, 2015 in San Francisco, California. Members of International Longshore and Warehouse Union (ILWU) from 29 West Coast ports are continuing contract negotiations with terminal operators in hopes to come to an agreement in the near future. The ILWU members at West Coast ports have been without a contract for 9 months. (Photo by Justin Sullivan/Getty Images) |
| 464270850 | VA0001953362 | | Existing Home Sales Fall In January 4.9 Percent | SAN RAFAEL, CA - FEBRUARY 23: A for sale sign is posted in front of a home for sale on February 23, 2015 in San Rafael, California. According to the National Association of Realtors, sales of existing homes in the U.S. fell sharply to 4.9 percent to an annual rate of 4.82 million units, the lowest level since last April of last year. (Photo by Justin Sullivan/Getty Images) |
| 464555396 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft worker Joel Overly carries a solar panel on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 461586320 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 465277940 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 05: A bust of Dr. Martin Luther King is displayed in front of the Brown Chapel AME Church on March 5, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 461587792 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula (L) speaks during a press conference as San Francisco 49ers CEO Jed York (R) looks on at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 462860090 | VA0001953362 | | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06: A worker registers job seekers during a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997. (Photo by Justin Sullivan/Getty Images) |
| 461842880 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Boxes move along a conveyor belt at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 467050746 | VA0001953362 | | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20: East Bay SPCA worker Holly Smith holds a dog that was rescued from a South Korean dog meat farm at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 461587800 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 465550446 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07: U.S. president Barack Obama hugs U.S. Rep John Lewis (D-GA) during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 463366204 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection at Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the imporatance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 462294288 | VA0001953362 | | Large Outbreak Of Measles Reported In California | MILL VALLEY, CA - JANUARY 26: In this photo illustration, vials of measles, mumps and rubella vaccine are displayed on a counter at a Walgreens Pharmacy on January 26, 2015 in Mill Valley, California. An outbreak of measles in California has grown to 68 cases with 48 of the cases being linked to people who had visited Disneyland. Nine additional cases have been reported in five states and Mexico. (Photo by Illustration Justin Sullivan/Getty Images) |
| 461841658 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Kiva robots move racks of merchandise at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 465394560 | VA0001953362 | | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06: School kids walk across the Edmund Pettus Bridge as they visit historic sites from the Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 467381698 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Ian Beattie waves to fans from a balcony during the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 465587824 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula poses for a photo opportunity following a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 463199334 | VA0001953362 | | San Francisco Bay Area Weather | OAKLAND, CA - FEBRUARY 11: A man feeds seagulls at Port View Park on February 11, 2015 in Oakland, California. The San Francisco Bay Area is experiencing a warming trend with temperatures in the mid to upper 60s that will increase to the high 70s by Friday. (Photo by Justin Sullivan/Getty Images) |
| 467389890 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 463198440 | VA0001953362 | | Labor Agreement Yet To Be Reached By West Coast Dock Workers And Employers | OAKLAND, CA - FEBRUARY 11: Trucks line up to enter a berth at the Port of Oakland on February 11, 2015 in Oakland, California. A work slowdown at West Coast ports continues amidst a long contract negotiations between Pacific Maritime Association and the International Longshore and Warehouse Union. (Photo by Justin Sullivan/Getty Images) |
| 468146550 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: The sun rises over campers at Lake Powell's Lone Rock Camp on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 465587810 | VA0001953362 | | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15: Jim Tomsula (C) stands with San Francisco 49ers CEO Jed York (R) and 49ers general manager Trent Baalke following a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 463087158 | VA0001953362 | | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09: Drivers pass by gas prices that are displayed at Valero and 76 gas stations on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline. (Photo by Justin Sullivan/Getty Images) |
| 463141004 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: Facebook COO Sheryl Sandberg (L) looks on as California Attorney General Kamala Harris (R) speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 462675490 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx (R) and Google Chairman Eric Schmidt (L) get out of a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 465175868 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | RICHMOND, CA - MARCH 03: A view of a Chevron refinery on March 3, 2015 in Richmond, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil price increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 465989974 | VA0001953362 | | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12: A customer leaves a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States. (Photo by Justin Sullivan/Getty Images) |
| 465399026 | VA0001953362 | | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06: School kids walk by a vacant home that is along the historic route that civil rights marchers took during the Selma to Montgomery march on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 467813054 | VA0001953362 | | Yellen Discusses Monetary Policy At Federal Reserve Bank In San Francisco | SAN FRANCISCO, CA - MARCH 27: Federal Reserve Chair Janet Yellen (L) hugs San Francisco Federal Reserve Bank president and CEO John Williams during the Federal Reserve Bank of San Francisco Conference on March 27, 2015 in San Francisco, California. Federal Reserve Chair Janet Yellen discussed monetary policy. (Photo by Justin Sullivan/Getty Images) |
| 461843616 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: Amazon.com workers pack orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 465399014 | VA0001953362 | | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06: A pedestrian pulls a shopping cart by vacant buildings on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 464555418 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers Craig Powell (L) and Edwin Neal install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 468146480 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: Low water levels are visible in a section of Lake Powell that used to be under water on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 465175906 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03: Gas prices nearing $6.00 per gallon are displayed at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 465789426 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Continues | SAN FRANCISCO, CA - MARCH 10: Ellen Pao leaves the California Superior Court Civic Center Courthouse during a lunch break from her trial on March 10, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 463367804 | VA0001953362 | | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13: U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 465550422 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07: U.S. Rep John Lewis (D-GA) speaks during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 465550394 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07: (L-R) Former U.S. president George W. Bush, first lady Michelle Obama, U.S. president Barack Obama and U.S. Rep John Lewis (D-GA) greet the crowd during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 468094672 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29: People walk on a beach the used to be the bottom of Lake Powell at Lone Rock Camp on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 461641956 | VA0001953362 | | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16: Oakland Raiders new head coach Jack Del Rio poses for a photograph during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 468055052 | VA0001953362 | | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 29: A buoy floats in the waters of Lake Powell on March 29, 2015 in Lake Powell, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 465885826 | VA0001953362 | | Ellen Pao Venture Capital Sexual Discrimination Trial Continues | SAN FRANCISCO, CA - MARCH 11: Ellen Pao (L) leaves the Superior Court Civic Center Courthouse with her attorney Therese Lawless during a lunch break from her trial on March 11, 2015 in San Francisco, California. Pao, the interim CEO of Reddit, is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461842866 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: An Amazon.com worker sorts packages onto a conveyor belt at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 468146390 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: People lie on the edge of a cliff to view the Colorado River at Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 463141088 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 465548888 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | LOWNDES COUNTY, AL - MARCH 07: Cars drive along U.S. highway 80, the route taken during the Selma to Montgomery civil rights march in 1965, on March 7, 2015 in Lowndes County, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 461791652 | VA0001953362 | | Oakland Area Activists March On Martin Luther King Jr. Day | OAKLAND, CA - JANUARY 19: Protestors carry a large puppet of Martin Luther King Jr. during a demonstration on January 19, 2015 in Oakland, California. Thousands of protestors took to the streets of Oakland for a 'Jobs and Economy March for the People' that coincides with demonstrations across the country to mark Martin Luther King Jr. day. (Photo by Justin Sullivan/Getty Images) |
| 465522624 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07: (L-R) Former first lady Laura Bush, first lady Michelle Obama, U.S. president Barack Obama, U.S. Rep John Lewis (D-GA) and former U.S. president George W. Bush pray during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 466890392 | VA0001953362 | | Gov. Jerry Brown Announces Emergency Drought Legislation | SACRAMENTO, CA - MARCH 19: California Gov. Jerry Brown (L) and Senate President pro Tempore Kevin de Leon (R) share notes during a news conference to announce emergency drought legislation on March 19, 2015 in Sacramento, California. As California enters its fourth year of severe drought, California Gov. Jerry Brown joined Senate President pro Tempore Kevin de Leon, Assembly Speaker Toni Atkins, Republican Leaders Senator Bob Huff and Assemblymember Kristin Olsen to announce emergency legislation that aims to assist local communities that are struggling with devastating drought. The $1 billion package is designed to expedite bond funding to help ensure that all Californians have access to local water supplies. (Photo by Justin Sullivan/Getty Images) |
| 465175904 | VA0001953362 | | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03: A customer prepares to pump gasoline into his car at an Arco gas station on March 3, 2015 in Mill Valey, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 462675886 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: Google Chairman Eric Schmidt speaks during a fireside chat with U.S. Transportation Secretary Anthony Foxx at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 468094676 | VA0001953362 | | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29: A view of dried waterway off of Lake Powell at Lone Rock Camp on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 461841934 | VA0001953362 | | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20: A Kiva robot moves a rack of merchandise at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country. (Photo by Justin Sullivan/Getty Images) |
| 467383902 | VA0001953362 | | San Francisco Premiere Of HBO's "Game Of Thrones" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23: Actor Kristian Nairn attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 463140902 | VA0001953362 | | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10: California Attorney General Kamala Harris speaks on before delivering a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February. (Photo by Justin Sullivan/Getty Images) |
| 463789162 | VA0001953362 | | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18: U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California. The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 464660162 | VA0001953362 | | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27: Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2. (Photo by Justin Sullivan/Getty Images) |
| 467981016 | VA0001953362 | | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28: A bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 28, 2015 in Lake Powell, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 462675866 | VA0001953362 | | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02: U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt (L) at the Google headquarters on February 2, 2015 in Mountain View, California. U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 465621166 | VA0001953362 | | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08: A young boy rides on the shoulders of a parent as thousands of people walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge of March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 466720900 | VA0001953362 | | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18: A sick and malnourished sea lion pup sits in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. The third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 464555690 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft workers Craig Powell (L) and Edwin Neal (R) install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |
| 467463920 | VA0001953362 | | Drought-Stricken California Community Close To Running Out Of Water | LA GRANGE, CA - MARCH 24: Low water levels are visible at Lake McClure on March 24, 2015 in La Grange, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could potentially run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions. (Photo by Justin Sullivan/Getty Images) |
| 468146388 | VA0001953362 | | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: The Colorado River wraps around Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 462860080 | VA0001953362 | | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06: A job seeker waits to be interviewed during a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997. (Photo by Justin Sullivan/Getty Images) |
| 464555424 | VA0001953362 | | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26: SolarCraft worker Craig Powell carries a solar panel on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457851268 | VA0001953487 | | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25: Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a 'Vote Early' rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 455536096 | VA0001953487 | | Democrats From The House Select Committee On Benghazi Hold News Conference | WASHINGTON, DC - SEPTEMBER 16: Rep. Elijah Cummings (C) (D-MD) speaks during a press conference by Democratic members of the House Select Committee on Benghazi September 16, 2014 at the U.S. Capitol in Washington, DC. Tomorrow the select committee will hold its first hearing on the implementation of the Accountability Review Board recommendations. Also pictured (L-R) are Rep. Adam Smith (D-WA), Rep. Linda Sanchez (D-CA), Rep. Adam Schiff (L) (D-CA) and Rep. Tammy Duckworth (R) (D-IL). (Photo by Win McNamee/Getty Images) |
| 452482210 | VA0001953487 | | Obama Signs Executive Order Protecting LGBT Employees From Discrimination | WASHINGTON, DC - JULY 21: U.S. President Barack Obama speaks before signing an executive order on workplace discrimination July 21, 2014 at the White House in Washington, DC. The executive order bars workplace discrimination in the federal government and its contracting agencies on the basis of sexual orientation and gender identity. (Photo by Win McNamee/Getty Images) |
| 452338840 | VA0001953487 | | President Obama Delivers Statement On Situation In Ukraine | WASHINGTON, DC - JULY 18: U.S. President Barack Obama answers questions after delivering a statement on the Malaysia Airlines crash over eastern Ukraine in the Brady Press Briefing Room of the White House July 18, 2014 in Washington, DC. Malaysia Airlines flight MH17 traveling from Amsterdam to Kuala Lumpur was allegedly shot down July 17 on the Ukraine/Russia border near the town of Shaktarsk. (Photo by Win McNamee/Getty Images) |
| 451807096 | VA0001953487 | | Immigrants And Activists Protest Obama Response To Child Immigration Crisis | WASHINGTON, DC - JULY 07: Heather Pia Ledezma, age 4 and from Mexico, joins immigration reform protesters at a rally July 7, 2014 in Washington, DC. Participants condemned 'the President's response to the crisis of unaccompanied children and families fleeing violence and to demand administrative relief for all undocumented families'. Following the rally, the protesters marched in front of the White House. (Photo by Win McNamee/Getty Images) |
| 455273186 | VA0001953487 | | Members Of Senate Briefing By Military Leaders And Obama Administration Officials On ISIL Threats | WASHINGTON, DC - SEPTEMBER 11: Gen. Martin Dempsey (2nd R), chairman of the Joint Chiefs of Staff, and military officials arrive to brief members of the U.S. Senate on the White House strategy to combat the Islamic State September 11, 2014 at the U.S. Capitol in Washington, D.C. U.S. President Barack Obama presented his case yesterday evening to combat the Islamic State and his plan has been met with rare bipartisan support in the U.S. Congress. (Photo by Win McNamee/Getty Images) |
| 456027310 | VA0001953487 | | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24: Washington DC Mayor Vincent Gray speaks during a press conference announcing a program where new "body-worn cameras" will be deployed to the city's police officers September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers. (Photo by Win McNamee/Getty Images) |
| 455967360 | VA0001953487 | | President Obama Delivers Statement On Recent Airstrikes Against ISIL In Syria | WASHINGTON, DC - SEPTEMBER 23: U.S President Barack Obama makes a statement on recent U.S. and allied airstrikes against the Islamic State in Syria from the White House South Lawn September 23, 2014 in Washington, DC. During his remarks, Obama said "We're going to do what is necessary to take the fight to this terrorist group. (Photo by Win McNamee/Getty Images) |
| 453785956 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18: U.S. President Barack Obama arrives in the Brady Press Briefing Room of the White House to deliver a statement and answer questions on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 452337650 | VA0001953487 | | President Obama Delivers Statement On Situation In Ukraine | WASHINGTON, DC - JULY 18: President Obama pauses while delivering a statement on the Malaysia Airlines crash over eastern Ukraine in the Brady Press Briefing Room of the White House July 18, 2014 in Washington, DC. Malaysia Airlines flight MH17 travelling from Amsterdam to Kuala Lumpur was allegedly shot July 17 on the Ukraine/Russia border near the town of Shaktarsk. (Photo by Win McNamee/Getty Images) |
| 455655344 | VA0001953487 | | Ukrainian President Poroshenko Addresses Joint Session Of Congress | WASHINGTON, DC - SEPTEMBER 18: Ukrainian President Petro Poroshenko, flanked by U.S. Vice President Joe Biden (L) and Speaker of the House John Boehner (R) (R-OH), addresses a joint meeting of the U.S. Congress September 18, 2014 at the U.S. Capitol in Washington, DC. Poroshenko is also scheduled to meet with U.S. President Barack Obama later in the day. (Photo by Win McNamee/Getty Images) |
| 454972124 | VA0001953487 | | Activists And Democratic Lawmakers Hold Rally Supporting A Constitutional Resolution Limiting Campaign Finance Spending | WASHINGTON, DC - SEPTEMBER 08: Supporters of campaign finance reform listen as members of Congress discuss a joint resolution proposing an amendment to the Constitution of the United States relating to contributions and expenditures intended to affect elections outside the U.S. Capitol September 8, 2014 in Washington, DC. More than 3 million people signed petitions in support of the amendment. (Photo by Win McNamee/Getty Images) |
| 453784718 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18: U.S. President Barack Obama gives a statement during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 452189030 | VA0001953487 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 15: Senate Majority Leader Mitch McConnell (R-KY) (R) and Sen. John Cornyn (R-TX) (L) answer questions during a press conference following the weekly Republican policy luncheon July 15, 2014 at the U.S. Capitol in Washington, DC. McConnell and Cornyn spoke on immigration and women's rights issues during their remarks. Also pictured is Sen. John Thune (R-SD) (C). (Photo by Win McNamee/Getty Images) |
| 451913552 | VA0001953487 | | Senate Foreign Relations Committee Holds Hearing On Russia And Ukraine | WASHINGTON, DC - JULY 09: Senate Foreign Relations Committee ranking member Sen. Bob Corker (R-TN) speaks during a hearing July 9, 2014 in Washington, DC. The committee heard testimony on the topic of "Russia and Developments in Ukraine." (Photo by Win McNamee/Getty Images) |
| 456847508 | VA0001953487 | | John Kerry Meets With UK Foreign Secretary Philip Hammond At State Dept | WASHINGTON, DC - OCTOBER 08: United Kingdom Foreign Minister Philip Hammond (L) and U.S. Secretary of State John Kerry (R) arrive for a joint press conference following a private meeting at the State Department October 8, 2014 in Washington, DC. Hammond and Kerry discussed strategy relating to the Islamic State in Syria and Iraq, efforts to combat the Ebola virus, and developments in Ukraine, during their remarks. (Photo by Win McNamee/Getty Images) |
| 454287638 | VA0001953487 | | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28: Former Virginia Governor Bob McDonnell arrives for his trial at U.S. District Court August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific. (Photo by Win McNamee/Getty Images) |
| 452281992 | VA0001953487 | | Senate Foreign Relations Committee Holds Hearing On Unaccompanied Minors Crossing The Border | WASHINGTON, DC - JULY 17: Sen. James Risch (R-ID) questions witnesses while holding a chart showing increased annual apprehensions of unaccompanied immigrant minors during a hearing of the Senate Foreign Relations Committee July 17, 2014 in Washington, DC. The committee heard testimony on "Dangerous Passage: Central America In Crisis And the Exodus of Unaccompanied Minors." (Photo by Win McNamee/Getty Images) |
| 453925930 | VA0001953487 | | Arizona Diamondbacks v Washington Nationals | WASHINGTON, DC - AUGUST 21: Denard Span #2 of the Washington Nationals runs to third base against the Arizona Diamondbacks in the first inning at Nationals Park on August 21, 2014 in Washington, DC. The Nationals won the game 1-0. (Photo by Win McNamee/Getty Images) |
| 453783992 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18: The American flag sits next to a empty speaker podium before U.S. President Barack Obama gives a statement during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 456098554 | VA0001953487 | | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25: US President Barack Obama shakes hands with Attorney General Eric H. Holder Jr. who announced his resignation today, September 25, 2014 in Washington, DC. President Obama said that Mr. Holder will remain in office until a successor is nominated and confirmed. (Photo by Win McNamee/Getty Images) |
| 452528964 | VA0001953487 | | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22: U.S. Sen. Debbie Stabenow (C) (D-MI), joined by workers from the UAW and the United Steelworkers, speaks at a press conference about the "Bring Jobs Home Act" at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations. Also pictured is U.S. Sen. Ben Cardin (R) (D-MD). (Photo by Win McNamee/Getty Images) |
| 453785840 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18: U.S. President Barack Obama listens to a question at a press conference after delivering a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 454544024 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 02: Kendra Leggett (R), the niece of Sgt. First Class Matthew Leggett, wipes tears from her eyes while attending the burial service for her uncle at Arlington National Cemetery September 2, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. (Photo by Win McNamee/Getty Images) |
| 453302492 | VA0001953487 | | Democratic Challenger Alison Lundergan Grimes And Senate Minority Leader McConnell Locked In Tight Race | GRAY, KY - AUGUST 07: Senate Minority Leader Mitch McConnell (R-KY) answers questions from a reporter while campaigning in Cumberland Valley Electric during a two day tour of eastern Kentucky August 7, 2014 in Gray, Kentucky. McConnell is locked in a tight race against Democratic challenger, Kentucky Secretary of State Alison Lundergan Grimes. (Photo by Win McNamee/Getty Images) |
| 455597390 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17: Jeff Bezos (R), the founder of Blue Origin and Amazon.com, gestures toward a model of the BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the new BE-4 rocket engine. (Photo by Win McNamee/Getty Images) |
| 454501034 | VA0001953487 | | Washington Post Owner Jeff Bezos Names Politico Founding CEO Frederick J. Ryan Jr. As Paper's New Publisher | WASHINGTON, DC - SEPTEMBER 02: Newspaper boxes stand outside the Washington Post building September 2, 2014 in Washington, DC. It was announced that Frederick Ryan has been named the new publisher of the newspaper. Ryan, a founding member of the Politico website leadership, was appointed by owner Jeffery Bezos to replace Katharine Weymouth, a member of the Graham family that owned the paper for more than eighty years. (Photo by Win McNamee/Getty Images) |
| 452890116 | VA0001953487 | | Secretary Kerry Meets With Ukrainian Foreign Minister At The State Department | WASHINGTON, DC - JULY 29: U.S. Secretary of State John Kerry answers questions about Israel's invasion of Gaza and the current situation in Ukraine following a meeting with Ukrainian Foreign Minister Pavlo Klimkin at the State Department July 29, 2014 in Washington, DC. Kerry responded to questions raised about his attempts to broker a ceasefire between Israel and Hamas. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456789190 | VA0001953487 | | Key Economic Leaders Testify At AIG Trial | WASHINGTON, DC - OCTOBER 07: Former U.S. Treasury Secretary Timothy Geithner walks to the U.S. Court of Federal Claims October 7, 2014 in Washington, DC. Geithner will be a witness and testify on a class action lawsuit brought against the U.S. government by shareholders of AIG claiming that the government violated their rights by grabbing a majority stake in the company as part of the 2008 bailout of AIG.  (Photo by Win McNamee/Getty Images) |
| 452152926 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14:  Ellen Stofan, chief scientist at NASA, speaks at a press conference discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 at NASA headquarters in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018.  (Photo by Win McNamee/Getty Images) |
| 456789200 | VA0001953487 | | Key Economic Leaders Testify At AIG Trial | WASHINGTON, DC - OCTOBER 07:  Former U.S. Treasury Secretary Timothy Geithner puts on his suit jacket as he walks to the U.S. Court of Federal Claims October 7, 2014 in Washington, DC. Geithner will be a witness and testify on a class action lawsuit brought against the U.S. government by shareholders of AIG claiming that the government violated their rights by grabbing a majority stake in the company as part of the 2008 bailout of AIG.  (Photo by Win McNamee/Getty Images) |
| 452528976 | VA0001953487 | | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Sheldon Whitehouse (L) (D-RI) confers with U.S. Sen. Charles Schumer (R) (D-NY) as U.S. Sen. Robert Casey (D-PA) listens during a press conference about the "Bring Jobs Home Act" at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations.  (Photo by Win McNamee/Getty Images) |
| 454287646 | VA0001953487 | | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell arrives for his trial at U.S. District Court August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 452153482 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: (L-R) John Grunsfeld, astronaut and associate administrator of the Science Mission Directorate at NASA; John Mather, senior project scientist for the Webb telescope at NASA's Goddard Space Flight Center; Sara Seager, professor of planetary science and physics at the Massachusetts Institute of Technology; Dave Gallagher, director of astronomy and physics at NASA's Jet Propulsion Laboratory; and Matt Mountain, director of the Space Telescope Science Institute discuss "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 at NASA headquarters in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018.  (Photo by Win McNamee/Getty Images) |
| 454291698 | VA0001953487 | | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell (2nd R) leaves his trial at U.S. District Court with (L-R) daughter Rachel, daughter Jeanine and son Bobby August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 455597400 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis.  (Photo by Win McNamee/Getty Images) |
| 457851388 | VA0001953487 | | Hillary Clinton Campaigns With Kay Hagan In Charlotte | WASHINGTON, DC - JULY 22:  Robert McDonald (C), President Obama's nominee to be the Secretary of Veterans Affairs, confers with Sen. Sherrod Brown (L) (D-OH) and Sen. Rob Portman (R) (R-OH) prior to McDonald's testimony before the Senate Veterans Affairs Committee July 22, 2014 in Washington, DC. McDonald, if confirmed, would lead the recently scandal plagued Department of Veterans Affairs.  (Photo by Win McNamee/Getty Images) |
| 452531838 | VA0001953487 | | Confirmation Hearing Held For Robert McDonald, Nominee To Head Veteran's Affairs Department | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama departs after delivering a statement and answering questions at a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC.  Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 453785784 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, and Tory Bruno (L), CEO of United Launch Alliance, display the BE-4 rocket engine during a press conference at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the new BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 455597862 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, appears at a press conference to announce the new BE-4 rocket engine with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 452937472 | VA0001953487 | | Senate Armed Services Committee Briefed On Situation In Ukraine | WASHINGTON, DC - JULY 30:  Sen. Angus King (R) (I-ME) arrives for a Senate Armed Services Committee closed briefing July 30, 2014 in Washington, DC. Members of the committee received a briefing on the latest developments in Ukraine.  (Photo by Win McNamee/Getty Images) |
| 452608618 | VA0001953487 | | John Boehner Holds Media Briefing At The Capitol | WASHINGTON, DC - JULY 24:  U.S. Speaker of the House John Boehner (R-OH) answers questions during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Boehner answered questions on a pending bill to address the problems with the Veterans Affairs administration and also issues related to immigration.  (Photo by Win McNamee/Getty Images) |
| 454544004 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Thea Kurz, the mother of Sgt. First Class Matthew Leggett, hugs friends while attending the burial service for her son at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 457852300 | VA0001953487 | | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (L) campaigns for Sen. Kay Hagan (R) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis.  (Photo by Win McNamee/Getty Images) |
| 452662580 | VA0001953487 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - JULY 25:  House Minority Leader Nancy Pelosi arrives for her weekly press conference at the U.S. Capitol July 25, 2014 in Washington, DC. Pelosi spoke extensively on the current border crisis and also long term immigration reform.  (Photo by Win McNamee/Getty Images) |
| 452281004 | VA0001953487 | | House Speaker Boehner Holds Weekly News Conference | WASHINGTON, DC - JULY 17:  U.S. Speaker of the House John Boehner (R-OH) holds his weekly press conference July 17, 2014 in Washington, DC. Boehner addressed issues relating to immigration during the news conference.  (Photo by Win McNamee/Getty Images) |
| 452188040 | VA0001953487 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 15:  Senate Minority Leader Mitch McConnell (R-KY) (R) and Sen. John Cornyn (R-TX) (L) answer questions during a press conference following the weekly Republican policy luncheon July 15, 2014 at the U.S. Capitol in Washington, DC. McConnell and Cornyn spoke on immigration and women's rights issues during their remarks. Also pictured is Sen. John Thune (R-SD) (C).  (Photo by Win McNamee/Getty Images) |
| 451913530 | VA0001953487 | | Senate Foreign Relations Committee Holds Hearing On Russia And Ukraine | WASHINGTON, DC - JULY 09:  Senate Foreign Relations Committee ranking member Sen. Bob Corker (R-TN) speaks during a hearing July 9, 2014 in Washington, DC. The committee heard testimony on the topic of "Russia and Developments in Ukraine."  (Photo by Win McNamee/Getty Images) |
| 455272718 | VA0001953487 | | Members Of Senate Briefing By Military Leaders And Obama Administration Officials On ISIL Threats | WASHINGTON, DC - SEPTEMBER 11:  Gen. Martin Dempsey (bottom left), chairman of the Joint Chiefs of Staff, and military officials arrive to brief members of the U.S. Senate on the White House strategy to combat the Islamic State September 11, 2014 at the U.S. Capitol in Washington, D.C. U.S. President Barack Obama presented his case yesterday evening to combat the Islamic State and his plan has been met with rare bipartisan support in the U.S. Congress.  (Photo by Win McNamee/Getty Images) |
| 452937450 | VA0001953487 | | Senate Armed Services Committee Briefed On Situation In Ukraine | WASHINGTON, DC - JULY 30:  Sen. Jack Reed (L) (D-RI) arrives for a Senate Armed Services Committee closed briefing July 30, 2014 in Washington, DC. Members of the committee received a briefing on the latest developments in Ukraine.  (Photo by Win McNamee/Getty Images) |
| 453785954 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama answers questions at a press conference after delivering a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC.  Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 453925616 | VA0001953487 | | Arizona Diamondbacks v Washington Nationals | WASHINGTON, DC - AUGUST 21:  Denard Span #2 of the Washington Nationals heads to home plate to score the winning run against the Arizona Diamondbacks in the ninth inning at Nationals Park on August 21, 2014 in Washington, DC. The Nationals won the game 1-0, their tenth victory in a row.  (Photo by Win McNamee/Getty Images) |
| 452224944 | VA0001953487 | | House Rules Committee Debates Lawsuit Against President Obama | WASHINGTON, DC - JULY 16:  (R-L) Elizabeth Price Foley, Professor of Law, Florida International University College of Law; and Jonathan Turley, Professor of Public Interest Law at the George Washington University Law School, testify at a House Rules Committee hearing July 16, 2014 at the U.S. Capitol in Washington, DC. The committee heard testimony on Speaker of the House John Boehner's lawsuit against President Obama's use of executive power and providing for the authority to initiate litigation for actions by the President inconsistent with his duties under the Constitution of the United States (Photo by Win McNamee/Getty Images) |
| 451913546 | VA0001953487 | | Senate Foreign Relations Committee Holds Hearing On Russia And Ukraine | WASHINGTON, DC - JULY 09:  Former National Security Advisor Zbigniew Brzezinski (R) and former assistant to the president for national security affairs Stephen Hadley (L) testify before the Senate Foreign Relations Committee during a hearing July 9, 2014 in Washington, DC. The committee heard testimony on the topic of "Russia and Developments in Ukraine."  (Photo by Win McNamee/Getty Images) |
| 455597394 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, shake hands behind a model of the new BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 454544534 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Thea Kurz (C), the mother of Sgt. First Class Matthew Leggett, joins a procession of family and friends at the burial service for her son at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457804986 | VA0001953487 | | Thom Tillis Attends The Conservative Rally In NC Ahead Of Midterm Elections | SMITHFIELD, NC - OCTOBER 24:  U.S. Senate Republican candidate and North Carolina House Speaker Thom Tillis (C) campaigns with Texas Gov. Rick Perry (R) and North Carolina Gov. Pat McCrory (L) at the Conservative Rally, North Carolina's largest annual political rally, October 24, 2014 in Smithfield, North Carolina. Tillis is locked in a tight race with Sen. Kay Hagan (D-NC) with less than two weeks until the midterm elections. (Photo by Win McNamee/Getty Images) |
| 454291708 | VA0001953487 | | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell (C) leaves his trial at U.S. District Court with his son Bobby (R) August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 452612156 | VA0001953487 | | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24:  Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured is Sen. Sherrod Brown (L) (D-OH). (Photo by Win McNamee/Getty Images) |
| 455597372 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, gestures toward a model of the new BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 452152944 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14:  John Mather, senior project scientist for the Webb telescope at NASA's Goddard Space Flight Center, speaks at a press conference discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 452152976 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14:  NASA Administrator Charles Bolden speaks at a press conference while discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018.  (Photo by Win McNamee/Getty Images) |
| 452528966 | VA0001953487 | | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Debbie Stabenow (C) (D-MI), joined by workers from the UAW and the United Steelworkers, speaks at a press conference about the "Bring Jobs Home Act" as U.S. Sen. Mark Pryor (2nd R) (D-AR) looks on at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations. (Photo by Win McNamee/Getty Images) |
| 452152984 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14:  NASA Administrator Charles Bolden listens to a discussion of "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018.  (Photo by Win McNamee/Getty Images) |
| 452612168 | VA0001953487 | | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24:  Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured is (L-R) are Sen. Jon Tester (D-MT), Sen. Sherrod Brown (D-OH) and Sen. Patty Murray (D-WA). (Photo by Win McNamee/Getty Images) |
| 452531816 | VA0001953487 | | Confirmation Hearing Held For Robert McDonald, Nominee To Head Veteran's Affairs Department | WASHINGTON, DC - JULY 22:  Robert McDonald (R), President Obama's nominee to be the Secretary of Veterans Affairs, laughs while talking with Sen. Sherrod Brown (L) (D-OH) prior to McDonald's testimony before the Senate Veterans Affairs Committee July 22, 2014 in Washington, DC. McDonald, if confirmed, would lead the recently scandal plagued Department of Veterans Affairs.  (Photo by Win McNamee/Getty Images) |
| 456461368 | VA0001953487 | | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  U.S. President Barack Obama (R) meets with Israeli Prime Minister Benjamin Netanyahu (L) in the Oval Office of the White House October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 456026896 | VA0001953487 | | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officer JaShawn Cokley wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 456026858 | VA0001953487 | | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officer Debra Domino wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 452152948 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14:  NASA Administrator Charles Bolden speaks at a press conference while discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018.  (Photo by Win McNamee/Getty Images) |
| 455597892 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, speaks at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 455597890 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, speaks at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 451807092 | VA0001953487 | | Immigrants And Activists Protest Obama Response To Child Immigration Crisis | WASHINGTON, DC - JULY 07:  Heather Pia Ledezma, age 4 and from Mexico, joins immigration reform protesters during an immigration rally July 7, 2014 in Washington, DC. Participants condemned "the President's response to the crisis of unaccompanied children and families fleeing violence and to demand administrative relief for all undocumented families". Following the rally, the protesters marched in front of the White House.  (Photo by Win McNamee/Getty Images) |
| 455536094 | VA0001953487 | | Democrats From The House Select Committee On Benghazi Hold News Conference | WASHINGTON, DC - SEPTEMBER 16:  Rep. Elijah Cummings (C) (D-MD) speaks during a press conference by Democratic members of the House Select Committee on Benghazi September 16, 2014 at the U.S. Capitol in Washington, DC. Tomorrow the select committee will hold its first hearing on the implementation of the Accountability Review Board recommendations. Also pictured are Rep. Adam Schiff (L) (D-CA) and Rep. Tammy Duckworth (R) (D-IL). (Photo by Win McNamee/Getty Images) |
| 456098908 | VA0001953487 | | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  US President Barack Obama shakes hands with Attorney General Eric H. Holder Jr. who announced his resignation today, September 25, 2014 in Washington, DC. President Obama said that Mr. Holder will remain in office until a successor is nominated and confirmed. (Photo by Win McNamee/Getty Images) |
| 456459442 | VA0001953487 | | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  U.S. President Barack Obama (R) meets with Israeli Prime Minister Benjamin Netanyahu (L) in the Oval Office of the White House October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 455967370 | VA0001953487 | | President Obama Delivers Statement On Recent Airstrikes Against ISIL In Syria | WASHINGTON, DC - SEPTEMBER 23:  US President Barack Obama makes a statement on recent U.S. and allied airstrikes against the Islamic State in Syria from the White House South Lawn September 23, 2014 in Washington, DC. During his remarks, Obama said "We're going to do what is necessary to take the fight to this terrorist group.  (Photo by Win McNamee/Getty Images) |
| 452528908 | VA0001953487 | | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Sheldon Whitehouse (L) (D-RI), U.S. Sen. Charles Schumer (R) (D-NY) and U.S. Sen. Robert Casey (C) (D-PA) confer during a press conference about the "Bring Jobs Home Act" at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations.  (Photo by Win McNamee/Getty Images) |
| 455272704 | VA0001953487 | | Members Of Senate Briefing By Military Leaders And Obama Administration Officials On ISIL Threats | WASHINGTON, DC - SEPTEMBER 11:  Gen. Martin Dempsey (bottom left), chairman of the Joint Chiefs of Staff, and military officials arrive to brief members of the U.S. Senate on the White House strategy to combat the Islamic State September 11, 2014 at the U.S. Capitol in Washington, D.C. U.S. President Barack Obama presented his case yesterday evening to combat the Islamic State and his plan has been met with rare bipartisan support in the U.S. Congress.  (Photo by Win McNamee/Getty Images) |
| 452181802 | VA0001953487 | | Fed Chair Janet Yellen Gives Semiannual Monetary Policy Report To Senate Committee | WASHINGTON, DC - JULY 15:  Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee July 15, 2014 in Washington, DC. Yellin delivered her "Semiannual Monetary Policy Report to the Congress."  (Photo by Win McNamee/Getty Images) |
| 456026872 | VA0001953487 | | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officer Debra Domino wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455651494 | VA0001953487 | | Ukrainian President Poroshenko Addresses Joint Session Of Congress | WASHINGTON, DC - SEPTEMBER 18:  Ukrainian President Petro Poroshenko gives a thumbs up sign as he is applauded by members of the U.S. Congress while addressing a joint meeting of the U.S. Congress September 18, 2014 at the U.S. Capitol in Washington, DC.  Poroshenko is also scheduled to meet with U.S. President Barack Obama later in the day. (Photo by Win McNamee/Getty Images) |
| 454544526 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, joins family members in attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz.  (Photo by Win McNamee/Getty Images) |
| 454544012 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, attends the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 454544540 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, joins family members in attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz.  (Photo by Win McNamee/Getty Images) |
| 453785074 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama pauses as he gives a statement during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 457626274 | VA0001953487 | | Bill Clinton Campaigns With Alison Lundergan Grimes In Kentucky | PADUCAH, KY - OCTOBER 21:  Former U.S. President Bill Clinton (R) campaigns for U.S. Senate Democratic candidate and Kentucky Secretary of State Alison Lundergan Grimes (L) with Kentucky Gov. Steve Beshear (C) during a rally October 21, 2014 in Paducah, Kentucky. Grimes remains locked in a tight race with Senate Minority Leader Mitch McConnell (R-KY) with midterm elections less than two weeks away.  (Photo by Win McNamee/Getty Images) |
| 452844460 | VA0001953487 | | President Obama Speaks At Washington Fellowship For Young African Leaders Presidential Summit | WASHINGTON, DC - JULY 28:  U.S. Secretary of State John Kerry delivers opening remarks at the Washington Fellowship for Young African Leaders Presidential Summit July 28, 2014 in Washington, DC. The three day summit brings together 500 of sub-Saharan Africa's young leaders to meet with business and governmental leaders from the United States. (Photo by Win McNamee/Getty Images) |
| 452612152 | VA0001953487 | | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24:  Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured (L-R) are Sen. Jon Tester (D-MT), Sen. Sherrod Brown (D-OH) and Sen. Patty Murray (D-WA).  (Photo by Win McNamee/Getty Images) |
| 452292182 | VA0001953487 | | Amnesty International Holds Rally In Favor Of Keeping Unaccompanied Children Immigrants In The Country | WASHINGTON, DC - JULY 17:  Immigration reform protesters gather in front of the White House on July 17, 2014 in Washington, DC. The protest was organized by Amnesty International to push the message "Don't Send Unaccompanied Migrant Children Back." Amnesty International and the protestors want to demand that President Obama protect the rights of unaccompanied migrant children, some as young as five years old, who are crossing the southwest border of the United States. Reportedly these children are fleeing organized crime, gang violence and insecurity from many Central American countries. Reports also state that many of these children are survivors of sexual violence and at higher risk of kidnapping, trafficking and other serious human rights abuses.  (Photo by Win McNamee/Getty Images) |
| 455597934 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, speaks at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 456026878 | VA0001953487 | | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officers Debra Domino wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 453785796 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama pauses as he answers a question about the situation in Ferguson, Missouri during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 451807226 | VA0001953487 | | Immigrants And Activists Protest Obama Response To Child Immigration Crisis | WASHINGTON, DC - JULY 07:  Young children join immigration reform protesters while marching in front of the White House July 7, 2014 in Washington, DC. During the rally participants condemned "the President's response to the crisis of unaccompanied children and families fleeing violence and to demand administrative relief for all undocumented families".  (Photo by Win McNamee/Getty Images) |
| 454972122 | VA0001953487 | | Activists And Democratic Lawmakers Hold Rally Supporting A Constitutional Resolution Limiting Campaign Finance Spending | WASHINGTON, DC - SEPTEMBER 08:  Supporters of campaign finance reform listen as members of Congress discuss a joint resolution proposing an amendment to the Constitution of the United States relating to contributions and expenditures intended to affect elections outside the U.S. Capitol September 8, 2014 in Washington, DC. More than 3 million people signed petitions in support of the amendment.  (Photo by Win McNamee/Getty Images) |
| 453882156 | VA0001953487 | | Arizona Diamondbacks v Washington Nationals | WASHINGTON, DC - AUGUST 20:  Bryce Harper #34 of the Washington Nationals celebrates while scoring the winning run in the ninth inning against the Arizona Diamondbacks at Nationals Park on August 20, 2014 in Washington, DC. The Nationals won the game 3-2, their ninth in a row. (Photo by Win McNamee/Getty Images) |
| 456099702 | VA0001953487 | | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  U.S. Attorney General Eric Holder (L) kisses his wife, Sharon Malone (R), after announcing his resignation at the White House September 25, 2014 in Washington, DC. Holder has been led the Department of Justice since the beginning of the Obama administration in 2009 and plans to remain in office until his successor is named.  (Photo by Win McNamee/Getty Images) |
| 456100592 | VA0001953487 | | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  U.S. President Barack Obama (L) walks away with Attorney General Eric Holder (R) after Holder announced his resignation at the White House September 25, 2014 in Washington, DC. Holder has been led the Department of Justice since the beginning of the Obama administration in 2009 and plans to remain in office until his successor is named.  (Photo by Win McNamee/Getty Images) |
| 456466966 | VA0001953487 | | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  Israeli Prime Minister Benjamin Netanyahu waves as he leaves the west wing of the White House following a meeting with U.S. President Barack Obama October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 455597370 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, gestures toward a model of the BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the new BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 455544344 | VA0001953487 | | Senate Lawmakers Address The Media After Their Weekly Policy Meetings | WASHINGTON, DC - SEPTEMBER 16:  Senate Minority Leader Mitch McConnell (2nd R) (R-KY) answers questions with Republican leaders following the weekly Republican policy luncheon at the U.S. Capitol September 16, 2014 in Washington, DC. McConnell answered questions about the midterm elections and the remaining legislative agenda for the Senate. Also pictured (L-R) are Sen. John Barrasso (R-WY), Sen. John Thune (R-SD) and Sen. John Cornyn (R-TX). (Photo by Win McNamee/Getty Images) |
| 457852710 | VA0001953487 | | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis.  (Photo by Win McNamee/Getty Images) |
| 454544016 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Thea Kurz, the mother of Sgt. First Class Matthew Leggett, receives an American flag from Army Major Gen. Clarence Chinn during the burial service for her son at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 454543238 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett, the neice of Sgt. First Class Matthew Leggett, smells a red rose while attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz. (Photo by Win McNamee/Getty Images) |
| 456461420 | VA0001953487 | | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  U.S. President Barack Obama (R) meets with Israeli Prime Minister Benjamin Netanyahu (L) in the Oval Office of the White House October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 455597874 | VA0001953487 | | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, arrives at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 456797192 | VA0001953487 | | Mine Workers Protest New Regulations Proposed By EPA | WASHINGTON, DC - OCTOBER 07:  Members of the United Mine Workers of America rally outside of the headquarters of the Environmental Protection Agency October 7, 2014 in Washington, DC. The rally was held to protest regulations proposed by the Environmental Protection Agency that could impact the nation's coal industry and coal-related jobs. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455543958 | VA0001953487 | | Senate Lawmakers Address The Media After Their Weekly Policy Meetings | WASHINGTON, DC - SEPTEMBER 16: Senate Majority Leader Harry Reid (D-NV) answers questions following the weekly Democratic policy luncheon at the U.S. Capitol September 16, 2014 in Washington, DC. Reid answered questions about the midterm elections and the remaining legislative agenda for the Senate. (Photo by Win McNamee/Getty Images) |
| 454972332 | VA0001953487 | | Activists And Democratic Lawmakers Hold Rally Supporting A Constitutional Resolution Limiting Campaign Finance Spending | WASHINGTON, DC - SEPTEMBER 08: Sen. Sheldon Whitehouse (D-RI) speaks at a press conference where members of Congress discussed a joint resolution proposing an amendment to the Constitution of the United States relating to contributions and expenditures intended to affect elections outside the U.S. Capitol September 8, 2014 in Washington, DC. More than 3 million people signed petitions in support of the amendment. (Photo by Win McNamee/Getty Images) |
| 453785982 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama answers questions at a press conference after delivering a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 453785982 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama congratulates ABC correspondent Ann Compton on her retirement after delivering a statement and fielding questions in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 457852304 | VA0001953487 | | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (L) campaigns for Sen. Kay Hagan (R) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 453785854 | VA0001953487 | | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama delivers a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 454544502 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Visitors to Arlington National Cemetery place their hands over their hearts as they view the start of a burial service for Sgt. First Class Matthew Leggett September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 452612170 | VA0001953487 | | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24:  Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured (L-R) are Sen. Jon Tester (D-MT), Sen. Sherrod Brown (D-OH) and Sen. Patty Murray (D-WA).  (Photo by Win McNamee/Getty Images) |
| 453778186 | VA0001953487 | | Obama And Biden Meet With National Security Council On Iraq | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama meets with members of the National Security Council for an update on Iraq in the Roosevelt Room of the White House August 18, 2014 in Washington, DC. Obama returned from his vacation in Martha's Vineyard to attend the briefing which included (L-R) White House Counsel Neil Eggleston; Counselor to the President John Podesta; Deputy National Security Adviser Ben Rhodes, U.S. Vice President Joe Biden, Obama, Deputy National Security Adviser Tony Blinken; Homeland Security Advisor Lisa Monaco and Assistant Deputy Director for Intelligence Integration at the Office of the Director of National Intelligence Michael Dempsey. (Photo by Win McNamee/Getty Images) |
| 452930534 | VA0001953487 | | Mitch McConnell Argues Against Proposed EPA Carbon Standards For Power Plants | WASHINGTON, DC - JULY 30:  "America's Got Talent" contestant Jimmy Rose sings "Coal Keeps the Lights On" during a news conference on proposed Environmental Protection Agency carbon standards with Senate Minority Leader Mitch McConnell (R-KY) outside the U.S. Capitol July 30, 2014 in Washington, DC. The proposed standards would seek to lower carbon emissions by 30 percent from 2005 levels over the next 15 years. (Photo by Win McNamee/Getty Images) |
| 452152938 | VA0001953487 | | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14:  Sara Seager, professor of planetary science and physics at the Massachusetts Institute of Technology, speaks at a press conference discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 at NASA headquarters in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 457851966 | VA0001953487 | | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a 'Vote Early' rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 454543258 | VA0001953487 | | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett, the neice of Sgt. First Class Matthew Leggett, smells a red rose while attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz. (Photo by Win McNamee/Getty Images) |
| 453083192 | VA0001953487 | | Democratic Challenger Alison Lundergan Grimes And Senate Minority Leader McConnell Locked In Tight Race | FANCY FARM, KY - AUGUST 02:  Senate Minority Leader Mitch McConnell (R-KY) signals to supporters at the Fancy Farm picnic August 2, 2014 in Fancy Farm, Kentucky. With today's annual Fancy Farm picnic, a Kentucky political tradition, recent polls show McConnell and the Democratic nominee, Kentucky Secretary of State Alison Grimes in a virtual tie. (Photo by Win McNamee/Getty Images) |
| 456913582 | VA0001953487 | | President Obama Departs The White House | WASHINGTON, DC - OCTOBER 09:  A Secret Service officer stands guard in the foreground as Marine One carrying U.S. President Barack Obama departs the White House October 9, 2014 in Washington, DC. Obama is scheduled to travel to California later in the day.  (Photo by Win McNamee/Getty Images) |
| 462412368 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26:  Ebola survivor and nurse's aid Benetha Coleman comforts an infant girl with Ebola symptoms in the high-risk area of the Doctors Without Borders (MSF), Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. Ebola survivors have immunity to the strain of the disease which infected them. The baby's blood test later came out as negative. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is downsizing much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease. In addition, other aid organizations have built ETUs, creating excess bedspace for Ebola victims in and around the capital of Monrovia.  (Photo by John Moore/Getty Images) |
| 462583036 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31:  Mattresses and bed frames burn as Doctors Without Borders (MSF) staff dismantle much of the Ebola Treatment Unit (ETU) on January 31, 2015 in Paynesville, Liberia. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the facility were cremated off-site, before the "safe burials' cemetery was opened nearby last Christmas Eve. (Photo by John Moore/Getty Images) |
| 462412402 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 27:  A school caretaker walks into a kindergarden on January 27, 2015 in Monrovia, Liberia. Although Liberian schools are scheduled to reopen next Monday, February 2, many have not been cleaned nor have adequate supplies since they were closed last March due to the Ebola epidemic. Human contact and public gatherings were highly discouraged to control the epidemic, which has been reduced to single digits of Ebola cases nationwide. (Photo by John Moore/Getty Images) |
| 462293528 | VA0001954043 | | President Sirleaf Addresses Joint Session Of Legislature In Monrovia | MONROVIA, LIBERIA - JANUARY 26:  A hand plays the Liberian national anthem before Liberian President Ellen Johnson Sirleaf delivered her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting that the country currently only has 5 confirmed cases of the virus nationwide. (Photo by John Moore/Getty Images) |
| 462293560 | VA0001954043 | | President Sirleaf Addresses Joint Session Of Legislature In Monrovia | MONROVIA, LIBERIA - JANUARY 26:  Liberian President Ellen Johnson Sirleaf stands for the national anthem before delivering her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting that the country currently only has 5 confirmed cases of the virus nationwide. (Photo by John Moore/Getty Images) |
| 462619070 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  A child walks atop fishing boats in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 462658746 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  Mothers bring their sick children for treatment at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Life is slowly returning to normal for many Liberians, and most hospitals and clinics have re-opened as the Ebola epidemic wanes. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 463842594 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  People raise their hands as Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if sucessful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462412354 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24:  Bindu Quaye poses for photos with flower girls before her wedding reception on January 24, 2015 in Monrovia, Liberia. Like many couples, Quaye and her groom Clarence Murvee waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In oder to control the outbreak, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462619068 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: Young men play soccer at sunset in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 467662352 | VA0001954043 | | Building Explosion In Manhattan's East Village | NEW YORK, NY - MARCH 26: Firemen depart after fighting a building fire following an explosion on 2nd Avenue in the East Village on March 26, 2015 in New York City. The seven-alarm fire drew firefighters from across the city, with injuries reported. (Photo by John Moore/Getty Images) |
| 463842610 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants prepare to fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if sucessful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462412372 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26: Ebola survivor Jessy Amos, (45), and now an employee of Doctors Without Borders (MSF), watches after lighting fire to part of the Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. MSF, which was one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease. In addition, other aid organizations have built ETUs, creating excess bedspace for Ebola victims around the capital of Monrovia. (Photo by John Moore/Getty Images) |
| 462412488 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A burial team awaits decontamination at the U.S.-buit cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462412538 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: A pastor leads his congregation in prayer during a Sunday service at the Bethel World Outreach Church in the West Point township on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The government and international agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 462412594 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: Youth play soccer on the beach on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The government and international agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 462293546 | VA0001954043 | | President Sirleaf Addresses Joint Session Of Legislature In Monrovia | MONROVIA, LIBERIA - JANUARY 26: Liberian lawmakers gather before Liberian President Ellen Johnson Sirleaf delivered her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting a recent plunge in the infection rate, with currently only 5 confirmed cases nationwide. (Photo by John Moore/Getty Images) |
| 462412584 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 26: Supporters of Liberian President Ellen Johnson Sirleaf wait for her to emerge from the national legislature building on January 26, 2015 in Monrovia, Liberia. The Nobel Peace laureate, 76, had just given her State of the Nation address to lawmakers. She lauded Liberia's success in combating the Ebola epidemic, reducing the number of cases to single digits nationwide. Human contact and public gatherings were highly discouraged during the hight of the epidemic. (Photo by John Moore/Getty Images) |
| 462633200 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 01: A sign, originally saying "Ebola is Real," hangs defaced in the West Point township on February 1, 2015 in Monrovia, Liberia. Early in the epidemic, many residents of the seaside slum believed the epidemic was a hoax. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462619054 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: Women prepare meals at the Six K-Ma Food Center on January 31, 2015 in the West Point township of Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462412434 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24: Bindu Quaye celebrates with friends at her wedding reception on January 24, 2015 in Monrovia, Liberia. Like many couples, Quaye and her groom Clarence Murvee waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the outbreak, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life. (Photo by John Moore/Getty Images) |
| 462583040 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31: Mattresses and bed frames burn as Doctors Without Borders (MSF) staff dismantle much of the Ebola Treatment Unit (ETU) on January 31, 2015 in Paynesville, Liberia. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the facility were cremated off-site, before the "safe burials" cemetery was opened nearby last Christmas Eve. (Photo by John Moore/Getty Images) |
| 462412464 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 26: A band plays the Liberian national anthem before Liberian President Ellen Johnson Sirleaf delivered her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting that the country currently only has 5 confirmed cases of the virus nationwide. (Photo by John Moore/Getty Images) |
| 462412502 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 28: A Liberian Red Cross burial team in Ebola protectant clothing collects the body of a toddler from a home in the West Point township on January 28, 2015 in Monrovia, Liberia. They took a swab sample to test for Ebola. They were to deliver the body to a new "safe burial" cemetery, operated by USAID-funded Global Communities, where almost 300 people have been interred in its first month of operation. Increasingly fewer of the bodies have come from Ebola Treatment Units (ETUs), as Ebola infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of the deceased are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462525438 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | TUBMANBURG, LIBERIA - JANUARY 29: Health workers for the International Organization for Migration (IOM), prepare to enter the high-risk section of the Ebola Treatment Unit (ETU), on January 29, 2015 near Tubmanburg, Liberia. The IOM operates the Ebola center, which was built by the U.S. military. The Liberian government and international aid agencies are now trying to fully eradicate the Ebola virus from Liberia, as cases nationwide have plummeted to the single digits. (Photo by John Moore/Getty Images) |
| 462633194 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 01: Children play in the West Point township on February 1, 2015 in Monrovia, Liberia. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462583030 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31: Doctors Without Borders (MSF) staffer Alex Eilert Paulsen watches as mattresses and bed frames burn at the Ebola Treatment Unit (ETU) on January 31, 2015 in Paynesville, Liberia. MSF is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the MSF center were cremated off-site, before a "safe burials' cemetery was opened nearby last Christmas Eve. (Photo by John Moore/Getty Images) |
| 462412492 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: Crosses mark the graves of unknown infants buried in the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462658360 | VA0001954043 | | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02: A health worker speaks with a participant in the Ebola vaccine trials, which were launched at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Twelve people were given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462412598 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 27: A caretaker stands in a kindergarden on January 27, 2015 in Monrovia, Liberia. Although Liberian schools are supposed to reopen next Monday, February 2, many have not been cleaned nor have adequate supplies since they were closed last March due to the Ebola epidemic. Human contact and public gatherings were highly discouraged to control the worst Ebola outbreak in history, which has now been reduced to single digits of Ebola cases nationwide. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462619064 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: Children celebrate a soccer goal while playing in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 463842518 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if sucsessful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462619020 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: A girl collects her family's laundry after drying it on a rooftop in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462658752 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02: A mother brings her sick child for treatment at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Life is slowly returning to normal for many Liberians, and most hospitals and clinics have re-opened as the Ebola epidemic wanes. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462619118 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: Children celebrate a soccer goal while playing in the West Point township on January 31, 2015 in Monrovia, Liberia. The Liberian government says there are currently fewer than 10 cases of Ebola in the entire country and the World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. Life for Liberians is slowly returning to normal, after the worst Ebola crisis in history, which has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462412576 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26: A health worker from Doctors Without Borders (MSF), lights fire to materiel from from the Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease. In addition, other aid organizations have built ETUs, creating excess bedspace for Ebola victims in and around the capital of Monrovia. (Photo by John Moore/Getty Images) |
| 463842586 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if sucsessful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462412444 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24: Ebola contact tracing coordinator John Mbayoh speaks with children who's father died just two days before in the West Point township on January 24, 2015 in Monrovia, Liberia. The family was waiting for test results to know if he died of Ebola. The results later came back negative. Contact tracer coordinators have been key to reducing the spread of Ebola, as they locate everyone who has come in contact with an infected person and then monitor them for signs of the illness for 21 days. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. (Photo by John Moore/Getty Images) |
| 462412510 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: A congregation prays during a Sunday service at the Bethel World Outreach Church in the West Point township on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The Liberian government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 462583036 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31: Doctors Without Borders (MSF), staffer Alex Ebert Paulsen watches as mattresses and bed frames burn at the Ebola Treatment Unit (ETU), on January 31, 2015 in Paynesville, Liberia. MSF is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the facility were cremated off-site, before a "safe burials' cemetery was opened nearby last Christmas Eve. (Photo by John Moore/Getty Images) |
| 462412526 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: Liberians socialize at sunset on "Miami Beach" on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The Liberian government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated from West Africa. (Photo by John Moore/Getty Images) |
| 462412408 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A burial team member wearing personal protective equipment (PPE), stands for decontamination spray at the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462412490 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 28: UNICEF workers assemble "school infection prevention kits" to stop the spread of Ebola in schools scheduled to open next week on January 28, 2015 in Monrovia, Liberia. The UN agency, with funding from USAID, says it plans to produce some 10,000 of the kits to be distributed to more than 5,000 districts around Liberia. The kits include buckets, thermal gun thermometers with batteries, soap, packpack sprayers, boots, gloves, chlorine, cloths, brushes and lists of protocols. Although schools are scheduled to reopen Monday, February 2, many have not been cleaned nor have adequate supplies since they were closed last March due to the Ebola epidemic. The reopening of schools is considered a major step in the country's return to normalcy as health authorities come closer to eradicating the virus. (Photo by John Moore/Getty Images) |
| 462412508 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: Families and friends enjoy "Miami Beach" on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The Liberian government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 462619092 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: Young men play soccer at sunset in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462412448 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A burial team carries the body of a one-year-old to be interred at the U.S.-built cemetery for "safe burials", as American Ebola response coordinator Matt Ward supervises on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462412346 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A grave digger works in the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462412428 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A family watches as a burial team lowers their loved one into a grave at the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 462619088 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: A boy runs along the Atlantic Ocean in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 463842598 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if sucsessful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463842532 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: A family fills out an application for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 463842578 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462658740 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02: Health workers receive clothing await patients in the outpatient lounge of Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Most hospitals and clinics have re-opened, as the Ebola epidemic wanes. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 463842570 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462658372 | VA0001954043 | | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02: A nurse takes a blood sample from Emmanuel Lansana, 43, the first person to take part in the Ebola vaccine study being conducted at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Lansana, a physician's assistant, was the first of 12 people given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462412460 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24: Wedding guests stand close in line while waiting to eat at the reception on January 24, 2015 in Monrovia, Liberia. The bride and groom had waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the worst Ebola outbreak in history, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life. (Photo by John Moore/Getty Images) |
| 462412562 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26: Health workers from Doctors Without Borders (MSF), dismantle a section of their main Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. MSF, which was one of the first aid organizations to respond to the Ebola epidemic in Liberia, is reducing the ELWA 3 high risk-treatment area from 250 to 30 beds, in light of recent gains in eradicating the disease. Also, other aid organizations have built ETUs, creating excess bedspace for Ebola victims around the capital of Monrovia. (Photo by John Moore/Getty Images) |
| 462525462 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | TUBMANBURG, LIBERIA - JANUARY 29: A health worker departs a high-risk section of the Ebola Treatment Unit (ETU), on January 29, 2015 near Tubmanburg, Liberia. The International Organization for Migration (IOM), operates the Ebola center, which was built by the U.S. military. The Liberian government and international aid agencies are now trying to fully eradicate the Ebola virus from Liberia, as cases nationwide have plummeted to the single digits. (Photo by John Moore/Getty Images) |
| 462412398 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A grave digger works in the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 463842622 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462633198 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 01: A health worker wearing protective clothing sprays the entrance of Redemption Hospital on February 1, 2015 in Monrovia, Liberia. VIPs attended the opening ceremony of the Ebola vaccine study, which begins at the hospital Monday. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462658398 | VA0001954043 | | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02: Emmanuel Lansana, 43, takes part in a briefing before becoming the first person to be injected in the Ebola vaccine trials, which were launched at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Lansana, a physician's assistant, was the first of 12 people given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462658358 | VA0001954043 | | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02: A nurse speaks with a participant in the Ebola vaccine trials, which were launched at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Twelve people were given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462658754 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02: Health workers in protective clothing await patients awaiting medical treatment in the outpatient lounge of Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Most hospitals and clinics have re-opened, as the Ebola epidemic wanes. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462658756 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02: People await treatment in the outpatient lounge of Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Most hospitals and clinics have re-opened, as the Ebola epidemic wanes. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462412436 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24: A flower girls eats at a wedding reception on January 24, 2015 in Monrovia, Liberia. The bride and groom had waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the worst Ebola outbreak in history, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life. (Photo by John Moore/Getty Images) |
| 462619096 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: Children play soccer in the West Point township on January 31, 2015 in Monrovia, Liberia. The Liberian government says there are currently fewer than 10 cases of Ebola in the entire country and the World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. Life for Liberians is slowly returning to normal, after the worst Ebola crisis in history, which has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across West Africa. (Photo by John Moore/Getty Images) |
| 463842542 | VA0001954043 | | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: A woman raises her hand as immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA) to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 462658736 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02: Mothers wait for their children to receive routine vaccinations at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Life is slowly returning to normal for many Liberians, and most hospitals and clinics have re-opened as the Ebola epidemic wanes. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462619130 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: A girl stands on a rooftop in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 462619026 | VA0001954043 | | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: A girl stands outside her home in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465996798 | VA0001954174 | | Police Officers Shot During Protests After Ferguson Police Chief Resigns | FERGUSON, MO - MARCH 12: A police officer guards the outside of the police station following an investigation of the area after two officers were shot and wounded during last night's protest on March 12, 2015 in Ferguson, Missouri. Demonstrators had gathered outside the station to celebrate and protest after learning the city's police chief would be stepping down following the release of a Justice Department report that disparaged the department. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 465499170 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: Former Texas Governor Rick Perry fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 466230368 | VA0001954174 | | Ferguson's Fragile Recovery Shaken After Police Casualties | FERGUSON, MO - MARCH 14: Mia Swisher says a prayer during a visit to a memorial to Michael Brown outside the Canfield Green apartments where he was shot and killed by a police officer last August on March 14, 2015 in Ferguson, Missouri. The town of Ferguson has experienced many protests, which have often been violent, since Brown's death. On Wednesday evening two police officers were shot while they were securing the Ferguson police station during a protest. (Photo by Scott Olson/Getty Images) |
| 467433076 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Barbeque grills are offered for sale at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 465499186 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: Former Texas Governor Rick Perry fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 465488004 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: A protester interrupts New Jersey Governor Chris Christie as he fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 465697874 | VA0001954174 | | Protestors Rally At Wisconsin State Capitol After Police Shooting Of Unarmed Man | MADISON, WI - MARCH 09: Madison Mayor Paul Soglin prepares to address demonstrators, most of whom are students who walked out of their classrooms, protesting outside of the City Hall building on March 9, 2015 in Madison, Wisconsin. The protestors were angry about the shooting death of 19-year-old Tony Robinson, who was black, by Madison Police Officer Matt Kenny during a confrontation on March 6. The demonstrators also marched through the State Capitol building during today's protest. (Photo by Scott Olson/Getty Images) |
| 467433066 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Athony Ross (R) helps Linda Lepp search for an item at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 467433080 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Customers shop for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 465482300 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: New Jersey Governor Chris Christie fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 466142740 | VA0001954174 | | Ferguson's Fragile Recovery Shaken After Police Casualties | DELLWOOD, MO - MARCH 13: Crime scene tape remains in the rubble of a business that was destroyed during November rioting on March 13, 2015 in Dellwood, Missouri. The rioting broke out after residents learned that the police officer responsible for the killing of Michael Brown would not be charged with any crime. Few of the businesses destroyed in the rioting in Dellwood and nearby Ferguson have reopened. Two police officers were shot Wednesday while standing outside the Ferguson police station observing a protest. Ferguson has faced many violent protests since the August death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 467496310 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Heinz Tomato Ketchup is shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo illustration by Scott Olson/Getty Images) |
| 465891532 | VA0001954174 | | Gun Ownership In U.S. Ties Record Low At 32 Percent | TINLEY PARK, IL - MARCH 11: Handguns are offered for sale at Freddie Bear Sports on March 11, 2015 in Tinley Park, Illinois. According to a survey conducted by the University of Chicago 32 percent of Americans own guns, down from a high of 50 percent of the population in the 1970s and early 1980s. (Photo by Scott Olson/Getty Images) |
| 467433060 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Customers shop for light bulbs at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 465491820 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: Former Governor Mike Huckabee of Arkansas fields questions from reporters at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 466420188 | VA0001954174 | | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 467499774 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo illustration by Scott Olson/Getty Images) |
| 465237726 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 465237740 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale. (Photo by Scott Olson/Getty Images) |
| 467496314 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Heinz Tomato Ketchup is shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo illustration by Scott Olson/Getty Images) |
| 465237708 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 466021620 | VA0001954174 | | Police Officers Shot During Protests After Ferguson Police Chief Resigns | FERGUSON, MO - MARCH 12: Demonstrators protest in front of the police station on March 12, 2015 in Ferguson, Missouri. Two police officers were shot yesterday while standing outside the station observing a similar protest. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 467433072 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Customers shop for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 465958362 | VA0001954174 | | Police Officers Shot During Protests After Ferguson Police Chief Resigns | FERGUSON, MO - MARCH 12: Law enforcement officials secure the crime scene and continue to search for evidence outside the police station after two officers were shot and wounded during last night's protest on March 12, 2015 in Ferguson, Missouri. Demonstrators had gathered outside the station to celebrate and protest after learning the city's police chief would be stepping down following the release of a Justice Department report that disparaged the department. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 467855874 | VA0001954174 | | Valuable Grateful Dead Artifacts Go Up For Auction | UNION, IL - MARCH 27: A 1962 photograph of Jerry Garcia with the Hart Valley Drifters is prepared for auction on March 27, 2015 in Union, Illinois. The photograph which is hand signed by Jerry Garcia, Robert Hunter, Dave Nelson and Norm Van Maastricht will be auctioned with a trove of Grateful Dead memorabilia on August 11 and 12 by Donley Auction Services in Union.. This is the photograph of Garcia's first recording as a professional musician. The item has an opening bid of $500 and an auction value estimate of $25,000. (Photo by Scott Olson/Getty Images) |
| 467855872 | VA0001954174 | | Valuable Grateful Dead Artifacts Go Up For Auction | UNION, IL - MARCH 27: Grateful Dead artwork, concert posters and photographs are prepared for auction on March 27, 2015 in Union, Illinois. The items will be offered for sale with a trove of other Grateful Dead memorabilia at a two-day sale on August 11 and 12 by Donley Auction Services in Union. (Photo by Scott Olson/Getty Images) |
| 465237738 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower, formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 467433102 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Customers shop for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 466420604 | VA0001954174 | | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 467493100 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: Kraft products are offered for sale at Armitage Produce on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of approximately $28 billion. (Photo by Scott Olson/Getty Images) |
| 467493320 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: Heinz ketchup is offered for sale at Armitage Produce grocery store on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 465488010 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: Former Governor Mike Huckabee of Arkansas fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopfuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 467499764 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 467784020 | VA0001954174 | | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27: The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS. His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas. (Photo by Scott Olson/Getty Images) |
| 465697900 | VA0001954174 | | Protestors Rally At Wisconsin State Capitol After Police Shooting Of Unarmed Man | MADISON, WI - MARCH 09: Demonstrators write messages on the street in front of the City Hall building on March 9, 2015 in Madison, Wisconsin. The demonstrators were angry about the shooting death of 19-year-old Tony Robinson, who was black, by Madison Police Officer Matt Kenny during a confrontation on March 6. The demonstrators also marched through the State Capitol building during today's protest. (Photo by Scott Olson/Getty Images) |
| 465159000 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: Former Gov. George Pataki of New York waits to be introduced at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopfuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 467433084 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: A customer shops for lumber at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 467433074 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: A customer shops for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 467499776 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 467499798 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 466420274 | VA0001954174 | | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 467433094 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: Athony Rosa searches for an item for a customer at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 466393636 | VA0001954174 | | Ferguson's Fragile Recovery Shaken After Police Casualties | FERGUSON, MO - MARCH 14: Police search a vehicle while the occupants stand with their hands on the trunk of the car on March 14, 2015 in Ferguson, Missouri. After the car was searched the occupants were released. The Ferguson police chief recently resigned after the Justice Department released a report citing the police department for racially biased and exploitative practices. On March 4 two police officers were shot as they were securing the police station during a protest. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 465237722 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 467784034 | VA0001954174 | | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27: The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS. His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas. (Photo by Scott Olson/Getty Images) |
| 465475552 | VA0001954174 | | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07: Demonstrators protest as people arrive for the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The summit allows the invited speakers, many of whom are potential 2016 Republican presidential hopfuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 465891518 | VA0001954174 | | Gun Ownership In U.S. Ties Record Low At 32 Percent | TINLEY PARK, IL - MARCH 11: Handguns are offered for sale at Freddie Bear Sports on March 11, 2015 in Tinley Park, Illinois. According to a survey conducted by the University of Chicago 32 percent of Americans own guns, down from a high of 50 percent of the population in the 1970s and early 1980s. (Photo by Scott Olson/Getty Images) |
| 467433058 | VA0001954174 | | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24: A customer shops for appliances at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June. (Photo by Scott Olson/Getty Images) |
| 466142404 | VA0001954174 | | Ferguson's Fragile Recovery Shaken After Police Casualties | DELLWOOD, MO - MARCH 13: A flyer promises a reward for information about arson fires that destroyed businesses during November rioting on March 13, 2015 in Dellwood, Missouri. The rioting broke out after residents learned that the police officer responsible for the killing of Michael Brown would not be charged with any crime. Few of the businesses destroyed in the rioting in Dellwood and nearby Ferguson have reopened. Two police officers were shot Wednesday while standing outside the Ferguson police station observing a protest. Ferguson has faced many violent protests since the August death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 466420622 | VA0001954174 | | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 466359966 | VA0001954174 | | Ferguson's Fragile Recovery Shaken After Police Casualties | ST. LOUIS, MO - MARCH 14: St. Louis Police arrest photojournalist Philip Montgomery at a protest staged by Ferguson activists on March 14, 2015 in St. Louis, Missouri. St. Louis and the nearby town of Ferguson have experienced many protests, which have often been violent, since the death of Michael Brown who was shot and killed by a Ferguson police officer in August. On Wednesday evening two police officers were shot while they were securing the Ferguson police station during a protest. (Photo by Scott Olson/Getty Images) |
| 466420272 | VA0001954174 | | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 467776902 | VA0001954174 | | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27: The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS. His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas. (Photo by Scott Olson/Getty Images) |
| 467784022 | VA0001954174 | | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27: The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS. His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas. (Photo by Scott Olson/Getty Images) |
| 467350774 | VA0001954174 | | Spring Storm Brings Few Inches Of Snow To Chicago | CHICAGO, IL - MARCH 23: Mike Brisson clears snow from the sidewalk in front of his home as a spring storm passes through the area on March 23, 2015 in Chicago, Illinois. Some areas in and around Chicago have received more than six inches of snow from the storm. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 466142728 | VA0001954174 | | Ferguson's Fragile Recovery Shaken After Police Casualties | FERGUSON, MO - MARCH 13: A fence surrounds the burned rubble of a strip mall on March 13, 2015 in Ferguson, Missouri. The mall was looted and set on fire in November when rioting broke out after residents learned that the police officer responsible for the killing of Michael Brown would not be charged with any crime. Few of the businesses damaged in the rioting in Ferguson and nearby Dellwood have reopened. Two police officers were shot Wednesday while standing outside the Ferguson police station observing a protest. Ferguson has faced many violent protests since the August death of Michael Brown. (Photo by Scott Olson/Getty Images) |
| 465237792 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower, formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 467776828 | VA0001954174 | | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27: The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS. His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas. (Photo by Scott Olson/Getty Images) |
| 465237788 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: The Willis Tower, formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 467860900 | VA0001954174 | | Valuable Grateful Dead Artifacts Go Up For Auction | UNION, IL - MARCH 27: Jerry Garcias Colt .25 automatic pistol is prepared for auction on March 27, 2015 in Union, Illinois. A huge collection of Grateful Dead memorabilia will be offered for sale on August 11 and 12 by Donley Auction Services in Union. (Photo by Scott Olson/Getty Images) |
| 465553746 | VA0001954174 | | Jeb Bush Speaks To Iowans After Ag Summit | CEDAR RAPIDS, IA - MARCH 07: Former Florida Governor Jeb Bush takes a selfie with Iowa residents after speaking at a Pizza Ranch restaurant on March 7, 2015 in Cedar Rapids, Iowa. Earlier in the day Bush spoke at the Iowa Ag summit in Des Moines. The Ag Summit allowed the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issues. (Photo by Scott Olson/Getty Images) |
| 467499786 | VA0001954174 | | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 465891520 | VA0001954174 | | Gun Ownership In U.S. Ties Record Low At 32 Percent | TINLEY PARK, IL - MARCH 11: A miniature handgun is offered for sale at Freddie Bear Sports on March 11, 2015 in Tinley Park, Illinois. According to a survey conducted by the University of Chicago 32 percent of Americans own guns, down from a high of 50 percent of the population in the 1970s and early 1980s. (Photo illustration by Scott Olson/Getty Images) |
| 465237798 | VA0001954174 | | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04: Visitors leave the Willis Tower, once known as the Sears Tower, on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 466420630 | VA0001954174 | | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: St. Louis County Police Chief Jon Belmar takes questions after Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announced the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 462755146 | VA0001954182 | | Petrobas Senior Management Resigns Amid Corruption Scandal | RIO DE JANEIRO, BRAZIL - FEBRUARY 04:  Workers from a company sub-contracted by Brazil's government-run oil company Petrobras toss their work outfits into the air during a protest in front of Petrobras headquarters on February 4, 2015 in Rio de Janeiro, Brazil. The workers say they haven't been paid in three months. The chief executive of the Brazilian oil giant, along with the entire board of directors, resigned in the midst of a major corruption scandal. (Photo by Mario Tama/Getty Images) |
| 464387282 | VA0001954182 | | Thousands Of Dead Fish Found Near Rio Olympic Sailing Venue | RIO DE JANEIRO, BRAZIL - FEBRUARY 25:  Dead fish float on the edge of Guanabara Bay, a part of which is the Rio 2016 Olympic Games sailing venue, on February 25, 2015 in Rio de Janeiro, Brazil. The polluted bay receives a majority of the city's raw sewage and officials have recently admitted their cleanup goals won't be met in time for the Olympics. International Olympic Committee inspectors are touring Rio this week. (Photo by Mario Tama/Getty Images) |
| 464979824 | VA0001954182 | | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02:  Louis Carlos de Sousa (L) looks on as Tania Gonzalves cools herself off with water from the one running water pipe that serves dozens of residents in a section of the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 461635292 | VA0001954182 | | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 464341240 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction In Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24:  Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games. (Photo by Mario Tama/Getty Images) |
| 464973724 | VA0001954182 | | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02:  Brazilian soldiers keep watch in the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 461629404 | VA0001954182 | | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeemer statue stands above Rio on June 27, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 464548294 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 13:  Visitors gather inside the historic Royal Portuguese Reading Room January 13, 2015 in Rio de Janeiro, Brazil. The reading room, constructed between 1880 and 1887, holds the most valuable and extensive collection of Portuguese literature outside of Portugal. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 463904766 | VA0001954182 | | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 19:  People wait in line for a bus along Avenida de Mayo in front of political posters on February 19, 2015 in Buenos Aires, Argentina. The street was the site of a large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman yesterday. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country. (Photo by Mario Tama/Getty Images) |
| 464552750 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Christ the Redeemer statue stands above Guanabara Bay in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. The Art Deco statue is 38 meters tall and was inaugurated in 1931. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BrazilÕs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 464548240 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 23:  A man walks in Lapa, in Rio's historic center, on January 23, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 460015046 | VA0001954182 | | Brazil's Inflation Hovers Near 10-Year High Amidst Political Scandal | RIO DE JANEIRO, BRAZIL - MARCH 12:  People walk in a shopping disctrict in the Centro neighborhood on March 12, 2015 in Rio de Janeiro, Brazil. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed ten-year lows when measured against the U.S. dollar. A massive corruption scandal at Brazil's state-owned oil company Petrobras and weak commodity prices have contributed to the declining economy. (Photo by Mario Tama/Getty Images) |
| 460949580 | VA0001954182 | | Rio De Janeiro Celebrates The New Year | RIO DE JANEIRO, BRAZIL - JANUARY 01:  Revelers gather and await the first sunrise of 2015 during New Year's festivities at Arpoador on January 1, 2015 in Rio de Janeiro, Brazil. Up to 2 million Revellers were expected on Copacabana Beach to watch the annual New Year's fireworks display at midnight which this year coincided with the start of the city's 450th anniversary celebrations. (Photo by Mario Tama/Getty Images) |
| 461352320 | VA0001954182 | | Mass Unity Rallies Held Around The World Following Recent Terrorist Attacks | RIO DE JANEIRO, BRAZIL - JANUARY 11: Supporters hold 'Je Suis Charlie' signs during the Unity Rally at Ipanema beach on January 11, 2015 in Rio de Janeiro, Brazil. The Unity Rally, held around the world, follows the terrorist attack at the French satirical magazine Charlie Hebdo in Paris, France. (Photo by Mario Tama/Getty Images) |
| 462865564 | VA0001954182 | | Rio De Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - FEBRUARY 06: Pollution floats in Guanabara Bay on February 6, 2015 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 464970610 | VA0001954182 | | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02:  Brazilian soldiers keep watch as people ride motorcycles in the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463313158 | VA0001954182 | | Rio's Pre-Carnival Block Parties Continue | RIO DE JANEIRO, BRAZIL - FEBRUARY 12: A stilt-walker strides towards revelers during the My Light is LED 'bloco' pre-Carnival street parade on February 12, 2015 in Rio de Janeiro, Brazil. Carnival runs this year February 13-17. (Photo by Mario Tama/Getty Images) |
| 465618740 | VA0001954182 | | International Women's Day March Held In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 08: Women cheer during a march marking International Women's Day on March 8, 2015 in Rio de Janeiro, Brazil. Marches and events were held worldwide to support gender equality and women who battle gender-based violence. (Photo by Mario Tama/Getty Images) |
| 463798302 | VA0001954182 | | Silent Protest Held In Buenos Aires One Month After Mysterious Death Of Prosecutor | BUENOS AIRES, ARGENTINA - FEBRUARY 18: Protestors attend a 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman on February 18, 2015 in Buenos Aires, Argentina. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. (Photo by Mario Tama/Getty Images) |
| 464334114 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction In Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Maracana Stadium, a Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016. (Photo by Mario Tama/Getty Images) |
| 464904294 | VA0001954182 | | 450th Anniversary Of Rio De Janeiro Celebrating In The City | RIO DE JANEIRO, BRAZIL - MARCH 01: Brazilian President Dilma Rousseff (L), Rio Mayor Eduardo Paes and International Olympic Committee President Thomas Bach (R) gather while inaugurating the new Rio 450 tunnel, on the 450th anniversary of the founding of Rio de Janeiro, on March 1, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary today and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 461634172 | VA0001954182 | | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27: Christ the Redeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 464548262 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 23: The sun sets over the city on February 23, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 467301388 | VA0001954182 | | 2016 Olympic Games Venue Guanabara Bay Remains Polluted | RIO DE JANEIRO, BRAZIL - MARCH 22: Garbage rests on the shoreline of polluted Guanabara Bay on March 22, 2015 in Rio de Janeiro, Brazil. Guanabara Bay is set to be the sailing and windsurfing venue for the Rio 2016 Olympic Games. The bay is polluted with untreated sewage and garbage and government officials recently admitted they will not meet their goal of 80 percent pollution reduction in time for the games. (Photo by Mario Tama/Getty Images) |
| 466351144 | VA0001954182 | | Daily Life in Rio | RIO DE JANEIRO, BRAZIL - MARCH 14: A boy sits near a pipe draining polluted water on Sao Conrado beach on March 14, 2015 in Rio de Janeiro, Brazil. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed ten-year lows when measured against the U.S. dollar. A massive corruption scandal at Brazil's state-owned oil company Petrobras and weak commodity prices have contributed to the declining economy. (Photo by Mario Tama/Getty Images) |
| 466401772 | VA0001954182 | | Mass Anti-Corruption Marches Across Brazil Protest Petrobras Scandal | RIO DE JANEIRO, BRAZIL - MARCH 15: Thousands of anti-government protesters march along Copacabana beach on March 15, 2015 in Rio de Janeiro, Brazil. Protests across the country were held today against President Dilma Rousseff's government with many protesters calling for her impeachment. A massive corruption scandal at Brazil's state-owned oil company Petrobras has rocked the government and Dilma's approval ratings are now around 23 percent. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed twelve-year lows when measured against the U.S. dollar. (Photo by Mario Tama/Getty Images) |
| 464338568 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction In Progress | RIO DE JANEIRO, BRAZIL - 24: Olympic Stadium, a primary Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016. (Photo by Mario Tama/Getty Images) |
| 461634188 | VA0001954182 | | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27: Christ the Redeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 463526334 | VA0001954182 | | Rio De Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: A man stacksines on Ipanema beach during Carnival festivities on February 15, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17. (Photo by Mario Tama/Getty Images) |
| 461848932 | VA0001954182 | | Rio De Janeiro Celebrates Patron Saint Sebastian | RIO DE JANEIRO, BRAZIL - JANUARY 20: Catholics reach for flowers during a procession marking the day of Saint Sebastian, the patron saint of Rio, on January 20, 2015 in Rio de Janeiro, Brazil. Brazil is home to more Catholics than any other country in the world. (Photo by Mario Tama/Getty Images) |
| 463422124 | VA0001954182 | | Rio De Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 14: A reveler tosses confetti into the air while taking a group selfie at the 'Ceu na Terra' (Sky on Earth) street parade during Carnival festivities on February 14, 2015 in Rio de Janeiro, Brazil. Carnival runs this year February 13-17. (Photo by Mario Tama/Getty Images) |
| 462865566 | VA0001954182 | | Rio De Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - FEBRUARY 06: The Christ the Redeemer statue is seen on Corcovado mountain on February 6, 2015 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 464548288 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 13: Visitors gather inside the historic Royal Portuguese Reading Room January 13, 2015 in Rio de Janeiro, Brazil. The reading room, constructed between 1880 and 1887, holds the most valuable and extensive collection of Portuguese literature outside of Portugal. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 467081662 | VA0001954182 | | Government Aims to Improve Social Projects in Pacified Favelas | RIO DE JANEIRO, BRAZIL - MARCH 20: A boy flies a kite in a section where some houses are constructed with wood and mud in the 'pacified' Pavao-Pavaozinho 'favela' community on March 20, 2015 in Rio de Janeiro, Brazil. The favela stands above famed Copacabana and Ipanema beaches, two of Rio's wealthiest neighborhoods. The government recently created a commission with the objective to increase social projects in 'favela' communities such as Pavao-Pavaozinho that have a Pacifying Police Unit (UPP). The new aim acknowledges that the communities, many of which remain plagued by violence and other issues, cannot solely be 'pacified' by police operations. (Photo by Mario Tama/Getty Images) |
| 464973746 | VA0001954182 | | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02: Louis Carlos de Sousa (L) looks on as Tania Gonzalves cools herself off with water from the one running water pipe that serves dozens of residents in a section of the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 460950126 | VA0001954182 | | Rio De Janeiro Celebrates The New Year | RIO DE JANEIRO, BRAZIL - JANUARY 01: Revelers gather and await the first sunrise of 2015 during New Year's festivities at Arpoador on January 1, 2015 in Rio de Janeiro, Brazil. Up to 2 million revelers were expected on Copacabana Beach to watch the annual New Year's fireworks display at midnight which this year coincided with the start of the city's 450th anniversary celebrations. (Photo by Mario Tama/Getty Images) |
| 461748290 | VA0001954182 | | Hottest Year In Recorded History | RIO DE JANEIRO, BRAZIL - JANUARY 18: A man dives off the rocks at Leme Beach on January 18, 2015 in Rio de Janeiro, Brazil. U.S. government scientists reported that 2014 was the hottest year on record, with temperatures globally measuring 1.24F (0.69C) higher than the 20th-century average. (Photo by Mario Tama/Getty Images) |
| 463629760 | VA0001954182 | | Rio De Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 16: Revelers pose during street Carnival celebrations on February 16, 2015 in Rio de Janeiro, Brazil. Official Carnival celebrations run until February 17. (Photo by Mario Tama/Getty Images) |
| 463466692 | VA0001954182 | | Rio De Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 14: Performers for the Academicos de Santa Cruz samba school pose as they prepare to parade outside the Sapucai Sambodrome on February 14, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17. (Photo by Mario Tama/Getty Images) |
| 463907142 | VA0001954182 | | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 19: A dogs stands as a woman walks past the front of the Casa Rosada presidential palace on February 19, 2015 in Buenos Aires, Argentina. A large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman was held yesterday. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country. (Photo by Mario Tama/Getty Images) |
| 466931134 | VA0001954182 | | Economic Outlook Bleak Amid Political Turmoil | RIO DE JANEIRO, BRAZIL - MARCH 19: A woman sits as a cafe in Centro (downtown) on March 19, 2015 in Rio de Janeiro, Brazil. Economic numbers released recently predict rising inflation and unemployment this year amidst a massive political scandal involving the state-owned Petrobras oil company. Brazilian President Dilma Rousseff's popularity numbers have dropped to the lowest levels for a Brazilian president since 1992. (Photo by Mario Tama/Getty Images) |
| 463459014 | VA0001954182 | | Rio De Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 14: A performer poses before parading outside the Sapucai Sambodrome on February 14, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17. (Photo by Mario Tama/Getty Images) |
| 464548148 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: A man sports a tattoo highlighting Rio landmarks on February 22, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 464334240 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Maracana Stadium, a Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016. (Photo by Mario Tama/Getty Images) |
| 462482748 | VA0001954182 | | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27: Female inmates gather with babies as they greet visitors in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner on prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases. (Photo by Mario Tama/Getty Images) |
| 462482762 | VA0001954182 | | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27: An attempted tunnel escape route is cemented over in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner on prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases. (Photo by Mario Tama/Getty Images) |
| 464624144 | VA0001954182 | | Rio de Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JUNE 27: The famed Christ the Redeemer statue stands atop Corcovado mountain in an aerial view on June 27, 2014 in Rio de Janeiro, Brazil. The Art Deco statue is 38 meters tall and was inaugurated in 1931. Rio marks its 450th anniversary on March 1, 2015 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The "Marvelous City" was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 467661792 | VA0001954182 | | Brazil's GDP Expected To Shrink Further As Economic Woes Continue | RIO DE JANEIRO, BRAZIL - MARCH 26: A money changer poses holding reais, the Brazilian currency, in the Centro neighborhood on March 26, 2015 in Rio de Janeiro, Brazil. Brazil will release its 2014 gross domestic product numbers tomorrow and most economists are expecting a contraction in the once soaring economy. Economists are also predicting a contraction for 2015, which would be the first back-to-back economic contractions in the country since the Great Depression. (Photo by Mario Tama/Getty Images) |
| 463520906 | VA0001954182 | | Rio De Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: A woman slacklines on Ipanema beach during Carnival festivities on February 15, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17. (Photo by Mario Tama/Getty Images) |
| 464334126 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Maracana Stadium, a Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016. (Photo by Mario Tama/Getty Images) |
| 464552766 | VA0001954182 | | Rio de Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Maracana Stadium, opened in 1950, is seen in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The "Marvelous City" was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 463898272 | VA0001954182 | | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 19: People gather in front of the Casa Rosada presidential palace on February 19, 2015 in Buenos Aires, Argentina. Yesterday, a large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country. (Photo by Mario Tama/Getty Images) |
| 462866444 | VA0001954182 | | Petrobas Senior Management Resigns Amid Corruption Scandal | NITEROI, BRAZIL - FEBRUARY 06: Shipyard workers contracted by Brazil's government-run oil company Petrobras gather on February 6, 2015 in Niteroi, Brazil. The chief executive of the Brazilian oil giant, along with the entire board of directors, resigned in the midst of a major corruption scandal. Banker Aldemir Bendine was named the new CEO today. (Photo by Mario Tama/Getty Images) |
| 464555578 | VA0001954182 | | Rio de Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Rocinha 'favela', or community, the largest 'favela in Rio, stands in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 466401798 | VA0001954182 | | Mass Anti-Corruption Marches Across Brazil Protest Petrobras Scandal | RIO DE JANEIRO, BRAZIL - MARCH 15: Anti-government protesters gather and march along Copacabana beach on March 15, 2015 in Rio de Janeiro, Brazil. Protests across the country were held today against President Dilma Rousseff's government with many protesters calling for her impeachment. A massive corruption scandal at Brazil's state-owned oil company Petrobras has rocked the government and Dilma's approval ratings are now around 23 percent. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed twelve-year lows when measured against the U.S. dollar. (Photo by Mario Tama/Getty Images) |
| 465618862 | VA0001954182 | | International Women's Day March Held In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 08: A woman chants during a march marking International Women's Day on March 8, 2015 in Rio de Janeiro, Brazil. Marches and events were held worldwide to support gender equality and women who battle gender-based violence. (Photo by Mario Tama/Getty Images) |
| 461357202 | VA0001954182 | | Rio Residents Swarm To Beaches To Escape Summer Heat | RIO DE JANEIRO, BRAZIL - JANUARY 11: A teen jumps off the rocks at Arpoador at sunset on January 11, 2015 in Rio de Janeiro, Brazil. Rio residents flocked to the beach this weekend as summer temperatures soared. (Photo by Mario Tama/Getty Images) |
| 464555564 | VA0001954182 | | Rio de Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The sun sets above Ipanema beach in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The "Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 464338548 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - 24: Olympic Stadium, a primary Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016. (Photo by Mario Tama/Getty Images) |
| 462865436 | VA0001954182 | | Rio de Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - FEBRUARY 06: Pollution floats in Guanabara Bay on February 6, 2015 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 463972546 | VA0001954182 | | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 20: Soldiers of the elite Grenadier Regiment march towards the Casa Rosada presidential palace after the changing of the guard ceremony on February 20, 2015 in Buenos Aires, Argentina. A large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman was held February 18. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country. (Photo by Mario Tama/Getty Images) |
| 464560846 | VA0001954182 | | Rio de Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The sun sets above Ipanema beach in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The "Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 461846574 | VA0001954182 | | Rio De Janeiro Celebrates Patron Saint Sebastian | RIO DE JANEIRO, BRAZIL - JANUARY 20: A worshipper carries a candle while marching in a procession marking the day of Saint Sebastian, the patron saint of Rio, on January 20, 2015 in Rio de Janeiro, Brazil. Brazil is home to more Catholics than any other country in the world. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 464976580 | VA0001954182 | | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02: A resident (R) fills water from the one running water pipe that serves dozens of residents in a section of the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon and the city's efforts to improve security ahead of the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 462482752 | VA0001954182 | | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27: Inmates walk towards their cells in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner on prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases. (Photo by Mario Tama/Getty Images) |
| 463629790 | VA0001954182 | | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 16: Revelers pose during street Carnival celebrations on February 16, 2015 in Rio de Janeiro, Brazil. Official Carnival celebrations run until February 17. (Photo by Mario Tama/Getty Images) |
| 466020278 | VA0001954182 | | Brazil's Inflation Hovers Near 10-Year High Amidst Political Scandal | RIO DE JANEIRO, BRAZIL - MARCH 12: A woman walks in a shopping district in the Centro neighborhood on March 12, 2015 in Rio de Janeiro, Brazil. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed ten-year lows when measured against the U.S. dollar. A massive corruption scandal at Brazil's state-owned oil company Petrobras and weak commodity prices have contributed to the declining economy. (Photo by Mario Tama/Getty Images) |
| 464341252 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games. (Photo by Mario Tama/Getty Images) |
| 461635510 | VA0001954182 | | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27: Christ the Redeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 461357192 | VA0001954182 | | Rio Residents Swarm To Beaches To Escape Summer Heat | RIO DE JANEIRO, BRAZIL - JANUARY 11: A man slackines between the rocks at Arpoador on January 11, 2015 in Rio de Janeiro, Brazil. Rio residents flocked to the beach this weekend as summer temperatures soared. (Photo by Mario Tama/Getty Images) |
| 464341252 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games. (Photo by Mario Tama/Getty Images) |
| 464548232 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 13: Musicians perform a noontime concert at the historic Royal Portuguese Reading Room January 13, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 464551064 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Christ the Redeemer statue stands atop Corcovado mountain in an aerial view on February 24, 2014 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BrazilÕs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 464338574 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Olympic Stadium, a primary Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016. (Photo by Mario Tama/Getty Images) |
| 464341258 | VA0001954182 | | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games. (Photo by Mario Tama/Getty Images) |
| 467304658 | VA0001954182 | | 2016 Olympic Games Venue Guanabara Bay Remains Polluted | RIO DE JANEIRO, BRAZIL - MARCH 22: Garbage rests on the polluted Guanabara Bay on March 22, 2015 in Rio de Janeiro, Brazil. Guanabara Bay is set to be the sailing and windsurfing venue for the Rio 2016 Olympic Games. The bay is polluted with untreated sewage and garbage and government officials recently admitted they will not meet their goal of 80 percent pollution reduction in time for the games. (Photo by Mario Tama/Getty Images) |
| 464552748 | VA0001954182 | | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Christ The Redeemer statue is seen atop Corcovado mountain in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. The Art Deco statue is 38 meters tall and was inaugurated in 1931. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BrazilÕs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 466407370 | VA0001954182 | | Mass Anti-Corruption Marches Across Brazil Protest Petrobras Scandal | RIO DE JANEIRO, BRAZIL - MARCH 15: Anti-government protesters march carrying a Brazilian flag along Copacabana beach on March 15, 2015 in Rio de Janeiro, Brazil. Protests across the country were held today against President Dilma Rousseff's government with many protesters calling for her impeachment. A massive corruption scandal at Brazil's state-owned oil company Petrobras has rocked the government and Dilma's approval ratings are now around 23 percent. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed twelve-year lows when measured against the U.S. dollar. (Photo by Mario Tama/Getty Images) |
| 462482254 | VA0001954182 | | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27: Inmates stand in their cell in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner on prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases. (Photo by Mario Tama/Getty Images) |
| 476653055 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 04: Protesters carry a giant Venezuelan flag while marching in an anti-government demonstration on March 4, 2014 in Caracas, Venezuela. Meanwhile, workers made last minute preparations for Wednesday's official ceremony marking the first anniversary of Hugo Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor President Nicolas Maduro. (Photo by John Moore/Getty Images) |
| 475663505 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28: Protesters hold a barricade against a water cannon fired by the national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 466939663 | VA0001954194 | | Another Winter Storm Bears Down On Northeast | NEW YORK, NY - FEBRUARY 05: People navigate a slushy intersection near Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain. (Photo by John Moore/Getty Images) |
| 477465491 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06: Protesters wheel a burning tire towards Venezuelan national policemen during an anti-government protest on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime. (Photo by John Moore/Getty Images) |
| 476120629 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester carries a sign reading Peace as thousands of protesters march in a massive anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463264167 | VA0001954194 | | Immigrants Sworn In As American Citizens At Naturalization Ceremony | NEW YORK, NY - JANUARY 17: People celebrate after family members took the oath of allegiance to the United States at a naturalization ceremony on January 17, 2014 in New York City. One hundred and fifty-three people from 41 countries became American citizens at the event. (Photo by John Moore/Getty Images) |
| 478430177 | VA0001954194 | | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13: A police officer stands near the smoking site of an explosion in East Harlem on March 13, 2014 in New York City. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street. (Photo by John Moore/Getty Images) |
| 477165445 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: Neighborhood residents gather around a barricade on March 7, 2014 in San Cristobal, Venezuela. Anti-government protesters have set up barricades throughout San Cristobal, the capital of Venezuela's Tachira state, bordering Colombia. The state has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 477252009 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Student protesters play soccer while manning anti-government barricades on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 474205941 | VA0001954194 | | Protestors Rally In NYC in Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22: Hundreds of people demonstrate in support of the Venezuelan opposition during a protest in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thrown the country into turmoil in the last week. (Photo by John Moore/Getty Images) |
| 483415849 | VA0001954194 | | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08: Activists chant for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores. (Photo by John Moore/Getty Images) |
| 477312739 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Anti-government protesters march through the streets on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 477252143 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: A long que of people queue up before sunrise to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 467290433 | VA0001954194 | | Westminster Kennel Club Hosts Masters Agility Championship | NEW YORK, NY - FEBRUARY 06: A Rat Terrier stands with fellow new breeds of dogs allowed to participate in the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portugese Podengo Pequeno and the Rat Terrier are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show. (Photo by John Moore/Getty Images) |
| 476136195 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A shopper leaves a supermarket with flour and eggs after waiting for hours for scarce foodstuffs on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world and many basic food items are often out of stock in most stores. When local residents hear of the arrival of a new shipment, they queue up for hours. (Photo by John Moore/Getty Images) |
| 475663499 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28: Protesters hold a barricade against a water cannon fired by the Venezuelan national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 477465499 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06: Venezuelan national policemen fire teargas at anti-government demonstrators on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime. (Photo by John Moore/Getty Images) |
| 477465499 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06: Venezuelan national policemen pass the Canadian Embassy while advancing on anti-government demonstrators on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime. (Photo by John Moore/Getty Images) |
| 476723989 | VA0001954194 | | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04: Venezuelan protesters flee while chased by Venezuelan National Guard troops on March 5, 2014 in Caracas, Venezuela. Clashes between protesters and security forces continued up to the first anniversary of Hugo Chavez death, March 4, 2013. The Protesters have challenged Chavez' chosen successor President Nicolas Maduro with three weeks of anti-government protests against his economic policies. (Photo by John Moore/Getty Images) |
| 465461699 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent checks a traveler's identification at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 465461597 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent watches an xray monitor while screening luggage at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 475807327 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | VALENCIA, VENEZUELA - MARCH 01: Venezuelan national guard troops arrive back to their base after a patrol on March 1, 2014 in Valencia, Venezuela. A national guard soldier died Friday in Valencia, as almost three weeks of violent anti and pro-government demonstrations have virtually paralyzed business in much of the country. (Photo by John Moore/Getty Images) |
| 466663831 | VA0001954194 | | An Aerial View Of Super Bowl XLVIII | EAST RUTHERFORD, NJ - FEBRUARY 02: Denver Broncos quarterback Peyton Manning appears on a jumbotron while playing the Seattle Seahawks in Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. The Seahawks won 43-8. The view is seen from a Customs and Border Protection helicopter operated by the U.S. Office of Air and Marine, which provided air support for law enforcement on the ground around the stadium. (Photo by John Moore/Getty Images) |
| 483415843 | VA0001954194 | | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08: Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores. (Photo by John Moore/Getty Images) |
| 465461695 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent speaks with a traveler at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Pre-check security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 476410897 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a molotov cocktail at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 463264533 | VA0001954194 | | Immigrants Sworn In As American Citizens At Naturalization Ceremony | NEW YORK, NY - JANUARY 17: Immigrants wait for a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS) office on January 17, 2014 in New York City. One hundred and fifty-three people from 41 countries became American citizens at the event. (Photo by John Moore/Getty Images) |
| 477252137 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Refuse from a barricade put up by protesters clutters the street in front of a long queue to buy basic foodstuffs at a supermarket before sunrise on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 483415841 | VA0001954194 | | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08: Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores. (Photo by John Moore/Getty Images) |
| 486084195 | VA0001954194 | | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - APRIL 22: Customers enter Apple's Fifth Avenue store on Earth Day in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Employees wore green shirts for the occasion. (Photo by John Moore/Getty Images) |
| 465784273 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. military veterans fence as part of the Veterans On Guard Fencing program on January 29, 2014 in Manhattan, New York City. The program, held at New York City's Fencing Club and helped sponsored by the Veterans Administration (VA), began this year with a group of 10 veterans, who learn the sport from professionals. The VA promotes adaptive sports programs, free for military veterans, as a way to keep vets active and healthy after their military service is done. (Photo by John Moore/Getty Images) |
| 478193267 | VA0001954194 | | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | FRANKLIN, NJ - MARCH 12: A Catholic Services worker prepares "meals on wheels" lunch delivery on March 12, 2014 in Franklin, New Jersey. This year's harsh winter has left many seniors isolated in their homes due to heavy snow. The "meals on wheels" program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens citizens hot food 5 days a week. (Photo by John Moore/Getty Images) |
| 475807335 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28: Protesters throw rocks while facing off against the Venezuelan national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 476696569 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06: A portrait of former Venezuelan President Hugo Chavez looks on as government supporters march on March 6, 2014 in Caracas, Venezuela. Pro-government organizations have organized marches in response to widespread opposition demonstrations over the last three weeks. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477252205 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: A father and daughter rest while someone holds their place before sunrise in a long line to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month . (Photo by John Moore/Getty Images) |
| 477165133 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 07: A protester holds a homemade mortar tube during an anti-government protest on March 7, 2014 in San Cristobal, Venezuela. Protesters have set up barricades throughout San Cristobal, the capital of Venezuela's Tachira state, bordering Colombia. The state has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 476143455 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester carries a giant Oscar statue during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 477409213 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09: A local resident delivers bread and coffee to student protesters at dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents and students have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government, Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide. (Photo by John Moore/Getty Images) |
| 465963963 | VA0001954194 | | One World Trade Center Lit Orange And Green Ahead Of Super Bowl XLVIII | NEW YORK, NY - JANUARY 30: The One World Trade Center spire glows orange for the Denver Bronco's on January 30, 2014 in New York City. The spire alternated with with Bronco's orange and Seattle Seahawks green ahead of Sunday's Super Bowl XLVIII matchup between the two teams at MetLife Stadium. The skyscraper, formerly called the Freedom Tower, is the tallest building in the Western Hemisphere at 1,776 feet. (Photo by John Moore/Getty Images) |
| 465461727 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: Travelers walk past a newly-opened TSA Pre-check application center at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved, travelers can use special expedited Precheck security lanes. They can also leave on their shoes , light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 465783801 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: The microprocessor of a highhtech artificial leg is charged for a U.S. military amputee at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. The Prosthetics Center at the hospital constructs more artificial limbs then any VA hospital in the United States, both for veterans suffering combat injuries and veterans who have lost limbs following their service in the military. (Photo by John Moore/Getty Images) |
| 477312085 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Anti-government protesters bang pots and pans while marching on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month . (Photo by John Moore/Getty Images) |
| 476179581 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a molotov cocktail at national guard troops in one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 476136197 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A shopper leaves a supermarket with groceries as others wait in line on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and many basic food items such as flour, cooking oil and milk are often out of stock in stores. When local residents hear of the arrival of a new shipment, they queue up for hours. (Photo by John Moore/Getty Images) |
| 481865017 | VA0001954194 | | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01: Archbishop of Boston Cardinal Sean O'Malley (L), celebrates communion next to the U.S.-Mexico border fence during a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by Cardinal O'Malley held the mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border. (Photo by John Moore/Getty Images) |
| 477165481 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: A protester throws gasoline on a burned out car during an anti-government protest on March 7, 2014 in San Cristobal, Venezuela. Protesters have set up barricades throughout San Cristobal, the capital of Venezuela's Tachira state, bordering Colombia. The state has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 481865023 | VA0001954194 | | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01: A child on the Mexican side of the U.S.-Mexico border fence looks into Arizona during a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border. (Photo by John Moore/Getty Images) |
| 465461717 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: Travelers wait for screening at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expedited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 481865059 | VA0001954194 | | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01: A Catholic procession begins a special 'Mass on the Border' along the U.S.-Mexico border fence on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the mass to pray for comprehensive immigration reform and for those who have died along the border. (Photo by John Moore/Getty Images) |
| 466939567 | VA0001954194 | | Another Winter Storm Bears Down On Northeast | NEW YORK, NY - FEBRUARY 05: A woman with open toe boots navigates a slushy intersection near Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain. (Photo by John Moore/Getty Images) |
| 475394587 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 27: An anti-government protester checks his smart phone during a demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 477021331 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06: A protester throws a molotov cocktail at Venezuelan security forces during an anti-government demonstration on March 6, 2014 in Caracas, Venezuela. Three weeks of protests against the federal government have shaken the country as business in much of the nation has come to a standstill. (Photo by John Moore/Getty Images) |
| 486146171 | VA0001954194 | | Environmental Activists Demonstrate On Earth Day In Zuccotti Park | NEW YORK, NY - APRIL 22: Environmental activists attend a protest on Earth Day on April 22, 2014 in New York City. About three dozen activists marched around New York's financial district calling for greater respect for the environment. (Photo by John Moore/Getty Images) |
| 465783911 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: Prosthetist Edward Sliwinski pours resin while constructing a custom leg socket for a U.S. military veteran amputee at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. The Prosthetics Center at the hospital constructs more artificial limbs then any VA hospital in the United States, both for veterans suffering combat injuries and veterans who have lost limbs following their service in the military. (Photo by John Moore/Getty Images) |
| 476642851 | VA0001954194 | | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04: A worker passes a mural of Hugo Chavez at the military barracks where the former Venezuelan president is entombed on March 4, 2014 in Caracas, Venezuela. Workers made last minute preparations for Wednesday's ceremony marking the first anniversary of Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor Nicolas Maduro. (Photo by John Moore/Getty Images) |
| 477021339 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06: Venezuelan national police fire tear gas at anti-government protesters on March 6, 2014 in Caracas, Venezuela. Three weeks of protests against the federal government have shaken the country as business in much of the nation has come to a standstill. (Photo by John Moore/Getty Images) |
| 481865049 | VA0001954194 | | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01: Bishop of Tucson Gerald Kicanas passes communion wafers through to the Mexican side of the U.S.-Mexico border fence during a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border. (Photo by John Moore/Getty Images) |
| 477409237 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09: A store employee writes numbers on people's wrists as they queue at dawn to buy basic foodstuffs on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. People often start lining up before 5am to buy items like flour, milk and sugar, which are rationed and in short supply, especially in Tachira, which borders Colombia. Tachira has been a focal point for anti-government protests nationwide. (Photo by John Moore/Getty Images) |
| 478180269 | VA0001954194 | | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | MONTAGUE, NJ - MARCH 12: Linda Scheidegger, 84, happily receives a "meals on wheels" food delivery from Catholic Charities staffer Tom Newbie on March 12, 2014 in Montague, New Jersey. Scheidegger is a widow and lives alone, although she receives frequent visits from family members. This year's harsh winter has left many seniors, especially in rural areas, isolated in their homes. The meals on wheels program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens citizens hot meals 5 days a week. (Photo by John Moore/Getty Images) |
| 474205937 | VA0001954194 | | Protestors Rally In NYC in Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22: Hundreds of people demonstrate in support of the Venezuelan opposition during a protest in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thrown the country into turmoil in the last week. (Photo by John Moore/Getty Images) |
| 466166865 | VA0001954194 | | Empire State Bldg Lit Orange And Green Ahead Of Super Bowl XLVIII | NEW YORK, NY - JANUARY 31: The spire of One World Trade Center, the tallest building in the Western Hemisphere, glows green for the Seattle Seahawks and alternatey orange for the Denver Broncos on January 31, 2014 as seen from the Top of the Rock in Midtown, Manhattan in New York City. The Empire State Building was also lit up for the teams ahead of Sunday's Super Bowl XLVIII game at MetLife Stadium. (Photo by John Moore/Getty Images) |
| 476136201 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Shoppers wait in line outside of a supermarket for scarce foodstuffs on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and many basic food items such as flour, cooking oil and milk are often out of stock in stores. When local residents hear of the arrival of a new shipment, they queue up for hours. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476179587 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a burning tire at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 477409257 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09: A local resident delivers bread and coffee to student protesters at dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents and students have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide. (Photo by John Moore/Getty Images) |
| 465461697 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent watches an x-ray monitor while screening luggage at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 484186113 | VA0001954194 | | President Obama Addresses The National Action Network's 16th Annual Convention | NEW YORK, NY - APRIL 11: U.S. President Barack Obama addresses members of the National Action Network at their 16th annual convention at the Sheraton New York Times Square on April 11, 2014 in New York City. The President spoke about Americans' right to vote, saying state Republican state legislatures nationwide have passed voting fraud laws intended to curb the minority vote. (Photo by John Moore/Getty Images) |
| 477165129 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: Family members and friends attend the last day of mourning for Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest. (Photo by John Moore/Getty Images) |
| 465628139 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 28: A Blackhawk helicopter flown by U.S. Customs and Border Protection (CBP), flies over Manhattan in route to MetLife Stadium on January 28, 2014 in New York City. The CBP aircraft flown by "air interdiction agents" from the Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII this Sunday. (Photo by John Moore/Getty Images) |
| 477312733 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Anti-government protesters march through the streets on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 478180135 | VA0001954194 | | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | MONTAGUE, NJ - MARCH 12: Josephine Yaroz, 90, sits in her dining room after receiving a "meals on wheels" food delivery on March 12, 2014 in Montague, New Jersey. This year's harsh winter has left many seniors in the northeast, especially in rural areas, isolated in their homes. Yaroz, a widow who lives alone, is able to attend frequent church services with the help of family. The meals on wheels program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens over age 60, many of whom live in rural areas. (Photo by John Moore/Getty Images) |
| 466136569 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | BAYONNE, NJ - JANUARY 31: The Royal Caribbean cruise ship 'Explorer of the Seas' sits in port after more than 600 people became sick during a cruise on January 31, 2014 in Bayonne, New Jersey. The stomach sickness broke out three days into a scheduled 10-day tour. (Photo by John Moore/Getty Images) |
| 483415853 | VA0001954194 | | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08: Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minimum wages paid by fast food chains and Wal-Mart stores. (Photo by John Moore/Getty Images) |
| 486084175 | VA0001954194 | | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - APRIL 22: A green leaf adorns the Apple logo on Earth Day at the company's Fifth Avenue store in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Employees wore green shirts for the occasion. (Photo by John Moore/Getty Images) |
| 476179577 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester shoots a slingshot at national guard troops following one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 466147585 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | PORT NEWARK, NJ - JANUARY 31: Container ships are docked in port as seen from the window of a Customs and Border Protection (CBP), Blackhawk helicopter ahead of Super Bowl XLVIII on January 31, 2014 in Port Newark, New Jersey. Helicopters flown by "air interdiction agents" from the Customs and Border Protection's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday. (Photo by John Moore/Getty Images) |
| 476643479 | VA0001954194 | | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04: The military barracks where the former Venezuelan president Hugo Chavez is entombed stands on a hilltop overlooking the city on March 4, 2014 in Caracas, Venezuela. Workers made last minute preparations for Wednesday's ceremony marking the first anniversary of Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor Nicolas Maduro. (Photo by John Moore/Getty Images) |
| 478191749 | VA0001954194 | | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | NEWTON, NJ - MARCH 12: Tom Neville arrives to a nutrition center with a "meals on wheels' food delivery for a dozen senior citizens on March 12, 2014 in Newton, New Jersey. This year's harsh winter has left many seniors isolated in their homes due to heavy snow. The "meals on wheels" program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens citizens hot food 5 days a week. (Photo by John Moore/Getty Images) |
| 465927449 | VA0001954194 | | TSA K-9 Teams Provide Extra Security At Penn Station Ahead Of Super Bowl | NEW YORK, NY - JANUARY 30: An Amtrak policeman standsguard with assault rifle at Manhattan's Penn Station as people line up to board a train on January 30, 2014 in New York City. Amtrak and local police have been augmented by Transportation Security Administration (TSA), police to increase law enforcement visibility at the station, which will be a major hub for fans attending this Sunday's Super Bowl XLVIII at MetlIfe Stadium. The TSA Visible Intermodal Prevention and Response (VIPR), teams have also brought in radiological/nuclear detection equipment for "terrorist risk reduction befefits." (Photo by John Moore/Getty Images) |
| 477165137 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: Family members and friends leave a church following a mass for anti-government protester Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest. (Photo by John Moore/Getty Images) |
| 464182511 | VA0001954194 | | Strong Winter Storm Bears Down On Northeastern US | NEW YORK, NY - JANUARY 21: A homeless person bundles against the cold during a snowstorm on January 21, 2014 in New York City. Areas of the Northeast are predicted to receive up to a foot of snow in what may be the biggest snowfall of the season so far. (Photo by John Moore/Getty Images) |
| 486143351 | VA0001954194 | | Environmental Activists Demonstrate On Earth Day In Zuccotti Park | NEW YORK, NY - APRIL 22: Environmental activists attend a protest in Zucotti Park on Earth Day on April 22, 2014 in New York City. About three dozen activists marched around New York's financial district calling for greater respect for the environment. (Photo by John Moore/Getty Images) |
| 462794049 | VA0001954194 | | UN Ambassador Samantha Power Visits War Wounded At Brooklyn Veteran's Hospital | NEW YORK, NY - JANUARY 15: U.S. Ambassador to the United Nations Samantha Power greets military veterans at the Veterans Administration (VA), hospital in on January 15, 2014 in New York City. During her tour of the hospital in Brooklyn, Power thanked the veterans for their service and said she would be speaking with President Obama this week on foreign policy initiatives, including the winding down of the U.S. war in Afghanistan. (Photo by John Moore/Getty Images) |
| 476206037 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A fire burns behind a barricade during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. With one of the highest inflation rates in the world, Venezuela has been in turmoil for almost three weeks as opposition protests have virtually paralyzed business in much of the country. (Photo by John Moore/Getty Images) |
| 474205967 | VA0001954194 | | Protestors Rally In NYC In Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22: Venezuelan opposition supporters yell at counter-protesters in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thrown the country into turmoil in the last week. (Photo by John Moore/Getty Images) |
| 467290429 | VA0001954194 | | Westminster Kennel Club Hosts Masters Agility Championship | NEW YORK, NY - FEBRUARY 06: Chinooks watch their owners during a media event ahead of the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portugese Podengo Pequeno and the Rat Terrier, (C), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show. (Photo by John Moore/Getty Images) |
| 476865391 | VA0001954194 | | Venezuelans Loyal To Former President Hugo Chavez Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 05: Venezuelan President Nicolas Maduro (L), stands with his military chiefs and honored guests Bolivian President Evo Morales (2nd R) and Cuban President Raul Castro (R) at an event marking the first anniversary of Hugo Chavez's death on March 5, 2014 in Caracas, Venezuela. Thousands of pro-government supporters turned out to honor Chavez and listen to Maduro speak. During an anniversary speech, Maduro announced that Venezuela is cutting diplomatic and commercial relations with Panama, citing a conspiracy. (Photo by John Moore/Getty Images) |
| 465461587 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler is fingerprinted while enrolling at a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 464182519 | VA0001954194 | | Strong Winter Storm Bears Down On Northeastern US | NEW YORK, NY - JANUARY 21: A delivery crew loads appliances onto a truck during a snowstorm on January 21, 2014 in New York City. Areas of the Northeast are predicted to receive up to a foot of snow in what may be the biggest snowfall of the season so far. (Photo by John Moore/Getty Images) |
| 467291261 | VA0001954194 | | Westminster Kennel Club Hosts Masters Agility Championship | NEW YORK, NY - FEBRUARY 06: Pirata, a Portuguese Podengo Pequeno, stands on display as a new breed of dog eligible to compete in the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (L), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476120627 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Carrying a giant Venezuelan flag, thousands of anti-government protesters march during a mass demonstraiton on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 468363209 | VA0001954194 | | New York City Mayor De Blasio Gives His State Of The City Address | NEW YORK, NY - FEBRUARY 10: New York City Mayor Bill de Blasio waves as he gives the State of the City address at La Guardia Community College on February 10, 2014 in the Long Island City section of the Queens borough of New York City. In his first address as Mayor of New York de Blasio plans to outline his vision for fighting the widening income inequality gap and intends to urge lawmakers to raise the minimum wage. (Photo by John Moore/Getty Images) |
| 466939239 | VA0001954194 | | Another Winter Storm Bears Down On Northeast | NEW YORK, NY - FEBRUARY 05: A nanny pushes a child through the slushy intersection of Broadway and 14th Street at Union Square on February 5, 2014 in New York City. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain. (Photo by John Moore/Getty Images) |
| 477165123 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: A family member attends the last day of mourning for Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest. (Photo by John Moore/Getty Images) |
| 465783919 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: A computer animation of a U.S. military veteran and arm amputee is shown swinging a golf club at the Gait and Motion Analysis Lab at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. At the laboratory patients are fitted with reflectors which are filmed by multiple cameras and later analyzed to help them improve mobility after losing limbs and help doctors there study the biomechanics of motion. (Photo by John Moore/Getty Images) |
| 477165143 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: Family members attend a mass for Jimmy Vargas on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest. (Photo by John Moore/Getty Images) |
| 465783700 | VA0001954194 | | Cold Wave Continues To Grip U.S. | NEW YORK, NY - JANUARY 29: A woman checks her smart phone while awaiting a downtown subway on January 29, 2014 in New York City. Temperatures in New York City edged up over 20 degrees Wednesday as a cold wave continued to grip the country. (Photo by John Moore/Getty Images) |
| 478179907 | VA0001954194 | | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | MONTAGUE, NJ - MARCH 12: Josephine Yaroz, 90, sits in her dining room after receiving a "meals on wheels" food delivery on March 12, 2014 in Montague, New Jersey. This year's harsh winter has left many seniors in the northeast, especially in rural areas, isolated in their homes. Yaroz, a widow who lives alone, is able to attend frequent church services with the help of family. The meals on wheels program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens over age 60, many of whom live in rural areas. (Photo by John Moore/Getty Images) |
| 477409207 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09: Students man a barricade in downtown while watching for Venezuelan security forces before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights for almost a month, protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide. (Photo by John Moore/Getty Images) |
| 479401865 | VA0001954194 | | 101-Year-Old Woman Naturalized As American Citizen | NEW YORK, NY - MARCH 18: A photo of Braulia Fabian, 101, looks from her citizenship certificate after she took the oath of allegiance to the United States at a homebound naturalization service on March 18, 2014 in New York City. Fabian, who is from the Dominican Republic, became a permanent U.S. resident in 1990 and lives with a son in the Bronx. She was sworn in during a private ceremony by U.S. Immigration and Citizenship Services (USCIS). Braulia, who was born March 26, 1912, has 12 grandchildren, 28 great grandchildren and 11 great great grandchildren. Her 102nd birthday is next Wednesday. (Photo by John Moore/Getty Images) |
| 476666491 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 04: Protesters sling stones at Venezuelan national guard troops during an anti-government demonstration on March 4, 2014 in Caracas, Venezuela. Wednesday marks the first anniversary of Hugo Chavez' death on March 5, 2013. For three weeks protesters have blocked roads throughout the country and clashed with security forces of the government of Chavez' chosen successor President Nicolas Maduro. (Photo by John Moore/Getty Images) |
| 483415847 | VA0001954194 | | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08: Activists chant for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minimum wages paid by fast food chains and Wal-Mart stores. (Photo by John Moore/Getty Images) |
| 481865065 | VA0001954194 | | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01: Rev. Sean Carroll carries a cross to place against the U.S.-Mexico border fence before a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the Mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border. (Photo by John Moore/Getty Images) |
| 465783985 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. Military veteran and amputee Lloyd Epps swings a driver while at the gait and motion analysis lab at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. Epps, who lost his leg to an infection in 2010, wears a hightech custom prosthetic from the VA which powers his gait forward. At the gait and motion lab patients are fitted with reflectors which are filmed by multiple cameras and analyzed to help them improve mobility after losing limbs. (Photo by John Moore/Getty Images) |
| 469061459 | VA0001954194 | | Donald Trump Addresses The Lincoln Day Dinner In NYC | NEW YORK, NY - FEBRUARY 12: Real estate magnate Donald Trump speaks at the New York County Republican Committee Annual Lincoln Day Dinner on February 12, 2014 in New York City. Trump said that he would run for New York State governor in 2014 if the state Republican party supported him without a primary challenge. (Photo by John Moore/Getty Images) |
| 465628529 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 28: A Blackhawk helicopter flown by U.S. Customs and Border Protection (CBP), flies over the East River and Manhattan in route to the Metlife Stadium on January 28, 2014 in New York City. The CBP aircraft flown by "air interdiction agents" from the U.S. Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII this Sunday. (Photo by John Moore/Getty Images) |
| 464345531 | VA0001954194 | | Frigid Temperatures And Snow Hamper NYC Morning Commute | NEW YORK, NY - JANUARY 22: Commuters walk through Grand Central station on January 22, 2014 in New York City. Snow and single digit temperatures made the morning difficult for New Yorkers and commuters alike. (Photo by John Moore/Getty Images) |
| 466147473 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | PORT NEWARK, NJ - JANUARY 31: Freight cars are seen from the window of a Customs and Border Protection (CBP), Blackhawk helicopter ahead of Super Bowl XLVIII on January 31, 2014 in Port Newark, New Jersey. Helicopters flown by "air interdiction agents" from the Customs and Border Protection's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday. (Photo by John Moore/Getty Images) |
| 477409230 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09: Student protesters walk between anti-government barricades before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide. (Photo by John Moore/Getty Images) |
| 465461719 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent watches x-ray monitors while screening luggage at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Pre-check security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 477312083 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: People walk home after waiting 4 hours to buy basic foodstuffs on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 466147697 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | BAYONNE, NJ - JANUARY 31: The Royal Carribean cruise ship 'Explorer of the Seas' sits in port after more than 600 people became sick during a cruise on January 31 in Bayonne, New Jersey. The stomach sickness broke out three days into a scheduled 10-day tour. (Photo by John Moore/Getty Images) |
| 465461723 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler walks past a newly-opened TSA Pre-check application center at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 464182501 | VA0001954194 | | Strong Winter Storm Bears Down On Northeastern US | NEW YORK, NY - JANUARY 21: A pedestrian types on her smartphone during a snowstorm on January 21, 2014 in New York City. Areas of the Northeast are predicted to receive up to a foot of snow in what may be the biggest snowfall of the season so far. (Photo by John Moore/Getty Images) |
| 465783917 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. Military veteran and amputee Lloyd Epps walks after doctors serviced his prosthetic leg at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. Epps, who lost his leg to an infection in 2010, wears a hightech custom prosthetic from the VA which powers his gait forward. (Photo by John Moore/Getty Images) |
| 477252243 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: A father and daughter rest while someone holds their place before sunrise in a long line to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 477312745 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Anti-government protesters march on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 475663485 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28: Protesters run from tear gas fired by the Venezuelan national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 476179565 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Protesters carry rocks to throw at national guard troops following an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465927429 | VA0001954194 | | TSA K-9 Teams Provide Extra Security At Penn Station Ahead Of Super Bowl | NEW YORK, NY - JANUARY 30:  Local and federal law enforcement agents stand guard at Manhattan's Penn Station as people line up to board a train on January 30, 2014 in New York City. Amtrak and local police have been augmented by Transportation Security Administration (TSA), teams to increase law enforcement visibility at the station, which will be a major hub for fans attending this Sunday's Super Bowl XLVIII at Metlife Stadium. The TSA Visible Intermodal Prevention and Response (VIPR), teams have also brought in radiological/nuclear detection equipment for "terrorist risk reduction befefits." (Photo by John Moore/Getty Images) |
| 486277587 | VA0001954194 | | Thespians Mark Shakespeare's 450th Birthday In NYC's Central Park | NEW YORK, NY - APRIL 23:  People prepare to write favorite quotes on a Shakespeare word canvas on April 23, 2014 in Bryant Park in New York City. Lovers of the Bard marked William Shakespeare's 450th birthday by reciting parts of his plays in the park. The event was organized by The Drilling Company and Bryant Park Shakespeare.  (Photo by John Moore/Getty Images) |
| 466126305 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 31:  A Customs and Border Protection (CBP), Blackhawk helicopter flies past MetLife Stadium ahead of Super Bowl XLVIII on January 31, 2014 in East Rutherford, New Jersey. Helicopters flown by "air interdiction agents" from the CBP's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday.  (Photo by John Moore/Getty Images) |
| 474205947 | VA0001954194 | | Protestors Rally In NYC In Support Of Venezuelan Opposition | NEW YORK, NY - JANUARY 27:  A traveler is fingerprinted while enrolling at a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 465461593 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | EAST RUTHERFORD, NJ - FEBRUARY 02:  The Seattle Seahawks and the Denver Broncos play in Super Bowl XLVIII on February 2, 2014 in East Rutherford, New Jersey. The Seahawks won 43-8. The view is seen from a Customs and Border Protection helicopter operated by the U.S. Office of Air and Marine, which provided air support for law enforcement on the ground around the stadium.  (Photo by John Moore/Getty Images) |
| 466739643 | VA0001954194 | | An Aerial View Of Super Bowl XLVIII | NEW YORK, NY - JANUARY 28:  A Blackhawk helicopter flown by U.S. Customs and Border Protection (CBP), flies over Manhattan in route to MetLife Stadium on January 28, 2014 in New York City. Helicopters piloted by "air interdiction agents" from the CBP's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII this Sunday.  (Photo by John Moore/Getty Images) |
| 465628229 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | CARACAS, VENEZUELA - MARCH 06:  Venezuelan national policemen advance on anti-government demonstrators on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime.  (Photo by John Moore/Getty Images) |
| 477465493 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 04:  Thousands of protesters march in an anti-government demonstration on March 4, 2014 in Caracas, Venezuela. Meanwhile, workers made last minute preparations for Wednesday's official ceremony marking the first anniversary of Hugo Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor President Nicolas Maduro.  (Photo by John Moore/Getty Images) |
| 476653057 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Carmen Gonzales hugs a student protester following a mass for her son Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 477165121 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Thousands of protesters march in a massive anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 476120639 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | NEW YORK, NY - FEBRUARY 10:  New York City Mayor Bill de Blasio gives the State of the City address at La Guardia Community College on February 10, 2014 in the Long Island City section of the Queens borough of New York City. In his first address as Mayor of New York the Blasio plans to outline his vision for fighting the widening income inequality gap and intends to urge lawmakers to raise the minimum wage.  (Photo by John Moore/Getty Images) |
| 468363529 | VA0001954194 | | New York City Mayor De Blasio Gives His State Of The City Address | NEW YORK, NY - APRIL 22:  People shop for assessories at Apple's Fifth Avenue store on Earth Day in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Employees wore green shirts for the occasion.  (Photo by John Moore/Getty Images) |
| 486084199 | VA0001954194 | | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - FEBRUARY 06:  New breeds of dogs, including Pirata (R), a Portuguese Podengo Pequeno, are displayed by their owners ahead of the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (L), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 467290439 | VA0001954194 | | Westminster Kennel Club Hosts Masters Agility Championship | NEW YORK, NY - JANUARY 29:  U.S. Military veteran and amputee Lloyd Epps has reflective devices placed on his body by Jason Makos, director of the gait and motion analysis lab at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. Epps, who lost his leg to an infection in 2010, wears a hightech custom prosthetic leg from the VA which actually powers his gait forward. At the gait and motion lab patients are fitted with reflectors which are filmed by multiple cameras and later analyzed to help them improve mobility after losing limbs.  (Photo by John Moore/Getty Images) |
| 465783979 | VA0001954194 | | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | CARACAS, VENEZUELA - MARCH 04:  Venezuelan protesters flee while chased by Venezuelan National Guard troops on March 5, 2014 in Caracas, Venezuela. Clashes between protesters and security forces continued up to the first anniversary of Hugo Chavez death, March 4, 2013. The Protesters have challenged Chavez' chosen successor President Nicolas Maduro with three weeks of anti-government protests against his economic policies.  (Photo by John Moore/Getty Images) |
| 476724021 | VA0001954194 | | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | NEW YORK, NY - FEBRUARY 13:  A man hails a taxi in the snow on February 13, 2014 in New York City. Heavy snow and high winds made for a hard morning commute in the city.  (Photo by John Moore/Getty Images) |
| 469154205 | VA0001954194 | | Winter Storm Dumps More Snow On New York City | NEW YORK, NY - FEBRUARY 06:  Pirata, a Portuguese Podengo Pequeno, stands on display as a new breed of dog eligible to compete in the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (L), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 467291265 | VA0001954194 | | Westminster Kennel Club Hosts Masters Agility Championship | NEW YORK, NY - JANUARY 31:  Jumbotrons are tested at MetLife Stadium ahead of Super Bowl XLVIII on January 31, 2014 in East Rutherford, New Jersey. Helicopters flown by "air interdiction agents" from the U.S. Customs and Border Protection's Office of Air and Marine are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday.  (Photo by John Moore/Getty Images) |
| 466126469 | VA0001954194 | | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - FEBRUARY 13:  A woman covers her face while walking through the snow on February 13, 2014 in New York City. Heavy snow and high winds made for a hard commute morning in the city.  (Photo by John Moore/Getty Images) |
| 469153009 | VA0001954194 | | Winter Storm Dumps More Snow On New York City | NEW YORK, NY - APRIL 22:  People walk past Apple's Fifth Avenue store on Earth Day in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Apple employees wore green shirts for the occasion.  (Photo by John Moore/Getty Images) |
| 486084173 | VA0001954194 | | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | CARACAS, VENEZUELA - MARCH 02:  A protester hurls a burning tire at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 467651471 | VA0001954194 | | Few Jobs Than Expected Added To Labor Market In January | NEW YORK, NY - FEBRUARY 07:  Traders work the floor of the New York Stock Exchange at the end of the trading day on February 7, 2014 in New York City. The Dow Jones Industrial Average closed up 166 points to end the week at 15,794. (Photo by John Moore/Getty Images) |
| 477409251 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  Protesters sleep before their shift manning a barricade before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 486512447 | VA0001954194 | | Philadelphia Flyers and New York Rangers Ring Closing Bell Of Nasdaq Exchange | NEW YORK, NY - APRIL 24:  The NASDAQ Stock Market welcomes the Philadelphia Flyers after former players rung the closing bell on April 24, 2014 in New York City. Game four of the playoff series between the Rangers and the Flyers is set Friday night in Philadelphia.  (Photo by John Moore/Getty Images) |
| 484186767 | VA0001954194 | | President Obama Addresses The National Action Network's 16th Annual Convention | NEW YORK, NY - APRIL 11:  President Barack Obama walks to greet members of the National Action Network after speaking at their 16th annual convention at the Sheraton New York Times Square on April 11, 2014 in New York City. The President  spoke about Americans' right to vote, saying state Republican state legislatures nationwide have passed voting fraud laws intended to curb the minority vote.  (Photo by John Moore/Getty Images) |
| 477409215 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  Students fire a homemade mortar tube towards security forces before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 476120623 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Demonstrators wave Venezuelan flags as thousands of anti-government protesters march on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 483541785 | VA0001954194 | | Mannequin Art Tours NYC | NEW YORK, NY - APRIL 09:  A dozen mannequins stand on display on a sunny spring day in Union Square on April 9, 2014 in New York City. The display, called #MakeupArtForever, was set up throughout Manhattan to celebrate the 30th anniversary of the Make Up Forever brand. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 470100565 | VA0001954194 | | New York City Hit With More Snow | NEW YORK, NY - FEBRUARY 18: People cross a slushy Park Avenue on February 18, 2014 in New York City. The city has reportedly received a total of about four feet of snow so far in 2014. (Photo by John Moore/Getty Images) |
| 466939573 | VA0001954194 | | Another Winter Storm Bears Down On Northeast | NEW YORK, NY - FEBRUARY 05: A dog navigates a slushy intersection near Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain. (Photo by John Moore/Getty Images) |
| 465461589 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler is fingerprinted while enrolling at a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 475807321 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28: Protesters throw rocks at Venezuelan national guard troops during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 483415855 | VA0001954194 | | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08: Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores. (Photo by John Moore/Getty Images) |
| 476120631 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Demonstrators wave Venezuelan flags as thousands of protesters march in one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 466663843 | VA0001954194 | | An Aerial View Of Super Bowl XLVIII | EAST RUTHERFORD, NJ - FEBRUARY 02: U.S. Army helicopters from the 101st Combat Aviation Brigade fly over Metlife Stadium ahead of Super Bowl XLVIII between the Seattle Seahawks and the Denver Broncos on February 2, 2014 in East Rutherford, New Jersey. The Seahawks won 43-8. The view is seen from a Customs and Border Protection helicopter operated by the U.S. Office of Air and Marine, which provided air support for law enforcement on the ground around the stadium. (Photo by John Moore/Getty Images) |
| 465461625 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler walks past a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 465461591 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler visits a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 478410399 | VA0001954194 | | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13: Aisha Watts applies for assistance at an American Red Cross disaster relief center at 125th St. and 3rd Avenue a day after an explosion in East Harlem on March 13, 2014 in New York City. Watts said she and her family of five live next door to the blast site and had to escape from the building. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street. (Photo by John Moore/Getty Images) |
| 465461721 | VA0001954194 | | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler (R), sits for an interview while enrolling at a newly-opened TSA Pre-check application center at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 466935027 | VA0001954194 | | Another Winter Storm Bears Down On Northeast | NEW YORK, NY - FEBRUARY 05: A man navigates a slushy intersection at Broadway and 14th Street at Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain. (Photo by John Moore/Getty Images) |
| 480329609 | VA0001954194 | | Repair Services Aid Homebound Seniors With Household Maintenance | LEDGEWOOD, NJ - MARCH 24: Operation Fix-it technician Manfred Shultz changes the batteries on a smoke detector inside a senior's home on March 24, 2014 in Ledgewood, New Jersey. The progam, run by Hope House, a division of the non-for-profit Catholic Family and Community Services, provides home repair services for elderly and people with disabilities in Morris County, New Jersey. Repair services, such as weatherization, plumbing, carpentry, masonry and electrical are charged on a sliding scale for low income residents and are free for seniors living on a fixed Social Security income. (Photo by John Moore/Getty Images) |
| 484185875 | VA0001954194 | | President Obama Addresses The National Action Network's 16th Annual Convention | NEW YORK, NY - APRIL 11: President Barack Obama greets Rev. Al Sharpton, president of the National Action Network at their 16th annual convention at the Sheraton New York Times Square on April 11, 2014 in New York City. The President spoke about Americans' right to vote, saying state Republican state legislatures nationwide have passed voting fraud laws intended to curb the minority vote. (Photo by John Moore/Getty Images) |
| 477252203 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Refuse from a barricade put up by protesters clutters the street in front of a long queue to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 476179601 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester looks at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 476179579 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Masked protesters look at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 476120621 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Thousands of protesters march in one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country. (Photo by John Moore/Getty Images) |
| 477165135 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07: Family members and friends attend a mass for anti-government protester Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest. (Photo by John Moore/Getty Images) |
| 478410385 | VA0001954194 | | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13: A woman leaves an American Red Cross shelter at 125th St. and 3rd Avenue after staying the night a day after an explosion in East Harlem on March 13, 2014 in New York City. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street. (Photo by John Moore/Getty Images) |
| 478379211 | VA0001954194 | | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13: Smoke fills 116th street as a stretcher of paramedic equipment is wheeled near the site of an explosion in East Harlem on March 13, 2014 in New York City. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street. (Photo by John Moore/Getty Images) |
| 477252139 | VA0001954194 | | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08: Women walk past protesters' barricades on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 464973694 | VA0001957150 | | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02: Nobel Peace Laureate Elie Wiesel warms his hands after arriving for a roundtable discussion on Capitol Hill March 2, 2015 in Washington, DC. Wiesel, Sen. Ted Cruz and Rabbi Schmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran." (Photo by Win McNamee/Getty Images) |
| 463129822 | VA0001957150 | | Senate Lawmakers Address Media After Their Weekly Policy Luncheons | WASHINGTON, DC - FEBRUARY 10: Senate Minority Leader Harry Reid (D-NV) answers questions following the weekly Democratic caucus policy luncheon at the U.S. Capitol February 10, 2015 in Washington, DC. Reid spoke on funding for the Department of Homeland Security, a vote on U.S. President Barack Obama's request for an Authorization of Use of Military Force in the campaign against the Islamic State, and other topics during his remarks. Also pictured are Sen. Charles Schumer (R) (D-NY), and Sen. Patty Murray (L) (D-WA). (Photo by Win McNamee/Getty Images) |
| 466504372 | VA0001957150 | | Obama Meets With Council Of The Great City Schools Leadership | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama speaks about federal education funding during a meeting in the Roosevelt Room of the White House with a group of superintendents and leaders of the Council of the Great City Schools to discuss efforts to strengthen educational opportunities for students in city schools March 16, 2015 in Washington, DC. The meeting was intended to allow Obama to listen to challenges faced by school leaders at the local level. Also pictured are (L-R) Juan Cabrera, Superintendent, El Paso Independent School District, Texas; Secretary of Education Arne Duncan; Cecilia Munoz, Director, White House Domestic Policy Council; Shaun Donovan, Director of the Office of Management and Budget; Darienne Driver, Superintendent, Milwaukee Public Schools, Wisconsin; and Michael Hanson, Superintendent, Fresno Unified School District, California. (Photo by Win McNamee/Getty Images) |
| 462358244 | VA0001957150 | | Senate Republicans Speak To The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JANUARY 27: Sen. Lisa Murkowski (R-AK) speaks to reporters outside the Senate chamber following a luncheon for Republican members of the Senate January 27, 2015 in Washington, DC. Murkowski commented on U.S. President Barack Obama's plan to protect millions of acres of the Arctic National Wildlife Refuge. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462849528 | VA0001957150 | | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 463071160 | VA0001957150 | | Return To Normandy | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs ( 2nd L) and Francis Markuins (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |
| 465378290 | VA0001957150 | | Same Sex Marriage Advocates Deliver Amicus Brief To Supreme Court | WASHINGTON, DC - MARCH 06: Jim Obergefell, plaintiff in the case Obergefell, et al vs. Hodges, speaks in front of the U.S. Supreme Court March 6, 2015 in Washington, DC. Representatives from The Human Rights Campaign delivered an amicus brief and accompanying signatures in support of same-sex marriage as the courts considers six cases from four states, including that of Obergefell, on the issue of marriage equality. (Photo by Win McNamee/Getty Images) |
| 462470606 | VA0001957150 | | Kissinger, Schultz, And Albright Testify At Senate Hearing On US Nat'l Security | WASHINGTON, DC - JANUARY 29: Former U.S. Secretary of State Madeleine Albright (R), former U.S. Secretary of State George Shultz (C) and former U.S. Secretary of State Henry Kissinger (L) testify before the Senate Armed Services Committee January 29, 2015 in Washington, DC. The committee heard testimony from Kissinger, Schultz and Albright on the topic of global challenges and U.S. national security strategy.  (Photo by Win McNamee/Getty Images) |
| 465277092 | VA0001957150 | | March Snowstorm Hits Washington DC Area | WASHINGTON, DC - MARCH 05: Claire McKeon (L) and Megan Krepp (R) are interviewed while sledding on the west lawn of the U.S. Capitol during a snow storm March 5, 2015 in Washington, DC. Sledding on the grounds of the Capitol is prohibited and a "sled in" was organized to protest the regulations that prohibit sledding. U.S. Capitol Police informed the sledders of the regulations while they were sledding but declined to take any action. (Photo by Win McNamee/Getty Images) |
| 462469172 | VA0001957150 | | Members Of US Senate Hold News Conference On Cuba | WASHINGTON, DC - JANUARY 29: (L-R) Sen. Jeff Flake (R-AZ), and Sen. Patrick Leahy (D-VT) speak at a press conference on Cuba at the U.S. Capitol January 29, 2015 in Washington, DC. Flake is introducing legislation with bipartisan support that would lift a longstanding ban on U.S. citizens traveling freely to Cuba. (Photo by Win McNamee/Getty Images) |
| 462526134 | VA0001957150 | | Governor Scott Walker Speaks At American Action Forum In D.C. | WASHINGTON, DC - JANUARY 30: Wisconsin Governor Scott Walker (R) speaks with Fred Malek (L) at the American Action Forum January 30, 2015 in Washington, DC. Earlier in the week Walker announced the formation of "Our American Revival", a new committee designed to explore the option of a presidential bid in 2016.  (Photo by Win McNamee/Getty Images) |
| 466594718 | VA0001957150 | | Senate Democrats Hold News Conference On Human Trafficking Law And Loretta Lynch's Nomination To Attn. General | WASHINGTON, DC - MARCH 17: Sen. Charles Schumer (3rd R) (D-NY) talks with other Democratic senators before a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. The group of Democratic senators spoke to members of the press on the delayed confirmation of Attorney General nominee Loretta Lynch in the U.S. Senate. Also pictured are (L-R) Sen. Debbie Stabenow (D-MI), Sen. Mazie Hirono (D-HI), and Sen. Richard Blumenthal (D-CT). (Photo by Win McNamee/Getty Images) |
| 462849422 | VA0001957150 | | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 461091580 | VA0001957150 | | Obama Meets With The Executive Committee Of The National Governors Association | WASHINGTON, DC - JANUARY 06: Governor Pat McCrory (R) (R-NC) and Gov. Mark Dayton (D-MN) (L) listen as U.S. President Barack Obama speaks during a meeting with members of the National Governors Association's executive committee in the Oval Office of the White House January 6, 2015 in Washington, DC. Obama met with NGA members to discuss a range of issues.  (Photo by Win McNamee/Getty Images) |
| 465226116 | VA0001957150 | | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37.  (Photo by Win McNamee/Getty Images) |
| 465271980 | VA0001957150 | | High Profile Federal Challenge To State Law Announced | WASHINGTON, DC - MARCH 05: (L-R) Justin Smith, Sheriff of Larimer County, Colorado; Chad Day, Sheriff of Yuma County, Colorado; Mark de Bernardo, attorney at Jackson Lewis; Mark Overman, Sheriff of Scotts Bluff County, Nebraska; and Burton Pianalto, Sheriff of Sherman County, Kansas speak during a press conference March 5, 2015 in Washington, DC. The sheriffs and eight other members of local law enforcement announced a legal challenge to Colorado Amendment 64 that legalized marijuana that was filed today in U.S. District Court in Denver.  (Photo by Win McNamee/Getty Images) |
| 466594510 | VA0001957150 | | Senate Democrats Hold News Conference On Human Trafficking Law And Loretta Lynch's Nomination To Attn. General | WASHINGTON, DC - MARCH 17: Sen. Charles Schumer (D-NY) speaks during a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. A group of Democratic senators spoke to members of the press on the delayed confirmation of Attorney General nominee Loretta Lynch in the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 463851538 | VA0001957150 | | White House Hosts Summit On Countering Violent Extremism At The State Dept. | WASHINGTON, DC - FEBRUARY 19: Nasser Judeh, Jordanian Minister of Foreign Affairs, addresses the White House Summit on Countering Violent Extremism February 19, 2015 in Washington, DC. The three day summit brings together international government leaders to develop ways to counter extremist ideologies around the world. (Photo by Win McNamee/Getty Images) |
| 463298654 | VA0001957150 | | Vigil Held In DC For Three Muslims Killed In North Carolina | WASHINGTON, DC - FEBRUARY 12: Supporters of the Council on American-Islamic Relations hold a vigil in Dupont Circle February 12, 2015 in Washington, DC. The vigil was held to honor three young Muslim students, Deah Shaddy Barakat, Yusor Mohammad Abu-Salha, and Razan Mohammad Abu-Salha, who were recently shot to death in Chapel Hill, North Carolina.  (Photo by Win McNamee/Getty Images) |
| 461962406 | VA0001957150 | | Atomic Scientists Announce Possible Change To Doomsday Clock | WASHINGTON, DC - JANUARY 22: Scientists from the group Bulletin of the Atomic Scientists speak during a press conference after updating the DDoomsday ClockD January 22, 2015 in Washington, DC. The group moved the clock, considered a metaphor for the dangers facing the world, from 5 minutes to midnight to three minutes to midnight due in large part to growing concern over global climate change. From left to right are Kennette Benedict, executive director of BAS; Sharon Squassoni, director of the Proliferation Prevention Program at the Center for Strategic and International Studies, Sivan Kartha , senior scientist at the Stockholm Environment Institute; and Richard Somerville, research professor at Scripps Institution of Oceanography. (Photo by Win McNamee/Getty Images) |
| 464976542 | VA0001957150 | | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02: American businessman Sheldon Adelson (R) applauds during a roundtable discussion on Capitol Hill with his wie Miriam Adelson (C) and Marion Wiesel (L) March 2, 2015 in Washington, DC. Elie Wiesel, Sen. Ted Cruz and Rabbi Scmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran." (Photo by Win McNamee/Getty Images) |
| 463261436 | VA0001957150 | | Senate Armed Services Cmte Holds Hearing On Situation In Afghanistan | WASHINGTON, DC - FEBRUARY 12: Army Gen. John Campbell, commander of the International Security Assistance Force, U.S. Forces-Afghanistan, waits to testify before the Senate Armed Services Committee February 12, 2015 in Washington, DC. The committee heard testimony on the current situation in Afghanistan during the hearing.  (Photo by Win McNamee/Getty Images) |
| 462469954 | VA0001957150 | | Kissinger, Schultz, And Albright Testify At Senate Hearing On US Nat'l Security | WASHINGTON, DC - JANUARY 29: Former U.S. Secretary of State Henry Kissinger testifies before the Senate Armed Services Committee January 29, 2015 in Washington, DC. The committee heard testimony from Kissinger, former U.S. Secretary of State George Schultz and former U.S. Secretary of State Madeleine Albright on the topic of global challenges and U.S. national security strategy.  (Photo by Win McNamee/Getty Images) |
| 467428168 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: U.S. President Barack Obama (R) and the President of Afghanistan Ashraf Ghani (L) shake hands after holding  a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 466870354 | VA0001957150 | | House Democrats Call For Immediate Confirmation Vote For Loretta Lynch | WASHINGTON, DC - MARCH 19: Rep. Rep. John Conyers (L) (D-MI) joins other House Democrats at a press conference calling for a Senate vote on the nomination of Loretta Lynch to be the next Attorney General March 19, 2015 in Washington, DC. Lynch's nomination has languished in the U.S. Senate for 21 days since her nomination was passed out of the Senate Judiciary Committee. Also pictured is Rep. Sheila Jackson Lee (2nd R) (D-TX). (Photo by Win McNamee/Getty Images) |
| 463071162 | VA0001957150 | | Return To Normandy | CARENTAN, FRANCE - JUNE 04: Residents of Carentan watch a military parade marking the week of D-Day June 4, 2014 in Carentan, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |
| 461128662 | VA0001957150 | | House Minority Leader Nancy Pelosi Holds Ceremonial Swearing-In For 65 House Democratic Women | WASHINGTON, DC - JANUARY 07: House Minority Leader Nancy Pelosi (C) joins the 65 House Democratic women elected to the 114th Congress gather on the steps of the U.S. Capitol for a group photo January 7, 2015 in Washington, DC. The group represents the largest number of women in a party caucus in the history of the U.S. Congress. (Photo by Win McNamee/Getty Images) |
| 463071140 | VA0001957150 | | Return To Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05:  World War II veteran William Spriggs, 89, of the 83rd Infantry Division searches for the graves of fallen friends in the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |
| 463071552 | VA0001957150 | | GUILTY | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell (C) leaves his trial at U.S. District Court with his son Bobby (R) August 28, 2014 in Richmond, Virginia. McDonnell was convicted on federal corruption charges after taking money and goods in exchange for political favors. (Photo by Win McNamee/Getty Images) |
| 466850608 | VA0001957150 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19: House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465277094 | VA0001957150 | | March Snowstorm Hits Washington DC Area | WASHINGTON, DC - MARCH 05: Claire McKeon (L) and Megan Krepp (R) sled on the west lawn of the U.S. Capitol with media trailing behind them during a snow storm March 5, 2015 in Washington, DC. Sledding on the grounds of the Capitol is prohibited and a "sled in" was organized to protest the regulations that prohibit sledding. U.S. Capitol Police informed the sledders of the regulations while they were sledding but declined to take any action.(Photo by Win McNamee/Getty Images) |
| 463777736 | VA0001957150 | | Archbishop of Washington Cardinal Wuerl Celebrates Ash Wednesday Mass At DC's Cathedral Of St. Matthew The Apostle | WASHINGTON, DC - FEBRUARY 18: Gilda Baric attends Ash Wednesday Mass at the Cathedral of St. Matthew the Apostle February 18, 2015 in Washington, DC. On Ash Wednesday, Catholics around the globe observe the beginning of Lent and observe the date with fasting and receiving ashes on their foreheads in the Sign of the Cross as a symbol of penance and conversion. (Photo by Win McNamee/Getty Images) |
| 467428158 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: U.S. President Barack Obama (R) and the President of Afghanistan Ashraf Ghani (L) shake hands after holding a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 467428190 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: U.S. President Barack Obama (R) and the President of Afghanistan Ashraf Ghani (L) shake hands after holding a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 462749716 | VA0001957150 | | President Obama Meets Beneficiaries Of The Deferred Action For Childhood Arrivals Policy | WASHINGTON, DC - FEBRUARY 04: U.S. President Barack Obama meets with a group of 'DREAMers' who have received Deferred Action for Childhood Arrivals in the Oval Office of the White House February 4, 2015 in Washington, DC. DREAMers are children who were brought into the U.S. illegally and were then granted temporary relief under Obama's 2012 Deferred Action for Childhood Arrivals program. (Photo by Win McNamee/Getty Images) |
| 463073576 | VA0001957150 | | Holder Meets With French Justice Minister On Law Enforcement Cooperation | WASHINGTON, DC - FEBRUARY 09: U.S. Attorney General Eric Holder (L) meets with French Minister of Justice Christiane Taubira (R) at the Justice Department February 9, 2015 in Washington, DC. Holder and Taubira were scheduled to discuss "law enforcement cooperation and matters of common concern, including terrorist threats, foreign fighters and countering violent extremism." (Photo by Win McNamee/Getty Images) |
| 467429328 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: President of Afghanistan Ashraf Ghani answers a question while holding a joint press conference with U.S. President Barack Obama in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 463971786 | VA0001957150 | | Michelle Obama Speaks At Black History Month Event At The White House | WASHINGTON, DC - FEBRUARY 20: U.S. first lady Michelle Obama greets members of a panel of intergenerational women who played a role in the civil rights movement during an event in the East Room of the White House February 20, 2015 in Washington, DC. The "Celebrating Women of the Movement" event helped mark Black History Month at the White House. (Photo by Win McNamee/Getty Images) |
| 463123258 | VA0001957150 | | Senate Finance Committee Holds Hearing On Tax Reform | WASHINGTON, DC - FEBRUARY 10: Former Sen. Bill Bradley (D-NJ) testifies before the Senate Finance Committee February 10, 2015 in Washington, DC. The committee heard testimony on lessons learned from the Tax Reform Act of 1986 during the hearing. (Photo by Win McNamee/Getty Images) |
| 465168784 | VA0001957150 | | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03: Israeli Prime Minister Benjamin Netanyahu addresses a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. During his speech, Netanyah said, "Today the Jewish people again face yet another attempt by another Persian potentate to destroy us." (Photo by Win McNamee/Getty Images) |
| 463261424 | VA0001957150 | | Senate Armed Services Cmte Holds Hearing On Situation In Afghanistan | WASHINGTON, DC - FEBRUARY 12: Army Gen. John Campbell, commander of the International Security Assistance Force, U.S. Forces-Afghanistan, testifies before the Senate Armed Services Committee February 12, 2015 in Washington, DC. The committee heard testimony on the current situation in Afghanistan during the hearing. (Photo by Win McNamee/Getty Images) |
| 461889880 | VA0001957150 | | Michelle Obama Hosts Students At "Let's Move" Event At White House | WASHINGTON, DC - JANUARY 21: U.S. first lady Michelle Obama greets local school children before reading a Dr. Seuss book to them in the East Room of the White House on January 21, 2015 in Washington, DC. As part of the "Let's Read, Let's Move" initiative, the first lady read "Oh The Things You Can Do That Are Good For You" and danced and exercised with the children. (Photo by Win McNamee/Getty Images) |
| 466850596 | VA0001957150 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19: House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference. (Photo by Win McNamee/Getty Images) |
| 467341734 | VA0001957150 | | Hillary Clinton Speaks At Event At Center For American Progress | WASHINGTON, DC - MARCH 23: Former U.S. Secretary of State Hillary Clinton greets members of the audience after speaking at the Center for American Progress March 23, 2015 in Washington, DC. Clinton joined a panel in discussing challenges facing urban centers in the United States. (Photo by Win McNamee/Getty Images) |
| 464320376 | VA0001957150 | | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin prepares to testify before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 467429340 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: U.S. President Barack Obama listens to a question while holding a joint press conference with President of Afghanistan Ashraf Ghani in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 461889900 | VA0001957150 | | Michelle Obama Hosts Students At "Let's Move" Event At White House | WASHINGTON, DC - JANUARY 21: U.S. first lady Michelle Obama reads a Dr. Seuss book to local school children in the East Room of the White House on January 21, 2015 in Washington, DC. As part of the "Let's Read, Let's Move" initiative, the first lady read "Oh The Things You Can Do That Are Good For You" and danced and exercised with the children. (Photo by Win McNamee/Getty Images) |
| 466707694 | VA0001957150 | | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18: U.S. Army Lt. Col. David S. Taylor touches an American flag to a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana ; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles I. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |
| 461182796 | VA0001957150 | | John Boehner Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - JANUARY 08: Speaker of the House John Boehner (R-OH) answers questions during his weekly press conference at the U.S. Capitol January 8, 2015 in Washington, DC. Boehner discussed legislative priorities for the House Republican caucus during the press conference.  (Photo by Win McNamee/Getty Images) |
| 462526142 | VA0001957150 | | Governor Scott Walker Speaks At American Action Forum In D.C. | WASHINGTON, DC - JANUARY 30: Wisconsin Governor Scott Walker (R) speaks with Fred Malek (L) at the American Action Forum January 30, 2015 in Washington, DC. Earlier in the week Walker announced the formation of "Our American Revival", a new committee designed to explore the option of a presidential bid in 2016. (Photo by Win McNamee/Getty Images) |
| 463852988 | VA0001957150 | | White House Hosts Summit On Countering Violent Extremism At The State Dept. | WASHINGTON, DC - FEBRUARY 19: Egyptian Foreign Minister Sameh Shoukry addresses the White House Summit on Countering Violent Extremism February 19, 2015 in Washington, DC. The three day summit brings together international government leaders to develop ways to counter extremist ideologies around the world. (Photo by Win McNamee/Getty Images) |
| 462790892 | VA0001957150 | | John McCain Discusses Arming Ukrainians In Battle With Russian Separatists | WASHINGTON, DC - FEBRUARY 05: Sen. John McCain (R-AZ) speaks during a press conference at the U.S. Capitol February 5, 2015 in Washington, DC. McCain and a group of bipartisan senators spoke out in favor of arming Ukrainians in their conflict with Russia. (Photo by Win McNamee/Getty Images) |
| 465226122 | VA0001957150 | | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 461907428 | VA0001957150 | | Congressional Democrats And Women's Health Advocates Discuss Upcoming 42nd Anniversary Of Roe V Wade | WASHINGTON, DC - JANUARY 21: U.S. Sen. Barbara Boxer (R) (D-CA) embraces Sen. Patty Murray (L) (D-WA) after speaking at a press conference advocating women's health rights January 21, 2015 at the U.S. Capitol in Washington, DC. Boxer spoke with women's health advocates "to denounce attacks on women's health and Roe v. Wade in advance of the 42nd anniversary of the landmark Supreme Court decision. (Photo by Win McNamee/Getty Images) |
| 465174640 | VA0001957150 | | Senators Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - MARCH 03: Sen. Bob Corker (L) (R-TN), chairman of the Senate Foreign Relations Committee, answers questions at a press conference following the weekly policy luncheon of the Republican caucus at the U.S. Capitol March 3, 2015 in Washington, DC. Corker answered questions on Israeli Prime Minister Benjamin Netanyahu's speech to a joint meeting of Congress earlier in the day. Also pictured are Senate Majority Leader Mitch McConnell (R) (R-KY) and Sen. John Thune (C) (R-SD). (Photo by Win McNamee/Getty Images) |
| 464260856 | VA0001957150 | | Obama And Biden Address National Governors Association At White House | WASHINGTON, DC - FEBRUARY 23: Louisiana Gov. Bobby Jindal (C) talks with South Carolina Gov. Nikki Haley (L) before U.S. President Barack Obama addressed members of the National Governors Association at the White House February 23, 2015 in Washington, DC. Obama's meeting with the nation's governors comes just days before the Department of Homeland Security's $40 billion budget is set to expire. Also pictured is Wisconsin Gov. Scott Walker (R). (Photo by Win McNamee/Getty Images) |
| 462849414 | VA0001957150 | | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 462849418 | VA0001957150 | | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 466850576 | VA0001957150 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19: House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 466707710 | VA0001957150 | | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen from World War II | ARLINGTON, VA - MARCH 18: A U.S. Army honor guard escorts the caisson carrying a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California. (Photo by Win McNamee/Getty Images) |
| 463071548 | VA0001957150 | | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25: U.S. Attorney General Eric Holder (L) kisses his wife, Sharon Malone (R), after announcing his resignation at the White House September 25, 2014 in Washington, DC. Holder has led the Department of Justice since the beginning of the Obama administration in 2009. (Photo by Win McNamee/Getty Images) |
| 462429152 | VA0001957150 | | President Obama Attends Armed Forces Farewell Tribute To Defense Secretary Chuck Hagel | ARLINGTON, VA - JANUARY 28: (L-R) U.S. Secretary of Defense Chuck Hagel waves from the reviewing stand alogside U.S. President Barack Obama, U.S. Vice President Joe Biden and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey during a farewell ceremony for Hagel at Fort Myer January 28, 2015 in Arlington, Virginia. Hagel is stepping down once his replacement, Ashton Carter, has been confirmed by the U.S. Senate. (Photo by Win McNamee/Getty Images) |
| 464962636 | VA0001957150 | | Burial Service For WWII Airman Held At Arlington National Cemetery | ARLINGTON, VA - MARCH 02: An honor guard moves the remains of U.S. Army Air Forces Tech Sgt. Charles Johnston to his burial site at Arlington National Cemetery March 2, 2015 in Arlington, Virginia. Johnston was aboard a B-24D Liberator during World War II that was shot down on April 10, 1944 over Papua New Guinea. Johnston was among a dozen service members whose remains were recently discovered at the site of the aircraft's wreckage. (Photo by Win McNamee/Getty Images) |
| 466607536 | VA0001957150 | | Senate Lawmakers Speak To The Press After Their Parties' Weekly Policy Luncheons | WASHINGTON, DC - MARCH 17: Senate Majority Leader Mitch McConnell (R-KY) returns to his office following a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. McConnell answered questions on the stalled Senate vote on Attorney General nominee Loretta Lynch during the press conference that followed the weekly Republican policy luncheon. (Photo by Win McNamee/Getty Images) |
| 466504370 | VA0001957150 | | Obama Meets With Council Of The Great City Schools Leadership | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama speaks about federal education funding during a meeting in the Roosevelt Room of the White House with a group of superintendents and leaders of the Council of the Great City Schools to discuss efforts to strengthen educational opportunities for students in city schools March 16, 2015 in Washington, DC. The meeting was intended to allow Obama to listen to challenges faced by school leaders at the local level. Also pictured are (L-R) Cecilia Munoz, Director, White House Domestic Policy Council and Shaun Donovan, Director of the Office of Management and Budget. (Photo by Win McNamee/Getty Images) |
| 461962396 | VA0001957150 | | Atomic Scientists Announce Possible Change To Doomsday Clock | WASHINGTON, DC - JANUARY 22: Scientists from the group Bulletin of the Atomic Scientists speak during a press conference after updating the ODoomsday ClockO January 22, 2015 in Washington, DC. The group moved the clock, considered a metaphor for the dangers facing the world, from 5 minutes to midnight to three minutes to midnight due in large part to growing concern over global climate change. From left to right are Kennette Benedict, executive director of BAS; Sharon Squassoni, director of the Proliferation Prevention Program at the Center for Strategic and International Studies, Sivan Kartha , senior scientist at the Stockholm Environment Institute; and Richard Somerville, research professor at Scripps Institution of Oceanography. (Photo by Win McNamee/Getty Images) |
| 467343800 | VA0001957150 | | Hillary Clinton Speaks At Event At Center For American Progress | WASHINGTON, DC - MARCH 23: Former U.S. Secretary of State Hillary Clinton speaks at the Center for American Progress March 23, 2015 in Washington, DC. Clinton joined a panel in discussing challenges facing urban centers in the United States. (Photo by Win McNamee/Getty Images) |
| 466504344 | VA0001957150 | | Obama Meets With Council Of The Great City Schools Leadership | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama speaks about federal education funding during a meeting in the Roosevelt Room of the White House with a group of superintendents and leaders of the Council of the Great City Schools to discuss efforts to strengthen educational opportunities for students in city schools March 16, 2015 in Washington, DC. The meeting was intended to allow Obama to listen to challenges faced by school leaders at the local level. Also pictured are (L-R) Secretary of Education Arne Duncan; Cecilia Munoz, Director, White House Domestic Policy Council; Shaun Donovan, Director of the Office of Management and Budget; Darienne Driver, Superintendent, Milwaukee Public Schools, Wisconsin; and Michael O'Neill, Chairperson, Boston School Committee. (Photo by Win McNamee/Getty Images) |
| 462660882 | VA0001957150 | | President Obama Discusses FY2016 Budget At Department Of Homeland Security | WASHINGTON, DC - FEBRUARY 02: U.S. President Barack Obama speaks about the Department of Homeland Security about the administration's fiscal year 2016 budget request released earlier today February 2, 2015 in Washington, DC. The $4 trillion budget that President Obama sends Congress on Monday proposes higher taxes on wealthier Americans and corporations, and an $478 billion public works program for highway, bridge and transit upgrades. (Photo by Win McNamee/Getty Images) |
| 465166082 | VA0001957150 | | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03: Israeli Prime Minister Benjamin Netanyahu speaks about Iran during a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. At the risk of further straining the relationship between Israel and the Obama Administration, Netanyahu warned members of Congress against what he considers an ill-advised nuclear deal with Iran. (Photo by Win McNamee/Getty Images) |
| 464320470 | VA0001957150 | | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin testifies before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 465226124 | VA0001957150 | | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 462709182 | VA0001957150 | | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03: U.S. Sen. Ronpett Menendez (C) (D-NJ) speaks during a hearing of the Senate Foreign Relations Western Hemisphere Subcommittee February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba. (Photo by Win McNamee/Getty Images) |
| 467415500 | VA0001957150 | | President Obama Welcomes Afghan President Ghani To White House | WASHINGTON, DC - MARCH 24: President of Afghanistan Ashraf Ghani waves as he arrives at the White House March 24, 2015 in Washington, DC. Ghani is scheduled to meet with U.S. President Barack Obama in the Oval Office to discuss a range of bilateral issues later in the day. (Photo by Win McNamee/Getty Images) |
| 462429156 | VA0001957150 | | President Obama Attends Armed Forces Farewell Tribute To Defense Secretary Chuck Hagel | ARLINGTON, VA - JANUARY 28: (L-R) U.S. Secretary of Defense Chuck Hagel, President Barack Obama, Vice President Joe Biden and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey watch sailors march past during a farewell ceremony for Hagel at Fort Myer January 28, 2015 in Arlington, Virginia. Hagel is stepping down once his replacement, Ashton Carter, has been confirmed by the U.S. Senate. (Photo by Win McNamee/Getty Images) |
| 461889740 | VA0001957150 | | Michelle Obama Hosts Students At "Let's Move" Event At White House | WASHINGTON, DC - JANUARY 21: U.S. first lady Michelle Obama reads a Dr. Seuss book to local school children  in the East Room of the White House on January 21, 2015 in Washington, DC. As part of the "Let's Read, Let's Move" initiative, the first lady read "Oh The Things You Can Do That Are Good For You" and danced and exercised with the children. (Photo by Win McNamee/Getty Images) |
| 466850618 | VA0001957150 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19: House Minority Leader Nancy Pelosi (D-CA) departs her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference. (Photo by Win McNamee/Getty Images) |
| 464320356 | VA0001957150 | | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin testifies before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 461091286 | VA0001957150 | | Obama Meets With The Executive Committee Of The National Governors Association | WASHINGTON, DC - JANUARY 06: U.S. President Barack Obama jokes with National Governors Association Chairman Gov. John Hickenlooper (C) (D-CO) and Vice Chairman Gov. Gary Herbert (R) (R-UT) in the Oval Office of the White House January 6, 2015 in Washington, DC. Obama met with the members of the NGA, including Governor Mark Dayton (D-MN) and Governor Pat McCrory (R-NC), to discuss a range of issues . (Photo by Win McNamee/Getty Images) |
| 462784640 | VA0001957150 | | Senate Armed Services Committee Holds Hearing On The Guantanamo Detention Facility | WASHINGTON, DC - FEBRUARY 05: Protesters from the group Code Pink attend a hearing about the Guantanamo Detention Facility by the Senate Armed Services Committee on Capitol Hill February 5, 2015 in Washington, DC. The Committee heard testimony on the future of United States detention policy. (Photo by Win McNamee/Getty Images) |
| 465174456 | VA0001957150 | | Senators Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - MARCH 03: Senate Majority Leader Mitch McConnell (R) (R-KY) arrives at a press conference following the weekly policy luncheon of the Republican caucus at the U.S. Capitol March 3, 2015 in Washington, DC. McConnell answered questions on the DHS funding bill and Israeli Prime Minister Benjamin Netanyahu's speech to a joint meeting of Congress. Also pictured is Sen. John Barrasso (L.) (R-WY). (Photo by Win McNamee/Getty Images) |
| 467429336 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: U.S. President Barack Obama answers a question while holding a joint press conference with President of Afghanistan Ashraf Ghani in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 463071536 | VA0001957150 | | CORNER OF HIS EYE | WASHINGTON, DC - APRIL 03: U.S. Speaker of the House John Boehner greets military veterans after speaking at an event urging reform at the Department of Veterans Affairs at the U.S. Capitol April 3, 2014 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 461091582 | VA0001957150 | | Obama Meets With The Executive Committee Of The National Governors Association | WASHINGTON, DC - JANUARY 06: National Governors Association Chairman Gov. John Hickenlooper speaks while meeting with U.S. President Barack Obama in the Oval Office of the White House January 6, 2015 in Washington, DC. Obama met with the members of the NGA's executive committee to discuss a range of issues . (Photo by Win McNamee/Getty Images) |
| 467502940 | VA0001957150 | | Two Americans Assumed Killed In Germanwings Jet Crash | NOKESVILLE, VA - MARCH 25: Television cameras set up outside the Selke family home March 25, 2015 in Nokesville, Virginia. Yvonne and Emily Selke, mother and daughter respectively, were among the 150 people killed on the Germanwings flight 4U9525 that crashed in the French Alps. (Photo by Win McNamee/Getty Images) |
| 462661320 | VA0001957150 | | President Obama Discusses FY2016 Budget At Department Of Homeland Security | WASHINGTON, DC - FEBRUARY 02: U.S. President Barack Obama (R) is greeted Secretary of the Department of Homeland Security Jeh Johnson (L) before speaking at the Department of Homeland Security about the administration's fiscal year 2016 budget request released earlier today February 2, 2015 in Washington, DC. The $4 trillion budget that President Obama sends Congress on Monday proposes higher taxes on wealthier Americans and corporations, and an $478 billion public works program for highway, bridge and transit upgrades. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 463071168 | VA0001957150 | | Return To Normandy | PICAUVILLE, FRANCE - JUNE 05:  The medals of George Shenkle, a 93-year-old World War II veteran with the 82nd Airborne Division, are shown during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day June 5, 2014 in Picauville, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of France and Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |
| 463777708 | VA0001957150 | | Archbishop of Washington Cardinal Wuerl Celebrates Ash Wednesday Mass At DC's Cathedral Of St. Matthew The Apostle | WASHINGTON, DC - FEBRUARY 18:  Catholics attend Ash Wednesday Mass at the Cathedral of St. Matthew the Apostle February 18, 2015 in Washington, DC. On Ash Wednesday, Catholics around the globe observe the beginning of Lent and observe the date with fasting and receiving ashes on their foreheads in the Sign of the Cross as a symbol of penance and conversion.  (Photo by Win McNamee/Getty Images) |
| 461968260 | VA0001957150 | | Defense Secretary Hagel Gives Briefing At The Pentagon | ARLINGTON, VA - JANUARY 22:  U.S. Secretary of Defense Chuck Hagel answers questions during a press briefing at the Pentagon January 22, 2015 in Arlington, Virginia. The press briefing was believed to be one of Hagel's last before he departs his role as Secretary of Defense.  (Photo by Win McNamee/Getty Images) |
| 465226106 | VA0001957150 | | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04:  Sen. Jon Tester (D-MT) rushes to the Senate chamber to vote on an attempt to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37.  (Photo by Win McNamee/Getty Images) |
| 467429344 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  President of Afghanistan Ashraf Ghani answers a question while holding a joint press conference with U.S. President Barack Obama in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 463123256 | VA0001957150 | | Senate Finance Committee Holds Hearing On Tax Reform | WASHINGTON, DC - FEBRUARY 10:  Former Sen. Bob Packwood (L) (R-OR) and former Sen. Bill Bradley (R) (D-NJ) testify before the Senate Finance Committee February 10, 2015 in Washington, DC. The committee heard testimony on lessons learned from the Tax Reform Act of 1986 during the hearing.  (Photo by Win McNamee/Getty Images) |
| 463070954 | VA0001957150 | | Return To Normandy | VIERVILLE, FRANCE - JUNE 06:  World War II veteran Raymond W. Sylvester, 95, who was with the 86th Chemical Mortar Battalion while fighting in France, watches as paratroop veterans drop into Picauville during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day.  (Photo by Win McNamee/Getty Images) |
| 463071544 | VA0001957150 | | IMMIGRATON CHILD | WASHINGTON, DC - JULY 07:  Heather Pia Ledezma, age 4 and from Mexico, joins immigration reform protesters at a rally July 7, 2014 in Washington, DC. Participants condemned President Obama's response to the crisis of unaccompanied children and families fleeing violence and to demand "administrative relief for all undocumented families".  (Photo by Win McNamee/Getty Images) |
| 463298820 | VA0001957150 | | Vigil Held In DC For Three Muslims Killed In North Carolina | WASHINGTON, DC - FEBRUARY 12:  Supporters of the Council on American-Islamic Relations hold a vigil in Dupont Circle February 12, 2015 in Washington, DC. The vigil was held to honor three young Muslim students, Deah Shaddy Barakat, Yusor Mohammad Abu-Salha, and Razan Mohammad Abu-Salha, who were recently shot to death in Chapel Hill, North Carolina.  (Photo by Win McNamee/Getty Images) |
| 463071558 | VA0001957150 | | FERGUSON | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama pauses as he answers a question about violence in the wake of the shooting of Michael Brown in Ferguson, Missouri during a press conference at the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 462358266 | VA0001957150 | | Senate Republicans Speak To The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JANUARY 27:  Senate Majority Leader Mitch McConnell (R-KY) speaks to reporters outside the Senate chamber following a luncheon for Republican members of the Senate January 27, 2015 in Washington, DC.  McConnell commented on a likely vote on legislation relating to the Keystone XL pipeline and U.S. President Barack Obama's plan to protect millions of acres of the Arctic National Wildlife Refuge. Also pictured (L-R) are Sen. Lisa Murkowski (R-AK) and Sen. John Barrasso (R-WY). (Photo by Win McNamee/Getty Images) |
| 466707686 | VA0001957150 | | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18:  A U.S. Army honor guard escorts the caisson carrying a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard a B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana ; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California. (Photo by Win McNamee/Getty Images) |
| 467429350 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama answers a question while holding a joint press conference with President of Afghanistan Ashraf Ghani in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 462709186 | VA0001957150 | | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03:  U.S. Sen. Robert Menendez (D-NJ) speaks during a hearing of the Senate Foreign Relations Western Hemisphere Subcommittee February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba.  (Photo by Win McNamee/Getty Images) |
| 466707688 | VA0001957150 | | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18:  A U.S. Army honor guard carries a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |
| 464680276 | VA0001957150 | | House Fails To Pass Bill Funding Homeland Security Department | WASHINGTON, DC - FEBRUARY 27:  The U.S. Capitol is seen at dusk as the U.S. Congress struggles to find a solution to fund the Department of Homeland Security on February 27, 2015 in Washington, DC. The DHS budget is set to expire at midnight this evening after the House of Representatives failed to pass a short term funding bill earlier today. (Photo by Win McNamee/Getty Images) |
| 467429342 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (L) and the President of Afghanistan Ashraf Ghani (R) shake hands after holding  a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 461128670 | VA0001957150 | | House Minority Leader Nancy Pelosi Holds Ceremonial Swearing-In For 65 House Democratic Women | WASHINGTON, DC - JANUARY 07:  The 65 House Democratic women elected to the 114th Congress gather on the steps of the U.S. Capitol for a group photo January 7, 2015 in Washington, DC. The group represents the largest number of women in a party caucus in the history of the U.S. Congress.  (Photo by Win McNamee/Getty Images) |
| 462660876 | VA0001957150 | | President Obama Discusses FY2016 Budget At Department Of Homeland Security | WASHINGTON, DC - FEBRUARY 02:  U.S. President Barack Obama speaks at the Department of Homeland Security about the administration's fiscal year 2016 budget request released earlier today February 2, 2015 in Washington, DC. The $4 trillion budget that President Obama sends Congress on Monday proposes higher taxes on wealthier Americans and corporations, and an $478 billion public works program for highway, bridge and transit upgrades.  (Photo by Win McNamee/Getty Images) |
| 464320354 | VA0001957150 | | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24:  Former NASA astronaut Buzz Aldrin prepares to testify before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness."  (Photo by Win McNamee/Getty Images) |
| 467492534 | VA0001957150 | | Afghan President Ghani Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 25:  Afghanistan's President Ashraf Ghani reacts to a standing ovation at the conclusion of his address to a joint meeting of the U.S. Congress March 25, 2015 in Washington, DC. Ghani told members of Congress his country owed the United States a 'profound debt' for the more than 2,300 U.S. soldiers who have died to 'advance the cause of freedom'.  (Photo by Win McNamee/Getty Images) |
| 462708466 | VA0001957150 | | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03:  U.S. Sen. Robert Menendez (L) (D-NJ) escorts the leader of Cuba's Ladies in White activist group Berta Soler (C) to the Senate Foreign Relations Western Hemisphere Subcommittee hearing February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba. (Photo by Win McNamee/Getty Images) |
| 462749722 | VA0001957150 | | President Obama Meets Beneficiaries Of The Deferred Action For Childhood Arrivals Policy | WASHINGTON, DC - FEBRUARY 04:  U.S. President Barack Obama meets with a group of 'DREAMers' who have received Deferred Action for Childhood Arrivals in the Oval Office of the White House February 4, 2015 in Washington, DC.  'DREAMers' are children who were brought into the U.S. illegally and were then granted temporary relief under Obama's 2012 Deferred Action for Childhood Arrivals program. (Photo by Win McNamee/Getty Images) |
| 465174426 | VA0001957150 | | Senators Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - MARCH 03:  Senate Minority Leader Harry Reid (D-NV) answers questions at a press conference following the weekly policy luncheon of the Democratic caucus at the U.S. Capitol March 3, 2015 in Washington, DC. Reid answered questions on the DHS funding bill and Israeli Prime Minister Benjamin Netanyahu's speech to a joint meeting of Congress.  (Photo by Win McNamee/Getty Images) |
| 462358246 | VA0001957150 | | Senate Republicans Speak To The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JANUARY 27:  Sen. Lisa Murkowski (R-AK) speaks to reporters outside the Senate chamber following a luncheon for Republican members of the Senate January 27, 2015 in Washington, DC.  Murkowski commented on U.S. President Barack Obama's plan to protect millions of acres of the Arctic National Wildlife Refuge.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 464309052 | VA0001957150 | | Secretary Of State John Kerry Testifies To Senate Committee On State Dept's FY2016 Budget | WASHINGTON, DC - FEBRUARY 24:  U.S. Secretary of State John Kerry testifies before the Senate State, Foreign Operations and Related Programs Subcommittee February 24, 2015 on Capitol Hill in Washington, DC. Kerry testified on the situation in Ukraine, the ongoing conflict with the Islamic State, negotiations with Iran and other topics during the hearing.  (Photo by Win McNamee/Getty Images) |
| 465189480 | VA0001957150 | | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03:  Israeli Prime Minister Benjamin Netanyahu addresses a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. During his speech, Netanyahu said, "Today the Jewish people face yet another attempt by another Persian potentate to destroy us."  (Photo by Win McNamee/Getty Images) |
| 465226126 | VA0001957150 | | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04:  Sen. Bob Corker (R-AL) answers questions from reporters as he walks to the Senate chamber to vote on an attempt to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37.  (Photo by Win McNamee/Getty Images) |
| 464547956 | VA0001957150 | | President Obama And First Lady Host African American History Month Reception | WASHINGTON, DC - FEBRUARY 26:  A guest tries to take a "selfie" as U.S. President Barack Obama departs after delivering remarks during an event in the East Room of the White House on February 26, 2015 in Washington, DC. Obama paid tribute to African American heroes of the civil rights movement during a reception marking Black History Month.  (Photo by Win McNamee/Getty Images) |
| 461632174 | VA0001957150 | | Sen. Bernie Sanders (I-VT) Speaks Against GOP's Plan For Social Security And Medicare | WASHINGTON, DC - JANUARY 16:  Sen. Bernie Sanders (I-VT) answers questions during a press conference at the U.S. Capitol January 16, 2014 in Washington, DC. Sanders spoke on "Republican efforts to cut Social Security and Medicare and other programs of great importance to working families" during his remarks.  (Photo by Win McNamee/Getty Images) |
| 463123220 | VA0001957150 | | Senate Finance Committee Holds Hearing On Tax Reform | WASHINGTON, DC - FEBRUARY 10:  Former Sen. Bill Bradley (R-D-NJ) and Sen. Bob Packwood (L)-(R-OR) testify before the Senate Finance Committee February 10, 2015 in Washington, DC. The committee heard testimony on lessons learned from the Tax Reform Act of 1986 during the hearing.  (Photo by Win McNamee/Getty Images) |
| 462525646 | VA0001957150 | | Governor Scott Walker Speaks At American Action Forum In D.C. | WASHINGTON, DC - JANUARY 30:  Wisconsin Governor Scott Walker speaks at the American Action Forum January 30, 2015 in Washington, DC. Earlier in the week Walker announced the formation of "Our American Revival", a new committee designed to explore the option of a presidential bid in 2016.  (Photo by Win McNamee/Getty Images) |
| 461962392 | VA0001957150 | | Atomic Scientists Announce Possible Change To Doomsday Clock | WASHINGTON, DC - JANUARY 22:  Scientists from the group Bulletin of the Atomic Scientists speak during a press conference after updating the ODoomsday ClockO January 22, 2015 in Washington, DC. The group moved the clock, considered a metaphor for the dangers facing the world, from 5 minutes to midnight to three minutes to midnight due in large part to growing concern over global climate change. From left to right are Kennette Benedict, executive director of BAS; Sharon Squassoni, director of the Proliferation Prevention Program at the Center for Strategic and International Studies, Sivan Kartha , senior scientist at the Stockholm Environment Institute; and Richard Somerville, research professor at Scripps Institution of Oceanography.  (Photo by Win McNamee/Getty Images) |
| 461491470 | VA0001957150 | | Lawmakers Address The Media After Their Weekly Policy Luncheon Meetings | WASHINGTON, DC - JANUARY 13:  Senate Majority Leader Mitch McConnell (C) (R-KY) answers questions following a weekly policy luncheon with Senate Republicans at the U.S. Capitol January 13, 2015 in Washington, DC. McConnell discussed a meeting he attended with U.S. President Barack Obama earlier in the day at the White Hous. Also pictured are Sen. John Thune (R) (R-SD) and Sen. Lisa Murkowski (L) (R-AK). (Photo by Win McNamee/Getty Images) |
| 462348902 | VA0001957150 | | House Speaker John Boehner And GOP Leadership Address The Media After Party's Weekly Conference Meeting | WASHINGTON, DC - JANUARY 27:  U.S. Speaker of the House John Boehner (R-OH) answers questions at a press conference following the weekly House Republican caucus meeting January 27, 2015 in Washington, DC. Boehner discussed the invitation the House of Representatives extended to Israeli Prime Minister Benjamin Netanyahu to address members of Congress during his remarks. (Photo by Win McNamee/Getty Images) |
| 463777746 | VA0001957150 | | Archbishop of Washington Cardinal Wuerl Celebrates Ash Wednesday Mass At DC's Cathedral Of St. Matthew The Apostle | WASHINGTON, DC - FEBRUARY 18:  Jan Ali prays during Ash Wednesday Mass at the Cathedral of St. Matthew the Apostle February 18, 2015 in Washington, DC. On Ash Wednesday, Catholics around the globe observe the beginning of Lent and observe the date with fasting and receiving ashes on their foreheads in the Sign of the Cross as a symbol of penance and conversion.  (Photo by Win McNamee/Getty Images) |
| 462708470 | VA0001957150 | | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03:  Assistant Secretary of State For Western Hemisphere Affairs Roberta Jacobson (4th R) embraces the leader of Cuba's Ladies in White activist group Berta Soler (3rd L) during a Senate Foreign Relations Western Hemisphere Subcommittee hearing February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba.  (Photo by Win McNamee/Getty Images) |
| 462429158 | VA0001957150 | | President Obama Attends Armed Forces Farewell Tribute To Defense Secretary Chuck Hagel | ARLINGTON, VA - JANUARY 28:  U.S. Secretary of Defense Chuck Hagel (R) reviews troops with Old Guard Commander Army Col. Johnny Davis (L) during a farewell ceremony for Hagel at Fort Myer January 28, 2015 in Arlington, Virginia. Hagel is stepping down once his replacement, Ashton Carter, has been confirmed by the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 466707682 | VA0001957150 | | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18:  A U.S. Army honor guard folds an American flag that covered a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles I. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California. (Photo by Win McNamee/Getty Images) |
| 466716374 | VA0001957150 | | Google's Executive Chairman Eric Schmidt Discusses Disruption In Technology | WASHINGTON, DC - MARCH 18: Google Executive Chairman Eric Schmidt speaks at the American Enterprise Institute March 18, 2015 in Washington, DC. Schmidt took part in a discussion on "The Disruptors: Technology and the Case for Optimism."  (Photo by Win McNamee/Getty Images) |
| 461086824 | VA0001957150 | | President Obama Meets With Mexican President Enrique Pena Nieto | WASHINGTON, DC - JANUARY 06:  U.S. President Barack Obama (2nd R) meets with Mexican President Enrique Pena Nieto (2nd L) in the Oval Office of the White House January 6, 2015 in Washington, DC. The two leaders were expected to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 467370638 | VA0001957150 | | Hillary Clinton Speaks At Political Journalism Awards Ceremony | WASHINGTON, DC - MARCH 23:  Former U.S. Secretary of State Hillary Clinton speaks at an award ceremony for the 2015 Toner Prize for Excellence in Political Reporting March 23, 2015 in Washington, DC. The event was held at the Center for Strategic and International Studies.  (Photo by Win McNamee/Getty Images) |
| 466594704 | VA0001957150 | | Senate Democrats Hold News Conference On Human Trafficking Law And Loretta Lynch's Nomination To Attn. General | WASHINGTON, DC - MARCH 17:  Sen. Richard Blumenthal (2nd L) (D-NY) speaks during a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. A group of Democratic senators spoke to members of the press on the delayed confirmation of Attorney General nominee Loretta Lynch in the U.S. Senate. Also pictured are (L-R) Sen. Charles Schumer (D-NY), Sen. Debbie Stabenow (D-MI), and Sen. Mazie Hirono (D-HI). Photo by Win McNamee/Getty Images) |
| 467493230 | VA0001957150 | | Afghan President Ghani Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 25:  Afghanistan's President Ashraf Ghani (L) shakes hands with U.S. Vice President Joe Biden (C) and Speaker of the House John Boehner (R) (R-OH) after delivering an address to a joint meeting of the U.S. Congress March 25, 2015 in Washington, DC. Ghani told members of Congress his country owed the United States a 'profound debt' for the more than 2,300 U.S. soldiers who have died to 'advance the cause of freedom'.  (Photo by Win McNamee/Getty Images) |
| 464381350 | VA0001957150 | | Senate Foreign Relations Committee Holds Hearing On Fighting ISIS | WASHINGTON, DC - FEBRUARY 25:  Committee Chairman Sen. Bob Corker (R-TN) questions retired Marine Corps Gen. John Allen, special presidential envoy for the global coalition to counter ISIL, while Allen testifies before the Senate Foreign Relations Committee February 25, 2015 in Washington, DC. The committee heard testimony on the topic of "The Fight Against ISIS: Building The Coalition And Ensuring Military Effectiveness."  (Photo by Win McNamee/Getty Images) |
| 464976528 | VA0001957150 | | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02:  House Democratic Whip Steny Hoyer (D-MD), joined by other members of the House Democratic caucus, speaks during a roundtable discussion on Capitol Hill March 2, 2015 in Washington, DC. Elie Wiesel, Sen. Ted Cruz and Rabbi Schmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran."  (Photo by Win McNamee/Getty Images) |
| 463350074 | VA0001957150 | | Pelosi, Hoyer Call For Funding Of Homeland Security Department | WASHINGTON, DC - FEBRUARY 13:  House Democratic Whip Steny Hoyer (D-MD), joined by other members of the House Democratic caucus, speaks during a news conference on the steps of the U.S. Capitol February 13, 2015 in Washington, DC. House Democrats held the news conference to call on House Republicans to pass a "clean" funding bill for the Department of Homeland Security.  (Photo by Win McNamee/Getty Images) |
| 467429360 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (L) answers a question while holding a joint press conference with President of Afghanistan Ashraf Ghani (R) in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 461082618 | VA0001957150 | | President Obama Meets With Mexican President Enrique Pena Nieto | WASHINGTON, DC - JANUARY 06:  Mexican President Enrique Pena Nieto (L) arrives at the White House for a meeting with U.S. President Barack Obama January 6, 2015 in Washington, DC. The two leaders are scheduled to meet in the Oval Office and discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 465168774 | VA0001957150 | | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03:  Israeli Prime Minister Benjamin Netanyahu addresses a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. During his speech, Netanyahu said, "Today the Jewish people face yet another attempt by another Persian potentate to destroy us."  (Photo by Win McNamee/Getty Images) |
| 464976548 | VA0001957150 | | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02:  American businessman Sheldon Adelson (R) applauds during a roundtable discussion on Capitol Hill with his wife Miriam Adelson (C) and Marion Wiesel (L) March 2, 2015 in Washington, DC. Elie Wiesel, Sen. Ted Cruz and Rabbi Schmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran."  (Photo by Win McNamee/Getty Images) |
| 465226108 | VA0001957150 | | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04:  Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37.  (Photo by Win McNamee/Getty Images) |
| 467429338 | VA0001957150 | | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  President of Afghanistan Ashraf Ghani (L) answers a question while holding a joint press conference with U.S. President Barack Obama (R) in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462425636 | VA0001957150 | | President Obama Attends Armed Forces Farewell Tribute To Defense Secretary Chuck Hagel | ARLINGTON, VA - JANUARY 28: (L-R) U.S. Secretary of Defense Chuck Hagel, U.S. President Barack Obama, U.S. Vice President Joe Biden and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey stand at attention during the playing of the national anthem during a farewell ceremony for Hagel at Fort Myer January 28, 2015 in Arlington, Virginia. Hagel is stepping down once his replacement, Ashton Carter, has been confirmed. (Photo by Win McNamee/Getty Images) |
| 462849534 | VA0001957150 | | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 453853736 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: A member of the Church of Aladura prays on the beach on August 20, 2014 in Monrovia, Liberia. He and other church members were praying for God to rescue Liberia from its current crisis. The Ebola virus has killed more than 1,200 people in four African nations, with more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455734300 | VA0001957157 | | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants prepare to take the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 453611560 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14: Sowe, who's mother says she is 15, stands in a newly-opened Ebola isolation center set up in a school closed due to the epidemic on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453872210 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453609808 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14: Three-year-old Nino sits in a newly-opened Ebola isolation center set up by the Liberian health ministry in a closed school on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453872088 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455034428 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08: Families of Central American immigrants turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to McAllen, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S. (Photo by John Moore/Getty Images) |
| 455311796 | VA0001957157 | | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11: Texas National Guard soldiers monitor the U.S.-Mexico border on September 11, 2014 in Havana, Texas. The troops, deployed along the Rio Grande, are part of a 1,000 strong force called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors. (Photo by John Moore/Getty Images) |
| 455733656 | VA0001957157 | | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: New American citizens wave flags after taking the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 453646194 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: A Liberian health worker speaks with families in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being brought to the center, a closed primary school originally built by USAID, while larger facilitilies are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 455971922 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Penny Pritzker, U.S. Secretary of Commerce speaks during a breakout session with Anthony Jenkins, CEO of Barclays (L), and Tony James, President and COO of Blackstone, while at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 455926868 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 22: (L to R) Chilean President Michelle Bachelet, former U.S. President Bill Clinton and King Abdullah II ibn Al Hussein of Jordan take part in a panel discussion at the opening plenary session of the Clinton Global Initiative (CGI), on September 22, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems . (Photo by John Moore/Getty Images) |
| 453645012 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: A Liberian health worker disinfects a corpse after the man died in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453646016 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Omu Fahnbulleh stands over her husband Ibrahim after he staggered and fell, knocking him unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 454132522 | VA0001957157 | | Residents Of Quarantined Town Suffer Brunt Of Ebola Epidemic Near Capital | DOLO TOWN, LIBERIA - AUGUST 24: A Firestone rubber tree plantation worker stands amidst the trees on August 24, 2014 by Dolo Town, Liberia. The plantation is near Liberia's main international airport and adjacent to Dolo Town, where the Liberian government imposed a quarantine August 20 to slow the Ebola epidemic. The military is stopping residents from leaving the area, and local Ministry of Health personnel say they have sent 20 sick people in the previous three days to the Doctors Without Borders (MSF), treatment center for to be tested for Ebola. (Photo by John Moore/Getty Images) |
| 453745802 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17: An electrician illuminates a shower in the new Doctors Without Borders (MSF), Ebola treatment center on August 17, 2014 near Monrovia, Liberia. The facility initially has 120 beds, making it the largest such center for Ebola treatment and isolation in history, and MSF plans to expand it to a 350-bed capacity. Tents, beds and much of the medical supplies at the center were provided by UNICEF. The Ebola epidemic has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 453644888 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Ibrahim Fambulle, sick and weak, tries to stand as a corpse lies nearby in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453861460 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: A Liberian Army soldier, part of the Ebola Task Force, beats a local resident while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455268158 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | FALFURRIAS, TX - SEPTEMBER 11: U.S. Border Patrol agents search for undocumented immigrants in the brush on September 11, 2014 near Falfurrias, Texas. Agents from U.S. Customs and Border Protection patrol the area day and night searching from smugglers bringing both illegal immigrants and drugs into the U.S. (Photo by John Moore/Getty Images) |
| 453646212 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: A sick child lies in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being brought to the center, a closed primary school originally built by USAID, while larger facilitilies are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 456027652 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 24: Former Australian Prime Minister Julia Gillard speaks during the Clinton Global Initiative (CGI), on September 24, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 455311804 | VA0001957157 | | Texas National Guard Monitors U.S. Mexico Border | HAVANA - SEPTEMBER 11: Texas National Guard soldiers monitor the U.S.-Mexico border on September 11, 2014 in Havana, Texas. The troops, deployed along the Rio Grande, are part of a 1,000 strong force called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors. (Photo by John Moore/Getty Images) |
| 453743722 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17: A Doctors Without Borders (MSF), staffer supervises as construction workers complete the new MSF Ebola treatment center on August 17, 2014 near Monrovia, Liberia. The facility initially has 120 beds, making it the largest such center for Ebola treatment and isolation in history and MSF plans to expand it to a 350-bed capacity. Tents, beds and much of the medical supplies at the center were provided by UNICEF. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453574914 | VA0001957157 | | Experimental Ebola Drug Delivered To Liberia From US | MONROVIA, LIBERIA - AUGUST 13: A near empty Delta Airlines flight from New York's JFK airport to Liberia prepares to land on August 13, 2014 near Monrovia, Liberia. The flight was carrying the Ebola-fighting experimental ZMapp drug, which the Liberian government says will be used to treat Liberian doctors infected by the deadly virus. The current Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 455064354 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | FALFURRIAS, TX - SEPTEMBER 09: A U.S. Border Patrol agent tries to tackle an undocumented immigrant in dense underbrush on September 9, 2014 near Falfurrias, Texas. He missed but the immigrant was later caught by a fellow agent. Thousands of migrants continue to cross illegally from Mexico into the United States, and Texas' Rio Grande Valley has more traffic than any other sector of the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 453784596 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18: Public health advocates stage street theater to attract people to attend an Ebola awareness and prevention event on August 18, 2014 in Monrovia, Liberia. The Liberian government and international groups are trying to convince residents of the danger and are urging people to wash their hands to help prevent the spread of the epidemic, which is spread by bodily fluids. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 455478626 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 14: A Honduran migrant displays a weathered shoe after walking to a shelter for undocumented immigrants on September 14, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Franciscan friars and is the first stop for thousands of Central American immigrants crossing through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow. (Photo by John Moore/Getty Images) |
| 453926200 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: A West Point slum resident looks from behind closed gates on the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 453969870 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 22: A Doctors Without Borders (MSF), worker in protective clothing passes by as people arrive, requesting to be tested for the Ebola virus at the MSF treatment center on August 22, 2014 near Monrovia, Liberia. The MSF center reached functional capacity Friday and had to turn away new patients until additional international staff arrive this weekend to treat more people suffering from the deadly virus. International agencies and the Liberian government are struggling to keep up with the growing epidemic, which has killed at least 1,350 people in West Africa and more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453827654 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19: A public restroom awaits visitors on August 19, 2014 in Monrovia, Liberia. With a population of 75,000 people in a small area with poor sanitation, sickness is common in the township. A holding center in West Point for people suspected of having the Ebola virus was overrun and shut down by a crowd on August 16. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455734292 | VA0001957157 | | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants take the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 453921626 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: A staffer for Doctors Without Borders (MSF), in protective clothing stands in a high-risk area of the MSF Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The MSF center has 120 beds and is being expanded, making it the largest Ebola treatment center in history. The Ebola epidemic has killed more than 1,200 people in West Africa. (Photo by John Moore/Getty Images) |
| 453872104 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 454132174 | VA0001957157 | | Residents of Quarantined Town Near International Airport Suffer Brunt Of Ebola Epidemic | DOLO TOWN, LIBERIA - AUGUST 23: A health worker helps a sick girl onto a truck to be taken to the county clinic for observation for possible Ebola on August 24, 2014 in Dolo Town, Liberia. The government issued a quarantine August 20 on the rural town of some 20,000 people, located near Liberia's international airport. The military is stopping residents from leaving the area, and local Ministry of Health personnel say they tested 20 sick people in the previous days to the Doctors Without Borders (MSF), treatment center for to be tested for Ebola. (Photo by John Moore/Getty Images) |
| 453862208 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Family members of West Point district commissioner Miata Flowers flee the slum while being escorted by the Ebola Task Force on August 20, 2014 in Monrovia, Liberia. The military was called in to extract the commissioner and her family members from the seaside town after residents blamed the government for setting up a holding center for suspected Ebola patients in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people for four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455971528 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Former President Bill Clinton speaks during a breakout session hosted by Becky Quick, co-anchor of Squawk Box on CNBC at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 453827350 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19: Local residents dress a corpse on August 19, 2014 in Monrovia, Liberia. According to community organizer John Saah Mbayoh, Saah's mother died of suspected but untested Ebola in West Point before he was brought to the isolation center the evening of August 13. He came with his brother, Tamba, 6, aunt Ma Hawa, and cousins. His brother died on August 15 at the center. Saah fled the center the August 15 with several other patients before it was overrun on August 16 by a mob. Once out in the neighborhood, he was not sheltered, as he had suspected Ebola - so he has been sleeping outside. Residents reportedly began giving him medication, a drip and oral rehydration liquids today. The whereabouts and condition of his aunt and cousins, who left the facility when it was overrun by the crowd, is still unknown at this time. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455510912 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15: A Central American watches as a freight train arrives on September 15, 2014 in Tenosique, Mexico. Many migrants have perished riding atop "La Bestia" or The Beast freight train on their journey to the U.S. border. (Photo by John Moore/Getty Images) |
| 453610288 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14: A man lies in a newly-opened Ebola isolation center set up by the Liberian health ministry in a closed school on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453784586 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18: Public health advocates play music to attract people for an Ebola awareness and prevention event on August 18, 2014 in Monrovia, Liberia. The Liberian government and international groups are trying to convince residents of the danger and are urging people to wash their hands to help prevent the spread of the epidemic, which is spread by bodily fluids. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 453746570 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17: Hanah Siafa lies with her daughter Josephine, 10, while hoping to enter the new Doctors Without Borders (MSF), Ebola treatment center on August 17, 2014 in Monrovia, Liberia. The facility initially has 120 beds, making it the largest such facility for Ebola treatment and isolation in history, and MSF plans to expand it to a 350-bed capacity. Tents at the center were provided by UNICEF. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country. (Photo by John Moore/Getty Images) |
| 453872632 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19: A girl carries her doll on August 19, 2014 in Monrovia, Liberia. A holding center in West Point for people suspected of having the Ebola virus was overrun and shut down by a crowd on August 16. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453644952 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Omu Fahnbulleh tries to help her husband Ibrahim after he fell and was knocked unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453872070 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 454016046 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | HARBEL, LIBERIA - AUGUST 23: A Chinese UN soldier prepares a truckload of Ebola relief aid after it was airlifted by the United Nations Children's Fund (UNICEF), on August 23, 2014 in Harbel, Liberia. The cargo plane arrived from Belgium carrying 75 tons (68 metric tons), of medical and hygiene supplies supplied by UNICEF with support from the US Office of Disaster Assistance to help combat the worst Ebola epidemic in history. It was the largest UN airlift of Ebola relief to arrive to Liberia, where international aid agencies and the Liberian government have been struggling to contain the epidemic of the deadly virus. The shipment included 30 tons of concentrated chlorine for disinfection, almost 1 million latex gloves, itravenous fluids, oral rehydration salts and therapeutic foods for patients undergoing treatment. The emergency items will be distributed by the Liberian Ministry of Health to 470 health facilities nationwide, according to UNICEF. The deadly virus has killed at least 1,400 people in West Africa and more in Liberia than any other country. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453610292 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14: A man lies in a newly-opened Ebola isolation center set up by the Liberian health ministry in a closed school on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453861402 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: A Liberian Army soldier, part of the Ebola Task Force, pushes back local residents while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453576008 | VA0001957157 | | Experimental Ebola Drug Delivered To Liberia From US | MONROVIA, LIBERIA - AUGUST 13: Liberian Foreign Affairs Minister Augustine Ngafuan (L), and a porter bring boxes of an experimental Ebola-fighting drug ZMapp on a Delta Airlines flight from New York's JFK airport to Monrovia on August 13, 2014 in Monrovia, Liberia. The Liberian government says the drug is meant to be used to treat Liberian doctors infected by the deadly virus which has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 455923748 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 22: Former Secretary of State Hillary Clinton (L) and former U.S. President Bill Clinton embrace at the opening plenary session of the Clinton Global Initiative (CGI), on September 22, 2014 in New York City. The annual meeting, established in 2005 by President Bill Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 453644764 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15: Omu Fahnbulleh tries to help her husband Ibrahim after he fell and was knocked unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 453926244 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Residents of the West Point slum are marked with ink just before receiving food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 455288778 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08: Undocumented immigrants wait in a holding cell at a U.S. Border Patrol processing center for people detained near the U.S.-Mexico border on September 8, 2014 in McAllen, Texas. The sign, written by the U.S. Centers for Disease Control (CDC), reads "Keep Calm and Wash Your Hands." Thousands of immigrants, many of them families and unaccompanied minors, continue to cross illegally into the United States, although the numbers are down from a springtime high. Texas' Rio Grande Valley area is the busiest sector for illegal border crossings into the United States. (Photo by John Moore/Getty Images) |
| 453926208 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Residents of the West Point slum wait for food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 454132450 | VA0001957157 | | Residents Of Quarantined Town Near International Airport Endure Ebola Epidemic | DOLO TOWN, LIBERIA - AUGUST 24: A Liberian Ministry of Health worker checks people for Ebola symptoms at a checkpoint near the international airport on August 24, 2014 near Dolo Town, Liberia. The government has been slow to deliver sufficient food aid to the town of some 15,000 people, following an August 20 quarantine to stop the Ebola epidemic from spreading from the community of some 15,000 people, located near Liberia's international airport. The military is stopping residents from leaving the area. Local Ministry of Health personnel say they have sent 20 sick people in the previous days to the Doctors Without Borders (MSF), treatment center for to be tested for Ebola. (Photo by John Moore/Getty Images) |
| 453926182 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Residents of the West Point slum wait for food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 453926176 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 22: A Liberian policeman detains an accused looter on the second day of the government's Ebola quarantine on the West Point neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 455311748 | VA0001957157 | | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11: A Texas National Guard soldier monitors a road near the U.S.-Mexico border on September 11, 2014 in Havana, Texas. His unit, deployed near the Rio Grande, is part of a 1,000 strong force of troops called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors. (Photo by John Moore/Getty Images) |
| 455504192 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15: Honduran migrant Blanca Lydia Valenzuela, 61, wipes a tear while at a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. She said she comes to Mexico twice a year to search for her son Manuel Hernandez Valenzuela, who disappeared while crossing through Mexico to re-enter the United States in 2003. He had earlier been deported back to Honduras after working in New Orleans for three years. Thousands of migrants have died, often without a trace, on their journey to the United States, due to violence and thirst. Many have perished riding atop "La Bestia" or The Beast freight train while traveling north. The shelter, called La 72, is run by Franciscan friars and is the first stop for thousands of Central American immigrants crossing through Mexico to reach the United States. (Photo by John Moore/Getty Images) |
| 453821182 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19: A very sick Saah Exco, 10, lies in a back alley of the West Point slum on August 19, 2014 in Monrovia, Liberia. The boy was one of the patients that was pulled out of a holding center for suspected Ebola patients when the facility was breached by protestors Friday night. A local clinic Tuesday refused to treat the boy, according to residents, because of the danger of infection. Saah's mother died of suspected but untested Ebola in West Point, and his brother, Tamba, 6, died on Friday in the holding center. The virus has killed more than 1,000 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 454016088 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | HARBEL, LIBERIA - AUGUST 23: A Chinese UN soldier prepares a truckload of Ebola relief aid after it was airlifted by the United Nations Children's Fund (UNICEF), on August 23, 2014 in Harbel, Liberia. The cargo plane arrived from Belgium carrying 75 tons (68 metric tons), of medical and hygiene supplies supplied by UNICEF with support from the US Office of Disaster Assistance to help contain the worst Ebola epidemic in history. It was the largest UN airlift of Ebola relief to arrive to Liberia, where international aid agencies and the Liberian government have been struggling to contain the epidemic of the deadly virus. The shipment included 30 tons of concentrated chlorine for disinfection, almost 1 million latex gloves, itravenous fluids, oral rehydration salts and therapeutic foods for patients undergoing treatment. The emergency items will be distributed by the Liberian Ministry of Health to 470 health facilities nationwide, according to UNICEF. The deadly virus has killed at least 1,400 people in West Africa and more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453872076 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 453926212 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Residents of the West Point slum receive food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 453926222 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Residents of the West Point slum wait for food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa. (Photo by John Moore/Getty Images) |
| 455733858 | VA0001957157 | | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants take the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 455971512 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Former President Bill Clinton speaks during a breakout session hosted by Becky Quick, co-anchor of Squawk Box on CNBC at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 453872124 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455034174 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MISSION, TX - SEPTEMBER 08: Families of Central American immigrants turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 in Mission, Texas. Although the numbers are down compared to a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455034400 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08: A U.S. Border Patrol agent looks towards Mexico from the bank of the Rio Grande River on September 8, 2014 near McAllen, Texas. Although the numbers of immigrant families and unaccompanied minors crossing illegally into the area have decreased from a springtime high, thousands continue to cross the border illegally into the United States. Texas' Rio Grande Valley area is the busiest sector for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 453918828 | VA0001957157 | | Liberia Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: A staffer for Doctors Without Borders (MSF), stands in protective clothing in the high risk area of the new MSF Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The MSF center has 120 beds and is being expanded, making it the largest Ebola treatment center in history. The Ebola epidemic has killed more than 1,200 people in West Africa.  (Photo by John Moore/Getty Images) |
| 455733666 | VA0001957157 | | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants take the oath of citizenship to the United States during a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 37,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 453861400 | VA0001957157 | | Liberia Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: A Liberian Army soldier, part of the Ebola Task Force, beats a local resident while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarantine on West Point, a congested slum of 75,000, housing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 455034182 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MISSION, TX - SEPTEMBER 08:  Families of Central American immigrants, including Jamie Gonzales, 26, and her son Jose Manuel, 4, from El Salvador, turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to Mission, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 453827642 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18: Boys play soccer in the West Point slum on August 19, 2014 in Monrovia, Liberia. With a population of 75,000 people in a small area with poor sanitation, sickness is common in the area. A holding center in West Point for people suspected of having the Ebola virus was overrun and shut down by a crowd on August 16. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 453784730 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18: Public health advocates stage an Ebola awareness and prevention event on August 18, 2014 in Monrovia, Liberia. The Liberian government and international groups are trying to convince residents of the danger and are urging people to wash their hands to help prevent the spread of the epidemic, which is spread by bodily fluids.  The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |
| 455478580 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15: Central American migrants rest in a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Franciscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique, in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow.  (Photo by John Moore/Getty Images) |
| 455034176 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MISSION, TX - SEPTEMBER 08:  Families of Central American immigrants, including Jamie Gonzales, 26, and her son Jose Manuel, 4, from El Salvador, turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to Mission, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 453872074 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 455478582 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 14: A Honduran immigrant entertains a fellow immigrant's child in front a map of Mexico showing train routes leading north at a shelter for undocumented Central American immigrants on September 14, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Franciscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow. (Photo by John Moore/Getty Images) |
| 453970278 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 22: A Doctors Without Borders (MSF) center in protective clothing stands by as people arrive, requesting to be tested for the Ebola virus at the MSF treatment center on August 22, 2014 near Monrovia, Liberia. The MSF center reached functional capacity Friday and had to turn away new patients until additional international staff arrive this weekend to treat more people suffering from the deadly virus. International agencies and the Liberian government are struggling to keep up with the growing epidemic, which has killed at least 1,350 people in West Africa and more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 453926226 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: A West Point slum resident looks from behind closed gates on the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 455971898 | VA0001957157 | | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23:  Becky Quick, co-anchor of Squawk Box on CNBC moderates a breakout session including (L-R), Anthony Jenkins, CEO of Barclays, Penny Pritzker, U.S. Secretary of Commerce and Tony James, President and COO of Blackstone, while at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems.  (Photo by John Moore/Getty Images) |
| 453611578 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14:  Sowo (R), who's mother says she is 15, and another child stand in a newly-opened Ebola isolation center set up in a school closed due to the epidemic on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 455311814 | VA0001957157 | | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11: A Texas National Guard soldier operates a LRAS3 surveillance system while monitoring the U.S.-Mexico border on September 11, 2014 in Havana, Texas. His unit, deployed along the Rio Grande, is part of a 1,000 strong force of troops called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement operations to stem a surge of illegal immigrants, many of them families and unaccompanied minors.  (Photo by John Moore/Getty Images) |
| 453574370 | VA0001957157 | | Experimental Ebola Drug Delivered To Liberia From US | MONROVIA, LIBERIA - AUGUST 13: Liberian Foreign Affairs Minister Augustine Ngafuan hand-carries boxes an experimental Ebola-fighting drug ZMapp on a Delta Airlines flight from New York's JFK airport to Monrovia on August 13, 2014 in Monrovia, Liberia. The Liberian government says the drug is meant to be used to treat Liberian doctors infected by the deadly virus which have killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 455034422 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08: Families of Central American immigrants turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to McAllen, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 455478618 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 14: A Honduran immigrant inspects map of Mexico showing train routes leading north at a shelter for undocumented immigrants on September 14, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Franciscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow.  (Photo by John Moore/Getty Images) |
| 453872068 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 453872062 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Residents watch as Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favela of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 455478624 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15: A family of immigrants arrives from Honduras to a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. The family, including U.S. citizen Gloria Francesca Bucato, 22, her partner, Honduran citizen Louis Felipe and their two children Baylee Bucato, 3, and Luis Bucato, 1, both born in Honduras plans to present themselves to U.S. Border Patrol agents once they manage to cross into the United States. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants coming through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique, in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow. (Photo by John Moore/Getty Images) |
| 453827652 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19: Liberian magistrate court judge Ernest Bana waits for a defense attorney to arrive to bring court into session on August 19, 2014 in West Point, Monrovia, Liberia. Judge Bana said that although the current health crisis has complicated the court's schedule of cases, it the court has remained open, despite the potential risks. "If we close it, then we bring hopelessness to the people," he said. The Ebola virus has killed more than 1,000 people in four African nations, with more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455034444 | VA0001957157 | | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08: U.S. Border Patrol agents detain an undocumented immigrant along a railroad track near the Rio Grande River at the U.S.-Mexico border on September 8, 2014 near McAllen, Texas. Thousands of undocumented immigrants continue to cross illegally into the United States, although the numbers are down from a springtime high. Texas' Rio Grande Valley area is the busiest sector for illegal border crossings, especially for Central Americans, into the U.S. (Photo by John Moore/Getty Images) |
| 453918218 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Suspected Ebola patient Finda "Zanabo" prays over her sick family members before being admitted to the Doctors Without Borders (MSF), Ebola treatment center from the West Point slum on August 21, 2014 near Monrovia, Liberia. She and her family left an Ebola isolation center in West Point when it was overrun by a mob on August 16. Her nephew Saah Exco, 10, part of her group at the center, died Wednesday, after being taken to the JFK Ebola ward in Monrovia, according to a neighbor. The Ebola epidemic has killed more than 1,200 people in West Africa. (Photo by John Moore/Getty Images) |
| 455504180 | VA0001957157 | | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15: Honduran migrant Bianca Lydia Valenzuela, 61, holds a photo of her son Manuel Hernandez Valenzuela while at a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. She said she comes to Mexico twice a year to search for her son Manuel, who disappeared while crossing through Mexico to re-enter the United States in 2003. He had earlier been deported back to Honduras after working in New Orleans for three years. Thousands of migrants have died, often without a trace, on their journey to the United States, due to violence and thirst. Many have perished riding atop "La Bestia" or The Beast freight train while traveling north. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing through Mexico to reach the United States. (Photo by John Moore/Getty Images) |
| 453918798 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: People with suspected Ebola virus lie on the ground after arriving by ambulance and just before being admitted to the Doctors Without Borders (MSF), Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The MSF center has 120 beds and is being expanded, making it the largest Ebola treatment center in history. The Ebola epidemic has killed more than 1,200 people in West Africa. (Photo by John Moore/Getty Images) |
| 453699340 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 16: A crowd enters the grounds of an Ebola isolation center in the West Point slum on August 16, 2014 in Monrovia, Liberia. A mob of several hundred people, chanting, "No Ebola in West Point," opened the gates and took out the patients, many saying that the Ebola epidemic is a hoax. The center, a closed primary school originally built by USAID, was being used by the Liberian Health Ministry to temporarily isolate people suspected of carrying the virus. Some 10 patients had "escaped" the building the night before, according to a nurse, as the center had no medicine to treat them. The Ebola epidemic has killed more than 1,000 people in four West African countries, with Liberia now having the most deaths. (Photo by John Moore/Getty Images) |
| 453872100 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20: Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 455979710 | VA0001957157 | | President Obama Speaks At The Annual Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: U.S. President Barack Obama and Former U.S. President Bill Clinton speak before Obama's speech at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 453918784 | VA0001957157 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21: Children lie on the ground before being admitted to the Doctors Without Borders (MSF), Ebola treatment center after arriving by ambulance from the West Point slum on August 21, 2014 near Monrovia, Liberia. They had left an Ebola isolation center in West Point the day it was overrun by a mob on August 16. One of their cousins Saah Exco, 10, died Wednesday, after being taken to the JFK Ebola ward in Monrovia, according to a neighbor. The Ebola epidemic has killed more than 1,200 people in West Africa. (Photo by John Moore/Getty Images) |
| 452900206 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Cups from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 495346463 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: People ride a horse and carriage in Isfahan's Unesco-listed central square on June 2, 2014 in Isfahan, Iran. Isfahan, with its immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution. (Photo by John Moore/Getty Images) |
| 490360315 | VA0001957160 | | Crisis Continues In Eastern Ukraine | DMYTRIVKA, UKRAINE - MAY 14: Local residents scavenge parts from a burnt Ukrainian military vehicle on May 14, 2014 in Dmytrivka, near Kramatorsk, Ukraine. Pro-Russian militants ambushed Ukrainian troops at the site the day before, killing seven and wounding another eight in the most deadly attack yet on Ukrainian forces. (Photo by John Moore/Getty Images) |
| 452692178 | VA0001957160 | | Central Americans Freed By Border Patrol Depart For Destinations Around The U.S. | MCALLEN, TX - JULY 25: Central American immigrants just released from U.S. Border Patrol detention board a Greyhound bus for Houston and then other U.S. destinations on July 25, 2014 in McAllen, Texas. Federal agencies have been overwhelmed by tens of thousands of immigrant families and unaccompanied minors from Central America crossing illegally into the United States. Many are being processed and released within days, with a requirement to enter immigration court proceedings at a later date. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more Central Americans have entered from Mexico into that sector than any other stretch of America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 495330635 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: People change foreign currency for Iranian Rials at an exchange shop in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinemas and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 495346243 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: A couple share a moment together behind a park hedgerow on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452578852 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Texas-Mexico Border | FALFURRIAS, TX - JULY 23: Undocumented immigrants await transportation to a processing center after being caught by U.S. Border Patrol agents some 60 miles north of the U.S.-Mexico border on July 23, 2014 near Falfurrias, Texas. They were part of several groups of immigrants U.S. Customs and Border Protection agents caught moving north through dense brushland in Brooks County. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452665858 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Salvadorian immigrant Stefany Marjorie, 8, holds her doll Rodrigo while going home on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves, with documents showing their nationalities, to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 495271027 | VA0001957160 | | A Trip Through The Heart Of Central Iran | YAZD, IRAN - JUNE 01: A family rides a motorcycle past the Amir Chakhmaq Hosseineih worship site, one of the largest such structures in Iran, on June 1, 2014 in the desert town of Yazd, Iran. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and the legacy of his Islamic Revolution. (Photo by John Moore/Getty Images) |
| 495532259 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04: A woman holds a portrait of the Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people gathered to hear speeches to mark the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 451867106 | VA0001957160 | | Soccer Fans Gather To Watch Semifinal World Cup Match Between Germany And Brazil | PORT CHESTER, NY - JULY 08: A soccer fan eats from a plate of traditional Brazilian feijoada during the semifinal World Cup game against Germany on July 8, 2014 in Port Chester, United States. Fans, mostly for Brazil, gathered at the Copacabana Restaurant in Westchester County to watch the game on outdoor TV screens. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 495330411 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: Couples and families spend in the Unesco-listed Naqsh-e Jahan Square on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and foreign visitors. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, named before the revolution as the Shah Mosque. Naqsh-e Jahan Square is the second largest square on earth after Tiananmen Square in Beijing. (Photo by John Moore/Getty Images) |
| 489554495 | VA0001957160 | | Eastern Ukraine Votes On Independence Referendum | SLOVIANSK, UKRAINE - MAY 11: An election official sorts through a pile of "yes" votes for independence for eastern Ukraine, next to a short stack of ballots marked "no" at a polling station following voting on May 11, 2014 in Slovyansk, Ukraine. Pro-Russian communities in eastern Ukraine staged a sovereignty vote in defiance of federal and international pressure. (Photo by John Moore/Getty Images) |
| 452681330 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 25: U.S. Border Patrol agents detain undocumented immigrants after a foot chase on July 25, 2014 near Falfurrias, Texas. Tens of thousands of illegal immigrants have crossed into the U.S. this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more Central Americans have crossed illegally from Mexico into that sector than any other stretch of America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 452523602 | VA0001957160 | | US Customs And Border Security Agents Patrol Texas-Mexico Border | MCALLEN, TX - JULY 21: Undocumented immigrant families turn themselves in to U.S. Border Patrol agents on July 21, 2014 in McAllen, Texas. Thousands of immigrants, many of them minors from Central America, have crossed illegally into the United States this year, causing an unprecedented humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 452666462 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Salvadorian immigrant Stefany Marjorie, 8, watches as a U.S. Border Patrol agent records family information on July 24, 2014 in Mission, Texas. Like most of the recent surge of Central American immigrant women and children, her family brought documents, often birth certificates, to prove their nationality to U.S. Border officials. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter illegally from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 452665830 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Honduran immigrants Maria Celeste and her daughter Melida Patricio, 2, wait as a Border Patrol vehicle arrives to transport their group to a processing center after they crossed the Rio Grande into Texas on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 495270995 | VA0001957160 | | A Trip Through The Heart Of Central Iran | SHIRAZ, IRAN - MAY 28: A woman smokes a hookah while visiting a poetry calligraphy workshop on May 29, 2014 in Shiraz, Iran. Shiraz, celebrated for more than 2,000 years as the heartland of Persian culture, is known as the home of Iranian poetry and for its progressive attitudes and tolerance. Like all of Iran, this week Shiraz observes the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic revolution. (Photo by John Moore/Getty Images) |
| 495271097 | VA0001957160 | | A Trip Through The Heart Of Central Iran | NASRABAD, IRAN - MAY 30: Goats seek out grazing material at sunset on May 30, 2014 near the village of Nasrabad, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 452620304 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: U.S. Border Patrol agents help a mother and child from El Salvador after they crossed the Rio Grande illegally into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452665994 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Immigrant Melida Patricio Castro from Honduras shows a birth certificate for her daughter Maria Celeste, 2, to a U.S. Border Patrol agent near the U.S.-Mexico border on July 24, 2014 near Mission, Texas. Tens of thousands of undocumented immigrants, many of them families or unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. The Rio Grande sector has the highest traffic of illegal immigration, especially of Central Americans, on all the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452666038 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Central American immigrants await transportation to a U.S. Border Patrol processing center after crossing the Rio Grande from Mexico into the Texas on July 24, 2014 near Mission, Texas. Tens of thousands of undocumented immigrants, many of them families or unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. The Rio Grande Sector of the border has the heaviest traffic of illegal crossings of the entire U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 495271021 | VA0001957160 | | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30: Sunlight forms a rainbow below over the ancient Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 490115649 | VA0001957160 | | Crisis Continues In Eastern Ukraine | DMITROV, UKRAINE - MAY 13: The casket of Yuri Grigorievich, who was alledgedly killed by Ukrainian national guard troops on election day, is lowered into the ground on May 13, 2014 in Dimitrov, Ukraine. The killing during Sunday's sovereignty referendum in the town of Krasnoarmeisk was the latest in a series of deaths from clashes between Ukrainian security forces and pro-Russian activists in eastern Ukraine. (Photo by John Moore/Getty Images) |
| 495271073 | VA0001957160 | | A Trip Through The Heart Of Central Iran | ABARQU, IRAN - MAY 30: A pickup truck full of young men rides through town on May 30, 2014 near the town of Abarqu, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 495551495 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04: Iranian walk near by portraits of Iran's supreme leader Ayatollah Ali Khamenei (L), and the former Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people gathered to hear speeches to mark the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 495330457 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: Portraits of the late Ayatollah Khomeini (L) and Iran's current supreme leader Ayatollah Khamenei hang over shoppers in the historic Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution. (Photo by John Moore/Getty Images) |
| 489407467 | VA0001957160 | | Eastern Ukraine Votes On Independence Referendum | SLOVIANSK, UKRAINE - MAY 11: A voter prepares to cast his vote in eastern Ukraine's independence referendum on May 11, 2014 in Slovyansk, Ukraine. Pro-Russian communities in eastern Ukraine staged the vote in defiance of federal and international pressure. (Photo by John Moore/Getty Images) |
| 495442315 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | QOM, IRAN - JUNE 03: An Islamic Mullah and his wife ride past portraits of the late Ayatollah Khomeini (L), and Iran's current supreme leader Ayatollah Khamenei on June 3, 2014 in Qom, Iran. Iran is marking the 25th anniversary of the death of Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 493187797 | VA0001957160 | | Steel Plant Continues Production Despite Conflict In Eastern Ukraine | MARIUPOL, UKRAINE - MAY 22: A Metinvest steel worker finishes his shift at the Ilych Iron and Steel Works on May 22, 2014 in Mariupol, Ukraine. Rinat Akhmetov, the owner of the plant and richest man in Ukraine has come out against pro-Russian separatists in eastern Ukraine ahead of Sunday's presidential election. (Photo by John Moore/Getty Images) |
| 491750155 | VA0001957160 | | Ukrainians Continue Daily Life Amidst Crisis | DONETSK, UKRAINE - MAY 17: Teenage girls walk through a park fountain on May 17, 2014 in Donetsk, Ukraine. Civilians tried to get on with their daily lives in Donetsk as the political and military crisis continued in eastern Ukraine ahead of presidential elections scheduled for May 25. (Photo by John Moore/Getty Images) |
| 451907516 | VA0001957160 | | Naturalization Ceremony Held At Annual League Of United Latin American Citizens Convention | NEW YORK, NY - JULY 08: Immigrants prepare to take the oath of allegiance to the United States during a naturalization ceremony on July 8, 2014 in New York City. Seventy-five people became American citizens at a event held by U.S. Citizenship and Immigration Services (USCIS), at the League of United Latin American Citizens (LULAC), convention in midtown Manhattan. (Photo by John Moore/Getty Images) |
| 452523722 | VA0001957160 | | US Customs And Border Security Agents Patrol Texas-Mexico Border | MCALLEN, TX - JULY 21: U.S. Border Patrol agents take undocumented immigrant families into custody on July 21, 2014 in McAllen, Texas. Thousands of immigrants, many of them minors from Central America, have crossed illegally into the United States this year, causing an unprecedented humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 495271061 | VA0001957160 | | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30: Tourists walk through the ancient Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 452437772 | VA0001957160 | | Westchester Festival Caters To Latino Immigrants | VALHALLA, NY - JULY 20: A man carries a plate of tacos at the Hispanic Heritage Festival on July 20, 2014 in Valhalla, New York. Thousands of people gathered for the event to celebrate Latino immigrant food, culture and music in Westchester County. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 495346459 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: A couple argues in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall complex, still under construction, is the largest shopping center in Iran and will include a five-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with its immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452189502 | VA0001957160 | | Torrential Rainstorm Pounds Manhattan, Adding To An Already Above Average Rainy July | NEW YORK, NY - JULY 15: A man looks to the sky during a rainstorm in Midtown Manhattan on July 15, 2014 in New York City. A torrential rainstorm poured down, adding to an already above average July rainfall. (Photo by John Moore/Getty Images) |
| 495442285 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | SHAHINSHAHR, IRAN - JUNE 03: A woman fills her gas tank at a service station on June 3, 2014 in Shahinshahr, Iran. Gas prices, which are regulated by the Iranian government, have risen sharply in the last month. Iran on June 4, will mark the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452620308 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: A mother and child, 3, from El Salvador await transport to a processing center for undocumented immigrants after they crossed the Rio Grande into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 487638741 | VA0001957160 | | TSA Demonstrates New Automated Explosives Detection System For Checked Bags | NEW YORK, NY - MAY 01: A baggage handler loads luggage after it was screened in a new explosives detection system at the Newark Liberty International Airport on May 1, 2014 in New York City. The Transportation Security Administration (TSA), now uses the automated in-line baggage system at the airport's Terminal C. The system uses about a mile of conveyor belts to automatically screen, sort and track baggage. New explosives detection machines can screen more than 600 pieces of luggage per hour. If a bag requires additional screening, it is automatically diverted to a separate room where it is manually screened by TSA officers. (Photo by John Moore/Getty Images) |
| 495532227 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04: A woman stands near a portrait of the Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people gathered to hear speeches to mark the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 451866830 | VA0001957160 | | Soccer Fans Gather To Watch Semifinal World Cup Match Between Germany And Brazil | PORT CHESTER, NY - JULY 08: Brazil soccer fans watch as their team falls behind Germany during the semifinal World Cup game on July 8, 2014 in Port Chester, United States. Fans, mostly in favor of Brazil, gathered at the Copacabana Restaurant in Westchester County to watch on outdoor TV screens. (Photo by John Moore/Getty Images) |
| 495271157 | VA0001957160 | | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30: Tourists walk near ancient ruins of the Gate of All Nations at the Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic Revolution, only the latest chapter in Iran's long Persian history. (Photo by John Moore/Getty Images) |
| 495330433 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: A couple lies in the Unesco-listed Naqsh-e Jahan Square on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. Naqsh-e Jahan Square is the second largest square on earth after Tiananmen Square in Beijing. (Photo by John Moore/Getty Images) |
| 495271079 | VA0001957160 | | A Trip Through The Heart Of Central Iran | YAZD, IRAN - JUNE 01: Hotel doorman About Fazl Kalantari (R), and driver Mohammad Ali Khatiri pose for a portrait in front of the Ayatollah Khomeini while awaiting guests at the Moshir-al-Mamalek Garden Hotel on June 1, 2014 in Yazd, Iran. Kalantari is one of two employees with dwarfism hired as doormen at the hotel. Such "traditional" hotels are common in the desert town of Yazd, one of Iran's main tourist destinations. On June 4 Iran marks the 25th anniversary of Khomeini's death and the legacy of his Iranian Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452620272 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: A mother and child, 3, from El Salvador await transport by the U.S. Border Patrol to a processing center for undocumented immigrants after they crossed the Rio Grande into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 495442301 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN IRAN - JUNE 03: An ash tray sits in a hotel hallway on June 3, 2014 in Isfahan, Iran. Iran on June 4, will mark the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452541378 | VA0001957160 | | US Customs And Border Security Agents Patrol Texas-Mexico Border | FALFURRIAS, TX - JULY 22: Undocumented immigrants await transport to a U.S. Customs and Border Protection processing center after being detained on July 22, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 495270989 | VA0001957160 | | A Trip Through The Heart Of Central Iran | SHIRAZ, IRAN - MAY 29: People touch the tomb of beloved Iranian poet Hafez on May 29, 2014 in Shiraz, Iran. Thousands of Muslim pilgrims visit to pray at the shrine, one of the holiest Shiite sites in Iran. Shiraz, celebrated for more than 2,000 years as the heartland of Persian culture, is known as the home of Iranian poetry and for its tolerant and progressive culture. Like all of Iran, this week Shiraz observes the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic revolution. (Photo by John Moore/Getty Images) |
| 452899912 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Customers enter Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 495330623 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: People change foreign currency for Iranian Rials at an exchange shop in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall, still under construction, is the largest shopping center in Iran and will include a five-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452899880 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Dishes from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 487638805 | VA0001957160 | | TSA Demonstrates New Automated Explosives Detection System For Checked Bags | NEW YORK, NY - MAY 01: Scanners read bar codes on luggage moving through a new explosives detection system at the Newark Liberty International Airport on May 1, 2014 in New York City. The Transportation Security Administration (TSA), now uses the automated in-line baggage system at the airport's Terminal C. The system uses about a mile of conveyor belts to automatically screen, sort and track baggage. New explosives detection machines can screen more than 600 pieces of luggage per hour. If a bag requires additional screening, it is automatically diverted to a separate room where it is manually screened by TSA officers. (Photo by John Moore/Getty Images) |
| 452665906 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Honduran undocumented immigrant Laura Fabio, 2 waits for her mother to check her birth certificate after they crossed the Rio Grande illegally into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452983092 | VA0001957160 | | Argentina Default And Weak Corporate Earnings Weigh Heavily On Stocks | NEW YORK, NY - JULY 31: Trader Peter Tuchman throws his hands in the air at the closing bell of the New York Stock Exchange on July 31, 2014 in New York City. The Dow Jones Industrial Average plunged 317 points on the Argentina default and weak corporate earnings. (Photo by John Moore/Getty Images) |
| 495442287 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | MEYMEH, IRAN - JUNE 03: Farmer Abbas Hamamian works his wheat field on June 3, 2014 in Meymeh, Iran. He said he has owned the 4-hectare farm for 15 years, and this year's rains have been good for his crop. Iran is marking the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452541384 | VA0001957160 | | US Customs And Border Security Agents Patrol Texas-Mexico Border | FALFURRIAS, TX - JULY 22: U.S. Border Patrol agents search an undocumented immigrant after taking him into custody on July 22, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 452620278 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: A mother and child, 3, from El Salvador await transport to a processing center for undocumented immigrants after they crossed the Rio Grande into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452578870 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Texas-Mexico Border | FALFURRIAS, TX - JULY 23: U.S. Border Patrol agents detain undocumented immigrants some 60 miles north of the U.S.-Mexico border on July 23, 2014 near Falfurrias, Texas. They were part of several groups of immigrants U.S. Customs and Border Protection agents caught moving north through dense brushland in Brooks County. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 495271145 | VA0001957160 | | A Trip Through The Heart Of Central Iran | PASARGADAE, IRAN - MAY 30: White roses and the Iranian flag stand near the tomb of Cyrus the Great on May 30, 2014 in Pasargadae, Iran. The ruins mark the site of the first ruler of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 452665912 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: A Salvadorian minor carries her family's passports after crossing the Rio Grande from Mexico into the United States on July 24, 2014 in Mission, Texas. Like most of the recent surge of Central American immigrant women and children, her family brought documents to prove their nationality to U.S. Border officials. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 452692196 | VA0001957160 | | Central Americans Freed By Border Patrol Depart For Destinations Around The U.S. | MCALLEN, TX - JULY 25: Central American immigrants just released from U.S. Border Patrol detention board a Greyhound bus for Houston and then other U.S. destinations on July 25, 2014 in McAllen, Texas. Federal agencies have been overwhelmed by tens of thousands of immigrant families and unaccompanied minors from Central America crossing illegally into the United States. Many are being processed and released within days, with a requirement to enter immigration court proceedings at a later date. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more Central Americans have entered from Mexico into that sector than any other stretch of America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 452579436 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 23: U.S. Border Patrol agents detain undocumented immigrants in dense brushland some 60 miles north of the U.S. Mexico border in Brooks County on July 23, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 495271007 | VA0001957160 | | A Trip Through The Heart Of Central Iran | PASARGADAE, IRAN - MAY 30: A sign bearing portraits of the Ayatollah Khomeini and Iran's current supreme leader Ayatollah Khamenei stands near the tomb of Cyrus the Great on May 30, 2014 in Pasargadae, Iran. The ruins mark the site of the first ruler of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 490116425 | VA0001957160 | | Crisis Continues In Eastern Ukraine | SLOVANSKY, UKRAINE - MAY 13: Ukrainian military soldiers stop cars at a highway checkpoint on May 13, 2014 near Slovansky, Ukraine. At least 6 Ukrainian soldiers and more were reportedly injured by pro-Russian separatists in the nearby city of Kramatorsk. (Photo by John Moore/Getty Images) |
| 495330657 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: A couple argues in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall complex, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 489554229 | VA0001957160 | | Eastern Ukraine Votes On Independence Referendum | SLOVYANSK, UKRAINE - MAY 11: Election workers dump a ballot box to count votes following eastern Ukraine's sovereignty referendum on May 11, 2014 in Slovyansk, Ukraine. Pro-Russian communities in eastern Ukraine staged the vote in defiance of federal and international pressure. (Photo by John Moore/Getty Images) |
| 452578542 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 23: An undocumented immigrant sits after being detained by U.S. Border Patrol agents some 60 miles north of the U.S. Mexico border on July 23, 2014 near Falfurrias, Texas. She said she was from Guatemala, one of a group of immigrants Customs and Border Protection agents caught moving north through dense brushland in Brooks County. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 495330401 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: A carpet vendor awaits customers at his shop in the Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. International sactions have severely affected Iran's carpet industry. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution. (Photo by John Moore/Getty Images) |
| 495346461 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: People ride a horse and carriage at sunset in Isfahan's Unesco-listed central square on June 2, 2014 in Isfahan, Iran. Isfahan, with its immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution. (Photo by John Moore/Getty Images) |
| 452622122 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: A suspected smuggler allegedly brings undocumented Salvadorian immigrants, most of them minors, across the Rio Grande from Mexico into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of undocumented immigrants, many of them unaccompanied minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452899886 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Items from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 495271045 | VA0001957160 | | A Trip Through The Heart Of Central Iran | NASRABAD, IRAN - MAY 30: A shepherd herds goats at sunset on May 30, 2014 near the village of Nasrabad, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 451867118 | VA0001957160 | | Soccer Fans Gather To Watch Semifinal World Cup Match Between Germany And Brazil | PORT CHESTER, NY - JULY 08: A Brazilian soccer fan drinks from a pitcher of caipirinha during the semifinal World Cup game against Germany on July 8, 2014 in Port Chester, United States. Fans, mostly for Brazil, gathered at the Copacabana Restaurant in Westchester County to watch on outdoor TV screens. (Photo by John Moore/Getty Images) |
| 490360291 | VA0001957160 | | Crisis Continues In Eastern Ukraine | DMYTRIVKA, UKRAINE - MAY 14: Local residents scavenge parts from a burnt Ukrainian military vehicle on May 14, 2014 in Dmytrivka, near Kramatorsk, Ukraine. Pro-Russian militants ambushed Ukrainian troops at the site the day before, killing seven and wounding another eight in the most deadly attack yet on Ukrainian forces. (Photo by John Moore/Getty Images) |
| 495330655 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: Portraits of the late Ayatollah Khomeini (L) and Iran's current supreme leader Ayatollah Khamenei gaze hang over an elevator in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall complex, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 452579434 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 23: U.S. Customs and Border Protection agents detain undocumented immigrants in dense brushland some 60 miles north of the U.S.-Mexico border in Brooks County on July 23, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 495271107 | VA0001957160 | | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30: Tourists gaze upon the Gate of All Nations at the ancient Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 452900218 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Bowls from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 452899896 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: A customer admires a cup from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 495551519 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04: People chant "death to America," outside the shrine to the Ayatollah Khomeini on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people were bussed in from around the country to hear speeches marking the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 495271133 | VA0001957160 | | A Trip Through The Heart Of Central Iran | SHIRAZ, IRAN - MAY 29: A cutout of a woman in Iranian dress stands in front of the Karim Khani Palace, also a former prison, on May 29, 2014 in Shiraz, Iran. Shiraz, celebrated for more than 2,000 years as the heartland of Persian culture, is known as the home of Iranian poetry and for its progressive attitudes and tolerance. Like all of Iran, this week Shiraz observes the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic revolution. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452900236 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Cups from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 491925329 | VA0001957160 | | Crisis Continues In Eastern Ukraine | DONETSK, UKRAINE - MAY 18: Separatist pro-Russian leader Denis Pushilin addresses a demonstration in Lenin Square on May 18, 2014 in Donetsk, Ukraine. He and fellow supporters of the self-proclaimed "Donetsk People's Republic" have denounced the upcoming Ukrainian presidential elections scheduled for May 25. (Photo by John Moore/Getty Images) |
| 495271149 | VA0001957160 | | A Trip Through The Heart Of Central Iran | NASRABAD, IRAN - MAY 30: A shepherd herds goats at sunset on May 30, 2014 near the village of Nasrabad, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 452666260 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Honduran undocumented immigrant Laura Fabio, 2 waits for her mother after they crossed the Rio Grande illegally into the United States on July 24, 2014 in Mission, Texas. Like most of the recent surge of Central American immigrant women and children, they brought documents, often birth certificates, to prove their nationality to U.S. Border officials. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more immigrants, especially Central Americans, cross illegally from Mexico into that area any other stretch of the America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 490126925 | VA0001957160 | | Crisis Continues In Eastern Ukraine | SLOVYANSK, UKRAINE - MAY 13: Ukrainian military soldiers man a highway checkpoint on May 13, 2014 near Slovyansk, Ukraine. At least 6 Ukrainian soldiers were killed and more were reportedly injured by pro-Russian separatists in the nearby city of Kramatorsk. (Photo by John Moore/Getty Images) |
| 452665982 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Salvadorian immigrant Stefany Marjorie, 8, holds her doll Rodrigo after crossing the Rio Grande from Mexico into the United States with her family on July 24, 2014 near Mission, Texas. Tens of thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. The Rio Grande sector has the highest traffic of illegal immigration on all the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452541318 | VA0001957160 | | US Customs And Border Security Agents Patrol Texas-Mexico Border | FALFURRIAS, TX - JULY 22: U.S. Customs and Border Protection agents take undocumented immigrants into custody on July 22, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 492422029 | VA0001957160 | | Crisis Continues In Eastern Ukraine | DONETSK, UKRAINE - MAY 20: A pro-Russia militiaman stands guard near a militia controlled building on May 20, 2014 in Donetsk, Ukraine. Industrialist Rinat Akhmetov, Ukraine's wealthiest man, called for demonstrations across eastern Ukraine against pro-Russian separatists controling much of the region. (Photo by John Moore/Getty Images) |
| 452665914 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: U.S. Border Patrol agents look for immigrants crossing the Rio Grande from Mexico (L), to the United States at dusk on July 24, 2014 near Mission, Texas. Tens of thousands of undocumented immigrants, many of them families or unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more immigrants, especially Central Americans, cross illegally from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico. (Photo by John Moore/Getty Images) |
| 495551505 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04: An Iranian police helicopter passes above portraits of Iran's supreme leader Ayatollah Ali Khamenei (R) and the former Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 452900248 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Bowls from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 492392333 | VA0001957160 | | Crisis Continues In Eastern Ukraine | DONETSK, UKRAINE - MAY 20: A video of Ukrainian industrialist Rinat Akhmetov, addresses a peace demonstration held at the FC Shakhtar Donetsk soccer stadium on May 20, 2014 in Donetsk, Ukraine. Industrialist Rinat Akhmetov, Ukraine's wealthiest man, called for peaceful demonstrations across eastern Ukraine against pro-Russian separatists controling much of the region. (Photo by John Moore/Getty Images) |
| 495330423 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: Customers shop for silver jewelry in the historic Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. Gold jewelry vendors are on strike protesting the Iranian government's proposed tax hike on gold jewelry. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazzars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution. (Photo by John Moore/Getty Images) |
| 452899908 | VA0001957160 | | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: A customer admires a bowl from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels. (Photo by John Moore/Getty Images) |
| 495330431 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: A father and son spend dusk together in the Unesco-listed Naqsh-e Jahan Square on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient bazzar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. Naqsh-eJahan Square is the second largest square on earth after Tiananmen Square in Beijing. (Photo by John Moore/Getty Images) |
| 452622010 | VA0001957160 | | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: U.S. Border Patrol agents detain a suspected smuggler after he allegedly transported undocumented immigrants who crossed the Rio Grande from Mexico into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of undocumented immigrants, many of them unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 452898650 | VA0001957160 | | Lockout Looms At New York's Metropolitan Opera As Multiple Unions Negotiate Contracts | NEW YORK, NY - JULY 29: A worker unveils advertisement for future productions at the Metropolitan Opera on July 29, 2014 at Lincoln Center in New York City. The Metropolitan Opera's general manager Peter Gelb has threatened a lockout at the end of July if there is no an agreement with unions to that represent musicians, stagehands and other employees. (Photo by John Moore/Getty Images) |
| 495330405 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02: Portraits of the late Ayatollah Khomeini (L) and Iran's current supreme leader Ayatollah Khamenei hang over shoppers in the historic Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution. (Photo by John Moore/Getty Images) |
| 495551499 | VA0001957160 | | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04: A boy shows off his t-shirt with the visage of Iran's supreme leader Ayatollah Ali Khamenei outside the shrine to the Ayatollah Khomeini on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 452523738 | VA0001957160 | | US Customs And Border Security Agents Patrol Texas-Mexico Border | MCALLEN, TX - JULY 21: Undocumented immigrant families walk before being taken into custody by Border Patrol agents on July 21, 2014 near McAllen, Texas. Thousands of immigrants, many of them minors from Central America, have crossed illegally into the United States this year, causing an unprecedented humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 456795536 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | GBARNGA, LIBERIA - OCTOBER 07: U.S. Navy microbiologist Lt. Jimmy Regeimbal handles a vaccine box with blood samples while testing for Ebola at the U.S. Navy mobile laboratory on October 5, 2014 near Gbarnga, Liberia. The U.S. now operates 4 mobile laboratories as part of the American response to the Ebola epidemic. The disease has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 456501442 | VA0001957190 | | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - OCTOBER 02: Construction workers stand in the rain while building a new Ebola isolation and treatment center overnight on October 2, 2014 in Monrovia, Liberia. Work continues 24-hours a day on such centers, which still cannot keep up with demand as the Ebola epidemic continues to spread. (Photo by John Moore/Getty Images) |
| 457166076 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: Health workers dress in protective clothing before taking the body of an Ebola victim from the island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 456857174 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08:  A burial team from the Liberian Red Cross prays before collecting the body of an Ebola victim from his home on October 8, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization.  (Photo by John Moore/Getty Images) |
| 457166066 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  People gather outside the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 456999956 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10:  A woman crawls towards the body of her sister as Ebola burial team members take her sister Nadje, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457377918 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17:  A health worker carries Benson, 2 months, to a re-opened Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The baby, her mother and grandmother were all taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus. (Photo by John Moore/Getty Images) |
| 456627906 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | NEW KRU TOWN, LIBERIA - OCTOBER 04:  Residents of an Ebola affected township wait in line before dawn to receive family and home disinfection kits distributed by Doctors Without Borders (MSF), on October 4, 2014 in New Kru Town, Liberia. MSF gave out thousands of the kits in early morning distributions, some of 50,000 such "Ebola kits" to be given to families throughout the capital area. The kits, which include buckets, soap, gloves, anti-contamination gowns, plastic bags, a spray bottle and masks, are meant to give people some level of protection if a family member becomes sick, possibly from Ebola.  (Photo by John Moore/Getty Images) |
| 457379138 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17:  Health workers are sprayed with disinfectant while taking off protective clothing at an Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted its contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus.  (Photo by John Moore/Getty Images) |
| 456932026 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 09:  U.S. Marines arrive to take part of Operation United Assistance on October 9, 2014 near Monrovia, Liberia. Some 90 Marines arrived on KC-130 transport planes and MV-22 Ospreys to support the American effort to contain the Ebola epidemic. The Ospreys, which can land vertically like helicopters, will transport U.S. troops and supplies as they build 17 Ebola treatment centers around Liberia. U.S. President Barack Obama has committed up to 4,000 troops in West Africa to combat the disease.  (Photo by John Moore/Getty Images) |
| 456535982 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A health worker interviews a sick man after he arrived to a Ministry of Health treatment center for Ebola patients on October 2, 2014 in Monrovia, Liberia. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 456609158 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  U.S. Air Force personnel offload equipment from a C-17 transport plane on October 3, 2014 outside of Monrovia, Liberia. The U.S. military continues to build up forces as part of Operation United Assistance, the humanitarian mission to aid Liberia in West Africa's Ebola outbreak, which has killed more than 3,300 people.  (Photo by John Moore/Getty Images) |
| 456807824 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | GBARNGA, LIBERIA - OCTOBER 07:  A U.S. Army soldier watches as a burial team prepares new graves outside an Ebola treatment center on October 7, 2014 near Gbarnga in Bong County of central Liberia. The 70-bed facility is run by the U.S.-based International Medical Corps and supported by USAID. The Ebola epidemic has killed more than 3,400 people in West Africa.  (Photo by John Moore/Getty Images) |
| 456610456 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  A Liberian health worker dressed in an anti-contamination suit speaks with a boy at a center for suspected Ebola patients, formerly the maternity ward at Redemption Hospital on October 3, 2014 in Monrovia, Liberia. People at the center are tested for Ebola and if the results are positive, are sent to an Ebola treatment unit (ETU). The epidemic has killed more than 3,300 people in West Africa according to the U.S. Centers for Disease Control (CDC).  (Photo by John Moore/Getty Images) |
| 456685818 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 05:  A Doctors Without Borders (MSF), health worker in protective clothing carries a child suspected of having Ebola in the MSF treatment center on October 5, 2014 in Paynesville, Liberia. The girl and her mother, showing symptoms of the deadly disease, were awaiting test results for the virus. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization.  (Photo by John Moore/Getty Images) |
| 456535976 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A Liberian health worker watches as a burial team collects bodies of Ebola victims from a Ministry of Health treatment center for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims each day in the capital. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 457314232 | VA0001957190 | | The Survivors: Portraits Of Liberians Who Recovered From Ebola | PAYNESVILLE, LIBERIA - OCTOBER 16:  Ebola survivors Anthony Naileh, 46, and his wife Bendu Naileh, 34, stand at the Doctors Without Borders (MSF), Ebola treatment center after meeting with fellow survivors on October 16, 2014 in Paynesville, Liberia. Anthony said he is a stevegahger at the Liberian Senate and plans to go back to work for the January session. Bendu, a nurse, said she thought she caught Ebola after laying her hands in prayer on a nefew who had the disease in August. She then sickened her husband, who cared for her. The virus has a 70 percent mortality rate, according to the World Health Organization, but leaves survivors immune to the strain that sickened them.  (Photo by John Moore/Getty Images) |
| 457314240 | VA0001957190 | | The Survivors: Portraits Of Liberians Who Recovered From Ebola | MONROVIA, LIBERIA - OCTOBER 13:  Emergency room doctor and Ebola survivor Philip Ireland stands outside the JFK Hospital where he works on October 13, 2014 in Monrovia, Liberia. Ireland spent 21 days recovering from the disease in July. Ebola, which has an average 70 percent mortality rate, leaves survivors immune to the strain that sickened them.  (Photo by John Moore/Getty Images) |
| 457166116 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 456857198 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08:  A burial team from the Liberian Red Cross collects the body of an Ebola victim from his home on October 8, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization.  (Photo by John Moore/Getty Images) |
| 456535970 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A health worker watches as a burial team collects Ebola victims from a Ministry of Health treatment center for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims each day in the capital. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 456999968 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10:  A woman collapses after Ebola burial team members take her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 456535992 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  Fellow tenants sit at the home where Eric Duncan, the first Ebola patient to develop symptoms in the United States, rented a room on October 2, 2014 in Monrovia, Liberia. Duncan reportedly physically assisted Marthalene Williams, 19 and 6 1/2 months pregnant, to a Monrovia hospital on September 15, where she was turned away. She died on September 17 but not before probably infecting him, and he then flew to Dallas without showing symptoms, arriving September 20 and became sick several days later. Officials say they up to 100 people in Dallas may have been exposed to the deadly virus by people who Duncan came in contact with before he was admitted to Texas Health Presbyterian Hospital.  (Photo by John Moore/Getty Images) |
| 456999970 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10:  A woman throws a small bottle of soil towards the body of her sister as Ebola burial team members take her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 456937970 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 09:  U.S. Marines arrive as part of Operation United Assistance on October 9, 2014 in Monrovia, Liberia. Some 90 Marines, the largest group of U.S. military yet, arrived  on KC-130 transport planes and MV-22 Ospreys to support the American effort to contain the Ebola epidemic. The Ospreys, which can land vertically like helicopters, will transport U.S. troops and supplies as they build 17 Ebola treatment centers around Liberia.  U.S. President Barack Obama has committed up to 4,000 troops in West Africa to combat the disease.  (Photo by John Moore/Getty Images) |
| 457314290 | VA0001957190 | | The Survivors: Portraits Of Liberians Who Recovered From Ebola | PAYNESVILLE, LIBERIA - OCTOBER 16:  Ebola survivor Varney Taylor, 26, stands in the low-risk section of the Doctors Without Borders (MSF), Ebola treatment center after attending a survivors' meeting on October 16, 2014 in Paynesville, Liberia. He said he lost three family members to the disease and believes he contracted Ebola while carrying the body of his aunt after her death. The Ebola epidemic has a 70 percent mortality rate, according to the World Health Organization, but leaves survivors immune to the strain that sickened them.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457001780 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman grieves after Ebola burial team members arrived to take away the body of Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457379164 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17: A health worker escorts a woman from a holding center into an ambulance for transport to an Ebola treatment center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. A family was taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted its contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus. (Photo by John Moore/Getty Images) |
| 456857186 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08: A burial team from the Liberian Red Cross carries the body of an Ebola victim from his home on October 8, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 457003434 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team removes the body of Mama Fambule for cremation on October 10, 2014 in Monrovia, Liberia. Family members and neighbors said that she had been sick for more than a year with an undiagnosed illness and protested her body being taken away as an Ebola victim. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457262614 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | TUBMANBURG, LIBERIA - OCTOBER 15: Boys run from the blowing dust as a U.S. Marine MV-22 Osprey tiltrotor departs the site of an Ebola treatment center under construction on October 15, 2014 in Tubmanburg, Liberia. The center is the first of 17 Ebola treatment centers being built by Liberian forces under American supervision as part of Operation United Assistance to combat the Ebola epidemic. (Photo by John Moore/Getty Images) |
| 456610468 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03: A World Health Organization (WHO), instructor teaches new health workers during a training session on October 3, 2014 in Monrovia, Liberia. The WHO is training some 400 new health workers in two-week courses for the Liberian Ministry of Health. Many of the new health workers will be stationed in some of th 17 Ebola treatment units to be built by the U.S. military. (Photo by John Moore/Getty Images) |
| 457008058 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team, dressed in protective clothing, carries the body of a woman, 54, while passing a bucket of chlorinated water for hand washing in the New Kru Town suburb on October 10, 2014 of Monrovia, Liberia. Frequent hand washing is one of the main safeguards against contracting Ebola, which is transmitted through bodily fluids. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457166082 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |
| 457008068 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team member cuts through a yard to collect the body of a woman, 54, in the New Kru Town suburb on October 10, 2014 of Monrovia, Liberia. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 456599176 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03: A Liberian health worker dressed in an anti-contamination suit speaks with a family in a holding center for suspected Ebola patients, formerly the maternity ward at Redemption Hospital on October 3, 2014 in Monrovia, Liberia. The husband of the woman, who said she was very ill, died of Ebola a week before. People at the center are tested for Ebola and if the results are positive, are sent to an Ebola treatment unit (ETU). The epidemic has killed more than 3,300 people in West Africa according to the U.S. Centers for Disease Control (CDC). (Photo by John Moore/Getty Images) |
| 457060026 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | TUBMANBURG, LIBERIA - OCTOBER 11: Soldiers from the Liberian Army's 1st Engineer Company disinfect their boots and hands before entering the construction site of an Ebola treatment center on October 11, 2014 in Tubmanburg, Liberia. Liberian army soldiers and American troops are building an Ebola treatment center there, the first of 17 to be built nationwide, as part of the U.S. response to the epidemic. The World Health Organization says that the Ebola epidemic has killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457008048 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team carries the body of a woman through the New Kru Town suburb on October 10, 2014 of Monrovia, Liberia. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457000196 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: Sophia Doe sits with her grandchildren Beauty Mandi, 9 months (L) and Arthuneh Qunoh, 9, (R), while watching the arrival an Ebola burial team to take away the body of her daughter Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. The children seen in the photo are Nagbe's children, grandchildren of the deceased. Mekie Nagbe, a market vendor died outside her home earlier in the morning while trying to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. The woman had died outside her home earlier in the morning while trying to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. (Photo by John Moore/Getty Images) |
| 457314136 | VA0001957190 | | The Survivors: Portraits Of Liberians Who Recovered From Ebola | PAYNESVILLE, LIBERIA - OCTOBER 16: Ebola survivor Jeremra Cooper, 16, wipes his face from the heat while in the low-risk section of the Doctors Without Borders (MSF), Ebola treatment center on October 16, 2014 in Paynesville, Liberia. The 8th grade student said he lost six family members to the Ebola epidemic before coming down sick with the disease himself and being sent to the MSF center, where he recovered after one month. The virus has a 70 percent mortality rate, according to the World Health Organization, but leaves survivors immune to the strain that sickened them. (Photo by John Moore/Getty Images) |
| 457000206 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman watches as an Ebola burial team arrives to take away her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457208216 | VA0001957190 | | Liberian President Sirleaf And USAID Administrator Shah Hold Press Conference | MONROVIA, LIBERIA - OCTOBER 14: Liberian President Ellen Johnson Sirleaf listens to American USAID Administrator Rajiv Shah speak at a joint press conference on October 14, 2014 in Monrovia, Liberia. Sirleaf, winner of the 2011 Nobel Peace Prize, has called on the international community to do more to help combat the Ebola epidemic that has killed more than 4,400 people in West Africa, according to the World Health Organization, with roughly half of that total in Liberia. (Photo by John Moore/Getty Images) |
| 457166068 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |
| 457003464 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: Varney Jonson, 46, grieves as an Ebola burial team takes away the body of his wife Nama Fambule for cremation on October 10, 2014 in Monrovia, Liberia. He and his family said that she had been sick for more than a year with an undiagnosed illness and protested her body being taken away as an Ebola victim. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 456535998 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02: A burial team disinfects an Ebola victim while collecting him for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims in the capital. More than 3,200 people have died in West Africa due to the epidemic. (Photo by John Moore/Getty Images) |
| 456536260 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02: People pass an Ebola awareness mural on October 2, 2014 in Monrovia, Liberia. More than 3,200 people have died in West Africa due to the epidemic. (Photo by John Moore/Getty Images) |
| 457377962 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17: A health worker carries Benson, 2 months,  to a re-opened Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The baby, her mother and grandmother were all taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus. (Photo by John Moore/Getty Images) |
| 456535984 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02: Neighbors watch as a burial team collects bodies of Ebola victims for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims each day in the capital. More than 3,200 people have died in West Africa due to the epidemic. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 457166114 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: A doctor outside the JFK Ebola treatment center speaks to journalists on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |
| 457166072 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: People walk past the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |
| 457378982 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 16: Family members peer into a bedroom as the dead body of a man awaits the arrival of an Ebola burial team to take him for cremation on October 17, 2014 in Monrovia, Liberia. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus. (Photo by John Moore/Getty Images) |
| 456595082 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03: A Liberian Ministry of Health worker, dressed in an anti-contamination suit, speaks to Banu, 4, in a holding center for suspected Ebola patients at Redemption Hospital on October 3, 2014 in Monrovia, Liberia. He had arrived there with his sick mother and two siblings to be tested for Ebola. His father died of the disease a week before. Patients there are tested for Ebola and if the results are positive, are sent to an Ebola treatment unit (ETU). The epidemic has killed more than 3,300 people in West Africa according to the U.S. Centers for Disease Control (CDC). (Photo by John Moore/Getty Images) |
| 457208350 | VA0001957190 | | Liberian President Sirleaf And USAID Administrator Shah Hold Press Conference | MONROVIA, LIBERIA - OCTOBER 14: Liberian President Ellen Johnson Sirleaf attends a press conference on October 14, 2014 in Monrovia, Liberia. She met with Norwegian Foreign Minister Borge Brende and USAID Administrator Rajiv Shah at her office at the Liberian Foreign Ministry. Sirleaf, winner of the 2011 Nobel Peace Prize, has called on the international community to do more to help combat the Ebola epidemic that has killed more than 4,400 people in West Africa, according to the World Health Organization, with roughly half of that total in Liberia. (Photo by John Moore/Getty Images) |
| 457069370 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | TUBMANBURG, LIBERIA - OCTOBER 11: U.S. Marines and Liberian troops set up a landing zone at the construction site of an Ebola treatment center on October 11, 2014 in Tubmanburg, Liberia. The Liberian military and American troops are building an Ebola treatment center there, the first of 17 to be built nationwide, as part of the U.S. response to the epidemic. The World Health Organization says that the Ebola epidemic has killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 456735050 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 06: A woman lies alongside the road while waiting to enter the Ebola treatment center at the Island Hospital on October 6, 2014 on the outskirts of Monrovia, Liberia. She said she was bleeding heavily from a miscarriage and was unable to get treatment at other clinics, many of which now refuse to treat bleeding patients due to fears of contracting Ebola. The Island Hospital, with it's 120 beds, has remained at full capacity since it's opening by the Liberian Ministry of Health and the World Health Organization (WHO), in September. The Ebola outbreak has killed more than 3,400 people in West Africa, according to the WHO. (Photo by John Moore/Getty Images) |
| 457003436 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: Family members grieve as Ebola burial team members prepare to remove the body of Nama Fambule for cremation on October 10, 2014 in Monrovia, Liberia. Family members and neighbors said that she had been sick for more than a year with an undiagnosed illness and protested her body being taken away as an Ebola victim. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 456852684 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08: Airmen from the 633rd Medical Group of the U.S. Air Force set up tents for a 25-bed hospital to aid Liberian health workers infected with Ebola on October 8, 2014 near Monrovia, Liberia. The airmen are setting up the modular hospital, known by the military as an expeditionary medical support system (EMEDS), near the international airport outside of Monrovia. The airmen will train U.S. public health service members in using the hospital's medical equipment, but will not be involved in treatment of Ebola patients. (Photo by John Moore/Getty Images) |
| 457302228 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 16: Health workers at Doctors Without Borders (MSF), task with Ebola patients in the high-risk area of the ELWA 3 Ebola treatment center on October 16, 2014 in Paynesville, Liberia. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a mortality rate for the disease at about 70 percent. (Photo by John Moore/Getty Images) |
| 456535986 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02: A burial team unloads an Ebola victim, who died in an ambulance, while collecting him for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims in the capital. More than 3,200 people have died in West Africa due to the epidemic. (Photo by John Moore/Getty Images) |
| 456999978 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman throws a handful of soil towards the body of her sister as Ebola burial team members take her Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 457377912 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17: A health worker takes Benson, 2 months, from her mother to carry him to a re-opened Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The baby, her mother and grandmother were all taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus. (Photo by John Moore/Getty Images) |
| 456685810 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 05: A Doctors Without Borders (MSF), health worker in protective clothing holds a child suspected of having Ebola in the MSF treatment center on October 5, 2014 in Paynesville, Liberia. The girl and her mother, showing symptoms of the deadly disease, were awaiting test results for the virus. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 457208328 | VA0001957190 | | Liberian President Sirleaf And USAID Administrator Shah Hold Press Conference | MONROVIA, LIBERIA - OCTOBER 14: Liberian President Ellen Johnson Sirleaf attends a press conference on October 14, 2014 in Monrovia, Liberia. She met with Norwegian Foreign Minister Borge Brende and USAID Administrator Rajiv Shah at her office at the Liberian Foreign Ministry. Sirleaf, winner of the 2011 Nobel Peace Prize, has called on the international community to do more to help combat the Ebola epidemic that has killed more than 4,400 people in West Africa, according to the World Health Organization, with roughly half of that total in Liberia. (Photo by John Moore/Getty Images) |
| 457166070 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: People walk past the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |
| 457111798 | VA0001957190 | | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 12: Mohammed Jan Jallo, 40, smiles while looking over a letter from Doctors Without Borders (MSF), labeling him as Ebola-free, folowing his recovery at the MSF treatment center on October 12, 2014 in Paynesville, Liberia. He said he works as a vendor in a market and has no idea from whom he contracted the disease. Roughly 40 percent of people who come down with Ebola survive. According to the World Health Organization, the Ebola epidemic has killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 461429132 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Carlos Choon, President and Chief Executive Officer at Nissan, introduces the new Titan pickup at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 462078292 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24: U.S. Rep. Marsha Blackburn (R-TN) speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 462675416 | VA0001957191 | | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02: Residents use chairs to reserve a parking spot on the street after digging a car out of snow on February 2, 2015 in Chicago, Illinois. Snow began falling in the city yesterday morning and did not stop until this morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history. (Photo by Scott Olson/Getty Images) |
| 461433938 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: People stand near the newly introduced Ford GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the world will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25. (Photo by Scott Olson/Getty Images) |
| 462760352 | VA0001957191 | | Study Shows Many Store Brand Supplements Do Not Contains Ingredients They Claim To | CHICAGO, IL - FEBRUARY 04: In this photo illustration, supplements purchased at Wal-Mart and Walgreens stores are shown on February 4, 2015 in Chicago, Illinois. An investigation by the New York State attorney generals office into store-brand supplements being sold at Wal-Mart, Walgreens, GNC and Target found that many did not contain the herbs shown on their labels and some included potential allergens not identified in the ingredients list. (Photo illustration by Scott Olson/Getty Images) |
| 463880490 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: President Barack Obama greets guests after delivering a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462075782 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  U.S. Sen. Joni Ernst (R-IA) speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 461047024 | VA0001957191 | | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  Commuters make their way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening.  (Photo by Scott Olson/Getty Images) |
| 461045400 | VA0001957191 | | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  A commuter makes his way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening.  (Photo by Scott Olson/Getty Images) |
| 461433134 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Ford introduces the new GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 462083762 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  Former Ambassador to the United Nations John Bolton speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 461454828 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Bentley shows off their GTS Speed convertible at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 461493150 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13:  GMC shows off their  Acadia Denali luxury crossover SUV during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 462664460 | VA0001957191 | | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02:  Residents use folding chairs to reserve a parking spot on the street after digging a car out from the snow on February 2, 2015 in Chicago, Illinois. Snow began falling in the city Sunday morning and did not stop until early Monday morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history.  (Photo by Scott Olson/Getty Images) |
| 462072552 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  Iowa Lt. Gov. Kim Reynolds speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 463143902 | VA0001957191 | | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10:  Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980.  (Photo by Scott Olson/Getty Images) |
| 463366312 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Guests look over the BMW i8 plug-in hybrid sports car at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 461448614 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Lex Kerssemakers, Senior VP Product Strategy and Vehicle Line Management at Volvo, introduces the new XC90 at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25.  (Photo by Scott Olson/Getty Images) |
| 463217092 | VA0001957191 | | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11:  A Powerball lottery ticket is printed for a customer at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history.  (Photo by Scott Olson/Getty Images) |
| 462637080 | VA0001957191 | | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 01:  A man digs out his car along a snow-covered street on February 1, 2015 in Chicago, Illinois. Fifteen inches or more of snow is expected to fall on the city before Monday morning. The snow has caused power outages and forced about 2,000 flight cancelations at the city's airports.  (Photo by Scott Olson/Getty Images) |
| 461914546 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 463142380 | VA0001957191 | | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10:  Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980.  (Photo by Scott Olson/Getty Images) |
| 462077668 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  Businessman Donald Trump speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 464679444 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27:  Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo illustration by Scott Olson/Getty Images) |
| 463875610 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama speaks to guests at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to  designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 463366302 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Bugatti shows off the Veyron 16.4 Grand Sport Vitesse at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The car has a sticker price of $2,625,000. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 463202782 | VA0001957191 | | Jesse Jackson Addresses Little League World Series Winner's Jackie Robinson West Being Stripped Of Title | CHICAGO, IL - FEBRUARY 11:  Brandon Green, a catcher and pitcher for the Jackie Robinson West Little League baseball team, is embraced by civil rights leader Rev. Jesse Jackson following a press conference that was called after the team learned it would be stripped of their national champion title on February 11, 2015 in Chicago, Illinois. The team was forced to forfeit all of their 2014 wins after the league found they had players on their roster that lived outside the team's boundaries.  (Photo by Scott Olson/Getty Images) |
| 463880476 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama (L) and Chicago Mayor Rahm Emanuel (C) help Senator Mark Kirk (R-IL) on to the stage before signing a proclamation at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. The proclamation designates Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 464679438 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27:  Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo illustration by Scott Olson/Getty Images) |
| 461915076 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | MCLEANSBORO, IL - JANUARY 20: A tank battery used for temporary storage of crude oil pumped from nearby wells sits in a farmer's field on January 20, 2015 near McLeansboro, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 462093928 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  Former Texas Governor Rick Perry speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 462080036 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  Wisconsin Gov. Scott Walker speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 462095248 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24:  Former Texas Governor Rick Perry speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 461131558 | VA0001957191 | | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07:  A woman tries to stay warm as she waits on an L platform during the early morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30.  (Photo by Scott Olson/Getty Images) |
| 462426786 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28:  In this photo illustration a cheeseburger and french fries are served up at a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo illustration by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462426758 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs over the entrance of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK. (Photo by Scott Olson/Getty Images) |
| 461045386 | VA0001957191 | | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05: A commuter makes his way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening. (Photo by Scott Olson/Getty Images) |
| 464678490 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | TINLEY PARK, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 milimeter ammunition and an AK-47 pistol that shoots the round are offered for sale at Freddie Bear Sports on February 27, 2015 in Tinley Park, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo illustration by Scott Olson/Getty Images) |
| 462086850 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: Former Pennsylvania Senator Rick Santorum speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 464336016 | VA0001957191 | | Chicago Mayoral Candidates Campaign On Election Day | CHICAGO, IL - FEBRUARY 24: A resident casts his vote at a poling place on election day February 24, 2015 in Chicago, Illinois. Chicago Mayor Rahm Emanuel is hoping to win re-election tonight but polls indicate he may not get enough votes to avoid a runoff election. (Photo by Scott Olson/Getty Images) |
| 462532954 | VA0001957191 | | Mourners and Cub Fans Attend Visitation For Ernie Banks In Chicago | CHICAGO, IL - JANUARY 30: Chicago Cubs fans attend the visitation for former player Ernie Banks at the Fourth Presbyterian Church on January 30, 2015 in Chicago, Illinois. Banks, who was known as Mr. Cub, played with the Chicago Cubs from 1953 through 1971, joining the team after a short stint with the Negro League. Banks, considered by many to be one of the sport's greatest players, was inducted into the National Baseball Hall of Fame in 1977. He died on January 23rd of a heart attack, eight days before his 84th birthday. (Photo by Scott Olson/Getty Images) |
| 461454620 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Automotive journalists look over the new Alfa Romeo 4C convertible at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 462664400 | VA0001957191 | | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02: A dog plays in the snow in Humboldt Park on February 2, 2015 in Chicago, Illinois. Snow began falling in the city Sunday morning and did not stop until early Monday morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history. (Photo by Scott Olson/Getty Images) |
| 463272906 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 12: Chevrolet introduces the 2016 Equinox at the Chicago Auto Show on February 12, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22. (Photo by Scott Olson/Getty Images) |
| 462071918 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: Iowa Governor Terry Branstad speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 463880462 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: President Barack Obama speaks to guests at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 462426776 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: In this photo illustration a cheeseburger and french fries are served up at a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK. (Photo illustration by Scott Olson/Getty Images) |
| 464679428 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | TINLEY PARK, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 milimeter ammunition is offered for sale at Freddie Bear Sports on February 27, 2015 in Tinley Park, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo illustration by Scott Olson/Getty Images) |
| 464679442 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 milimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo illustration by Scott Olson/Getty Images) |
| 461914614 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 461367196 | VA0001957191 | | Mercedes-Benz Holds Press Event Prior To Start Of North American International Auto Show | DETROIT, MI - JANUARY 11: Mercedes-Benz introduces the GLE 63 Coupe at the North American International Auto Show (NAIAS) on January 11, 2015 in Detroit, Michigan. The auto show will open to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461914578 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 461914604 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A pump jack, used to extract crude oil from the ground, and a tank battery, used to temporarily store the freshly-pumped crude, sit above a well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 462718652 | VA0001957191 | | Whiskey And Tequila Continue To Increase Market Share Over Beer Within U.S. | CHICAGO, IL - FEBRUARY 03: Jim Beam bourbon is shown on February 3, 2015 in Chicago, Illinois. Sales of U.S. produced bourbon and Tennessee whiskeys were up 7.4 percent in 2014. The spirit industry, led by whiskeys from the U.S. and the British Isles, and Tequilas from Mexico, continue to grab market share from breweries which have seen their share of overall alcohol beverage sales fall more than 10 percent since 1999. (Photo Illustration by Scott Olson/Getty Images) |
| 463217088 | VA0001957191 | | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11: Customers line up to purchase Powerball lottery tickets at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history. (Photo by Scott Olson/Getty Images) |
| 463880470 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: President Barack Obama greets guests after delivering a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 462471518 | VA0001957191 | | Airline Workers Rally At United Airlines HQ For Health Care Benefits | CHICAGO, IL - JANUARY 29: United Airlines catering workers protest against high healthcare cost during a demonstration in the Loop on January 29, 2015 in Chicago, Illinois. The workers, many of whom make near minimum wage, say they are forced to pay up to 25 percent of their income for health insurance. (Photo by Scott Olson/Getty Images) |
| 461440262 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Acura introduces the new NSX at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the world will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25. (Photo by Scott Olson/Getty Images) |
| 461454692 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Automotive journalists look over the new Alfa Romeo 4C convertible at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461133262 | VA0001957191 | | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07: Ice builds up along North Avenue Pier while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 461367190 | VA0001957191 | | Mercedes-Benz Holds Press Event Prior To Start Of North American International Auto Show | DETROIT, MI - JANUARY 11: Mercedes-Benz introduces the GLE 450 AMG Coupe at the North American International Auto Show (NAIAS) on January 11, 2015 in Detroit, Michigan. The auto show will open to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461131546 | VA0001957191 | | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07: A woman tries to stay warm as she waits on an L platform during the early morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 461448604 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Volvo prepares to introduce the new XC90 at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25. (Photo by Scott Olson/Getty Images) |
| 462426770 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs over the entrance of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK. (Photo by Scott Olson/Getty Images) |
| 461454676 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Bentley shows off their cars at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461454728 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Guests look over the new Alfa Romeo 4C coupe during the media preview at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 463217090 | VA0001957191 | | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11: Kirk Cook rings up a Powerball lottery ticket sale at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461492460 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13: Maserati shows off their Alfieri concept car during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The car, named after one of the company's founding brothers, is expected to be offered for sale in two years. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461914580 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 461437354 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13: BMW introduces the new of 6 Series cars at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25. (Photo by Scott Olson/Getty Images) |
| 461914586 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: An idled pump jack, once used to extract crude oil from the ground, and a tank battery, used to temporarily store the freshly-pumped crude, rust away in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 462426802 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs outside of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK. (Photo by Scott Olson/Getty Images) |
| 462071582 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: U.S. Representative Steve King (R-IA) speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 461546998 | VA0001957191 | | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05: Commuters make their way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening. (Photo by Scott Olson/Getty Images) |
| 461435188 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Ford introduces the new Ford F150 Raptor at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 461830872 | VA0001957191 | | Gas Prices Below $2 In 28 States As Energy Prices Continue To Slide | DELLWOOD, MO - JANUARY 20: A gas station advertises gasoline for $1.68 a gallon on January 20, 2015 in Dellwood, Missouri. Nationwide gas prices are averaging $2.05 a gallon, their lowest level since early 2009.. (Photo by Scott Olson/Getty Images) |
| 462664420 | VA0001957191 | | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02: Residents try to free a stranded car after it became stuck in snow on February 2, 2015 in Chicago, Illinois. Snow began falling in the city Sunday morning and did not stop until early Monday morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history. (Photo by Scott Olson/Getty Images) |
| 464679440 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | TINLEY PARK, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter bullets and conventional copper-jacketed lead 5.56 bullets are offered for sale at Freddie Bear Sports on February 27, 2015 in Tinley Park, Illinois. The Obama administration has proposed banning the green tipped ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 463875628 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: President Barack Obama greets guests after signing a proclamation at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. The proclamation will designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 463880456 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: Chicago Mayor Rahm Emanuel introduces President Barack Obama at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 462637068 | VA0001957191 | | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 01: A man waits for a ride along a snow-covered street on February 1, 2015 in Chicago, Illinois. Fifteen inches or more of snow is expected to fall on the city before Monday morning. The snow has caused power outages and forced about 2,000 flight cancelations at the city's airports. (Photo by Scott Olson/Getty Images) |
| 461047670 | VA0001957191 | | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05: Commuters make their way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening. (Photo by Scott Olson/Getty Images) |
| 464386040 | VA0001957191 | | Chicago Mayoral Candidates Campaign On Election Day | CHICAGO, IL - FEBRUARY 24: Residents cast their votes at a polling place on election day February 24, 2015 in Chicago, Illinois. Chicago Mayor Rahm Emanuel is hoping to win re-election tonight but polls indicate he may not get enough votes to avoid a runoff election. (Photo by Scott Olson/Getty Images) |
| 461131554 | VA0001957191 | | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07: Commuters try to stay warm as they wait for a train on an L platform during the early morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 462081690 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: Former Speaker of the U.S. House of Representatives Newt Gingrich and his wife Callista attend the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 464340592 | VA0001957191 | | Rahm Emanuel And Supporters Hold Election Night Event | CHICAGO, IL - FEBRUARY 24: Chicago Mayor Rahm Emanuel greets supporters at an election day rally February 24, 2015 in Chicago, Illinois. Emanuel was hoping to win re-election tonight but he fell short of the votes needed to avoid a runoff election. (Photo by Scott Olson/Getty Images) |
| 463366306 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13: Bugatti shows off the Veyron 16.4 Grand Sport Vitesse at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The car has a sticker price of $2,625,000. The auto show, which has the highest attendance in the nation, will open to the public February 14-22. (Photo by Scott Olson/Getty Images) |
| 461433902 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Joe Hinrich, President, The Americas at Ford Motor Company, introduces the new Ford F150 Raptor at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 461492292 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13: A Jaguar badge decorates the grill of the Jaguar XE during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461429156 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Carlos Ghosn, President and Chief Executive Officer at Nissan, introduces the new Titan pickup at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 461433874 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Bill Ford (L), Executive Chairman of Ford Motor Company, and Mark Fields, President and Chief Executive Officer of Ford Motor Company, celebrate the launch of the Ford GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 462533330 | VA0001957191 | | Mourners And Cub Fans Attend Visitation For Ernie Banks In Chicago | CHICAGO, IL - JANUARY 30: A newspaper mourning the passing of Ernie Banks is offered for sale in a vending machine outside the Fourth Presbyterian Church during a visitation service for the legendary ballplayer on January 30, 2015 in Chicago, Illinois. Banks, who was known as Mr. Cub, played with the Chicago Cubs from 1953 through 1971, joining the team after a short stint with the Negro League. Banks, considered by many to be one of the sport's greatest players, was inducted into the National Baseball Hall of Fame in 1977. He died on January 23rd of a heart attack, eight days before his 84th birthday. (Photo by Scott Olson/Getty Images) |
| 463143912 | VA0001957191 | | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10: Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980. (Photo by Scott Olson/Getty Images) |
| 464386036 | VA0001957191 | | Chicago Mayoral Candidates Campaign On Election Day | CHICAGO, IL - FEBRUARY 24: Residents cast their votes at a polling place on election day February 24, 2015 in Chicago, Illinois. Chicago Mayor Rahm Emanuel is hoping to win re-election tonight but polls indicate he may not get enough votes to avoid a runoff election. (Photo by Scott Olson/Getty Images) |
| 461914590 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 461369422 | VA0001957191 | | Mercedes-Benz Holds Press Event Prior To Start Of North American International Auto Show | DETROIT, MI - JANUARY 11: Dr. Dieter Zetsche of Mercedes-Benz poses for pictures with the GLE 63 Coupe after its introduction at the North American International Auto Show (NAIAS) on January 11, 2015 in Detroit, Michigan. The auto show will open to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 463880480 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: Illinois governor Bruce Rauner waits for the arrival of President Barack Obama at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461831604 | VA0001957191 | | Gas Prices Below $2 In 28 States As Energy Prices Continue To Slide | DELLWOOD, MO - JANUARY 20: A gas station advertises gasoline for $1.68 a gallon on January 20, 2015 in Dellwood, Missouri. Nationwide gas prices are averaging $2.05 a gallon, their lowest level since early 2009. (Photo by Scott Olson/Getty Images) |
| 463880504 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: A man takes a selfie as President Barack Obama walks past after the president delivered a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 462426754 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: In this photo illustration a cheeseburger and drink is served up at a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK. (Photo Illustration by Scott Olson/Getty Images) |
| 461133266 | VA0001957191 | | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07: Commuters try to stay warm as they wait for a train on an L platform during morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 461914378 | VA0001957191 | | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: An idled pump jack, once used to extract crude oil from the ground, and a tank battery, used to temporarily store the freshly-pumped crude, sit near the Asbury church and cemetery on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 464680226 | VA0001957191 | | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 463366314 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13: Maserati shows of the GranTurismo MC at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The car has a base price of $165,267. The auto show, which has the highest attendance in the nation, will open to the public February 14-22. (Photo by Scott Olson/Getty Images) |
| 462091216 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: Former Alaska Governor Sarah Palin speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 463143892 | VA0001957191 | | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10: Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980. (Photo by Scott Olson/Getty Images) |
| 463366418 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13: Dodge shows off a Hemi-powered 2015 Challenger at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22. (Photo by Scott Olson/Getty Images) |
| 462083758 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: Former Ambassador to the United Nations John Bolton speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 463272882 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 12: Honda introduces the 2016 Pilot at the Chicago Auto Show on February 12, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22. (Photo by Scott Olson/Getty Images) |
| 462426812 | VA0001957191 | | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs over the entrance of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK. (Photo by Scott Olson/Getty Images) |
| 461433954 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12: Bill Ford (L), Executive Chairman of Ford Motor Company, and Mark Fields, President and Chief Executive Officer of Ford Motor Company, celebrate the launch of the Ford GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 463217058 | VA0001957191 | | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11: A Powerball lottery ticket is printed for a customer at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history. (Photo by Scott Olson/Getty Images) |
| 463880464 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: A hat promoting Chicago for the location of Obama Presidential Library sits under a chair as guests wait for the arrival of President Barack Obama at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 462083770 | VA0001957191 | | Iowa Freedom Summit Features GOP Presidential Hopefuls | DES MOINES, IA - JANUARY 24: Former Ambassador to the United Nations John Bolton speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 463365936 | VA0001957191 | | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13: Alfa Romeo shows of the 4C Launch edition alongside some of their classic race cars at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22. (Photo by Scott Olson/Getty Images) |
| 461492464 | VA0001957191 | | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13: Maserati shows off their Alfieri concept car during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The car, named after one of the company's founding brothers, is expected to be offered for sale in two years. The auto show opens to the public January 17-25. (Photo by Scott Olson/Getty Images) |
| 462718726 | VA0001957191 | | Whiskey And Tequila Continue To Increase Market Share Over Beer Within U.S. | CHICAGO, IL - FEBRUARY 03: Jim Beam bourbon is shown on February 3, 2015 in Chicago, Illinois. Sales of U.S. produced bourbon and Tennessee whiskeys were up 7.4 percent in 2014. The spirit industry, led by whiskeys from the U.S. and the British Isles, and Tequilas from Mexico, continue to grab market share from breweries which have seen their share of overall alcohol beverage sales fall more than 10 percent since 1999. (Photo Illustration by Scott Olson/Getty Images) |
| 461797202 | VA0001957191 | | March Held In Ferguson Marking Martin Luther King Jr. Day | FERGUSON, MO - JANUARY 19: Demonstrators remember Michael Brown with a Martin Luther King Jr. Day march from the apartment complex where he was killed to the Ferguson police station on January 19, 2015 in Ferguson, Missouri. Brown, an unarmed black teenager, was shot and killed by Darren Wilson, a white Ferguson police officer, August 9, 2014. His death caused months of sometimes violent protests in the St. Louis area and sparked nationwide outcry against use of excessive force by police. (Photo by Scott Olson/Getty Images) |
| 463880454 | VA0001957191 | | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: President Barack Obama greets Chicago Mayor Rahm Emanuel before delivering a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co., which made luxurious rail cars. (Photo by Scott Olson/Getty Images) |
| 470152397 | VA0001958580 | | As Brutally Cold Winter Drags On, 80 Percent Of Lake Michigan Frozen | GARY, IN - FEBRUARY 18: Ice covers Lake Michigan on February 18, 2014 near Gary, Indiana. This winters prolonged cold weather has caused more than 88 percent of the Great Lakes to be covered in ice which is near the record of 95% set in February 1979. (Photo by Scott Olson/Getty Images) |
| 465500613 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27: Pedestrians try to keep warm as they walk through downtown as the temperature hovered around -5 degrees January 27, 2014 in Chicago, Illinois. The city, facing another round of severe cold, is expected to see temperatures drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning. (Photo by Scott Olson/Getty Images) |
| 461195435 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 461195445 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 461021109 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Mist rises from Lake Michigan as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 461021115 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Mist rises from Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 461195495 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: A pedestrian navigates a frozen sidewalk in below zero temperatures on January 7, 2014 in Chicago, Illinois. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 467264283 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Kia introduces the 2015 Soul EV at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465628669 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: With temperatures hovering around -10 degrees commuters wait for a bus January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 465638503 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: A Ferris wheel on Navy Pier rises above ice along the shore of Lake Michigan on January 28, 2014 in Chicago, Illinois. Temperatures in the city hovered around -10 degrees this morning. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 462427377 | VA0001958580 | | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Ford Motor Company executives (L to R) Alan Mulally, President and CEO, Bill Ford, Executive Chairman, and Mark Fields, Chief Operating Officer, pose with the new Ford F-150 pickup truck at the North American International Auto Show (NAIAS) on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26. (Photo by Scott Olson/Getty Images) |
| 466944745 | VA0001958580 | | Chicago Commuters Continue To Battle Another Winter Storm | CHICAGO, IL - FEBRUARY 05: Commuters wait on a snow-covered platform for an L train in the Wicker Park neighborhood on February 5, 2014 in Chicago, Illinois. About six inches of snow fell on the city overnight marking the 34th day of measurable snow this season, well above the 18-day average. (Photo by Scott Olson/Getty Images) |
| 475533649 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SPC Richard Reily (C) of Chicago, Illinois and other soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol with police from Afghanistan's National Defense Service during a mission to search caves for weapons caches on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 461021111 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 467012831 | VA0001958580 | | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05: Workers prepare the Buick exhibit at the Chicago Auto Show on February 5, 2014 in Chicago, Illinois. The show, which is held at McCormick Place, runs February 8-17. (Photo by Scott Olson/Getty Images) |
| 467344319 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Bugatti shows off their $1.5 million Veyron at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 475533641 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SSG Kyle Cooper with the U.S. Army's 4th squadron 2d Cavalry Regiment loads his machinegun before heading out on patrol on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 475289279 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 27: Soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through a village on February 27, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 460166349 | VA0001958580 | | Chicago Endures Third Day Of Heavy Snowfall | CHICAGO, IL - JANUARY 02: A woman and child walk through a snow-covered field in Humboldt Park on January 2, 2014 in Chicago, Illinois. The Chicago area has been getting snowed on for the past three days with some suburban areas getting hit with more than 16 inches. The snowfall is expected to end sometime this evening or early Friday morning in the city. The same system is moving east and is expected to dump more than a foot of snow in areas of New England. (Photo by Scott Olson/Getty Images) |
| 461195453 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 467345495 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Volvo introcures the V60 Polestar at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 474813359 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 25: SGT Kevin Ingram from Wheeling, West Virginia with the U.S. Army's 4th squadron 2d Cavalry Regiment comforts a puppy that had its ears cut off while visiting an Afghan National Police (ANP) outpost that was once home to Osama Bin Laden during a patrol on February 25, 2014 near Kandahar, Afghanistan. Ears are often removed from puppies to prepare them to become fighting dogs. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 467344345 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Bugatti shows off their $1.5 million Veyron at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 461021095 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Mist rises from Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 461200409 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: A passenger heading toward downtown waits on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Trains were delayed on the system because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 468356579 | VA0001958580 | | DeVry University Closes Chicago-Area Campuses After E-mail Threat | CHICAGO, IL - FEBRUARY 10: A sign indentifies DeVry's Chicago campus on February 10, 2014 in Chicago, Illinois. All of the Chicago-area DeVry University and Chamberlain College of Nursing schools were closed today after the school received an unspecified email threat. DeVry University and Chamberlain College of Nursing are part of the DeVry Education Group, a publicly traded global provider of educational services. (Photo by Scott Olson/Getty Images) |
| 460965271 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Commuters make a sub-zero trek to offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in the city dipped to -16 degree Fahrenheit this morning on the heals of a polar vortex that has swept into the Midwest bringing with it dangerously cold temperatures not seen in the area in about 20 years. (Photo by Scott Olson/Getty Images) |
| 461021133 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: A Chicago flag with snowflakes instead of stars is displayed on the back of a newspaper vending box as temperatures dipped well below zero in the Loop on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 464366779 | VA0001958580 | | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22: Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning. (Photo by Scott Olson/Getty Images) |
| 462409811 | VA0001958580 | | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Ford introduces the new F-150 pickup truck at the North American International Auto Show on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26. (Photo by Scott Olson/Getty Images) |
| 465480925 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27: A pedestrian navigates a snow-covered stairway along the Chicago River as temperatures drop below zero January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning. (Photo by Scott Olson/Getty Images) |
| 465480929 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27: Ice builds up on the Chicago River as temperatures drop below zero January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning. (Photo by Scott Olson/Getty Images) |
| 465627655 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 461195469 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: A passenger waits on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Many trains were delayed on the system because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 464366739 | VA0001958580 | | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22: Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning. (Photo by Scott Olson/Getty Images) |
| 466840975 | VA0001958580 | | City Of Chicago Prepares For Another Winter Storm | CHICAGO, IL - FEBRUARY 04: Trucks loaded road salt sit at a Streets and Sanitation yard as the city braces for another winter storm on February 4, 2014 in Chicago, Illinois. Although Chicago says it has a good supply, many of the suburban communities are running out of salt after an unusually cold and snowy start to the winter. (Photo by Scott Olson/Getty Images) |
| 470152383 | VA0001958580 | | As Brutally Cold Winter Drags On, 80 Percent Of Lake Michigan Frozen | CHICAGO, IL - FEBRUARY 18: Ice covers the shoreline of Lake Michigan on February 18, 2014 in Chicago, Illinois. This winters prolonged cold weather has caused more than 88 percent of the Great Lakes to be covered in ice which is near the record of 95% set in February 1979. (Photo by Scott Olson/Getty Images) |
| 475272833 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 27: A school teacher clutches school supplies donated to his village by soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on February 27, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 460965279 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Commuters make a sub-zero trek to offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in the city dipped to -16 degree Fahrenheit this morning on the heals of a polar vortex that has swept into the Midwest bringing with it dangerously cold temperatures not seen in the area in about 20 years. (Photo by Scott Olson/Getty Images) |
| 461021093 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Ice builds up along Lake Michigan as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 469413167 | VA0001958580 | | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14: Marksmanship instructor Craig Marshall (L) scores Hector Torres' target after he fired his pistol to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course. (Photo by Scott Olson/Getty Images) |
| 461398567 | VA0001958580 | | Kraft Foods Warns Of Possible Velveeta Shortage | CHICAGO, IL - JANUARY 08: In this photo illustration, Velveeta cheese is shown on January 8, 2014 in Chicago, Illinois. Kraft Foods, the maker of Velveeta, says there is a shortage of the cheese product in some areas. (Photo Illustration by Scott Olson/Getty Images) |
| 474813367 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 25: Soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment visit an Afghan National Police (ANP)outpost that was once home to Osama Bin Laden on February 25, 2014 near Kandahar, Afghanistan. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 465627665 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 461195447 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Passengers catch an "L" train after waiting in below zero temperatures on January 7, 2014 in Chicago, Illinois. Many trains were delayed on the system because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures. (Photo by Scott Olson/Getty Images) |
| 467023303 | VA0001958580 | | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05: The first Ford Mustang sold in the United States is prepared for display at the Chicago Auto Show on February 5, 2014 in Chicago, Illinois. The car was sold on April 15, 1964, two days before Ford officially offered Mustangs for sale. The show, which is held at McCormick Place, runs February 8-17. (Photo by Scott Olson/Getty Images) |
| 469413171 | VA0001958580 | | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14: Marksmen shoot at silhouette targets during a class to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course. (Photo by Scott Olson/Getty Images) |
| 461200407 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below-zero temperatures. (Photo by Scott Olson/Getty Images) |
| 475542499 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SPC Daniel Jackson from Centralia, Kansas and his dog Bailey with the 904th Military Police Detachment search through caves looking for weapons caches during a patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 460965281 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Commuters make a sub-zero trek to offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in the city dipped to -16 degree Fahrenheit this morning on the heals of a polar vortex that has swept into the Midwest bringing with it dangerously cold temperatures not seen in the area in about 20 years. (Photo by Scott Olson/Getty Images) |
| 464181113 | VA0001958580 | | Extreme Cold Weather And Snow Return To Chicago Area | CHICAGO, IL - JANUARY 21: Felix Santos clears snow from a sidewalk in the Humboldt Park neighborhood on January 21, 2014 in Chicago, Illinois. A weather system moved through the area overnight dumping from 6 to 12 inches of lake-effect snow on Chicago and its suburbs while driving temperatures into the single digits and bringing wind chills as low as 25 degrees-below-zero. (Photo by Scott Olson/Getty Images) |
| 462630325 | VA0001958580 | | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 14: A Nissan Pathfinder sits on display behind a guest who is trying out Nissan's 1DX 3D Experience at the North American International Auto Show (NAIAS) on January 14, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26. (Photo by Scott Olson/Getty Images) |
| 465627667 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 464366765 | VA0001958580 | | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22: Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning. (Photo by Scott Olson/Getty Images) |
| 460964779 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Commuters make their way across the Chicago River during a sub-zero trek to their offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in some areas of the city dipped to -16 during the morning commute. A polar vortex sweeping through the Midwest has brought dangerously cold temperatures not seen in about 20 years. (Photo by Scott Olson/Getty Images) |
| 467012825 | VA0001958580 | | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05: Workers prepare a Ford F550 truck for display at the Chicago Auto Show on February 5, 2014 in Chicago, Illinois. The show, which is held at McCormick Place, runs February 8-17. (Photo by Scott Olson/Getty Images) |
| 461200847 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below-zero temperatures. (Photo by Scott Olson/Getty Images) |
| 465627649 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: Despite temperatures hovering around -10 degrees a bike rider makes his morning commute January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 467264259 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Kia introduces the Niro Concept vehicle at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 465627661 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: An L train navigates a frozen landscape near the United Center with temperatures hovering around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 469413173 | VA0001958580 | | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14: A marksman sights in on a target during a class he was taking to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course. (Photo by Scott Olson/Getty Images) |
| 467012823 | VA0001958580 | | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05: Workers prepare the Buick exhibit at the Chicago Auto Show on February 5, 2014 in Chicago, Illinois. The show, which is held at McCormick Place, runs February 8-17. (Photo by Scott Olson/Getty Images) |
| 465480933 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27: Pedestrians try to keep warm as they walk through downtown in below-zero temperature January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning. (Photo by Scott Olson/Getty Images) |
| 462427371 | VA0001958580 | | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Raj Mair, group vp at Ford Motor Company, introduces the new Ford F-150 pickup truck at the North American International Auto Show (NAIAS) on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26. (Photo by Scott Olson/Getty Images) |
| 462073915 | VA0001958580 | | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 12: Workers cover a Mercedes-Benz 2015 C Class before the start of a media event at the North American International Auto Show on January 12, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26. (Photo by Scott Olson/Getty Images) |
| 461021103 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Ice builds up along Lake Michigan as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 474975551 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 26: A young boy watches as soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment pause while patroling through his village on February 26, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced he is making preparations for a complete military withdrawl from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 469413157 | VA0001958580 | | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14: A marksman sights in on a target during a class he was taking to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course. (Photo by Scott Olson/Getty Images) |
| 461398581 | VA0001958580 | | Kraft Foods Warns Of Possible Velveeta Shortage | CHICAGO, IL - JANUARY 08: In this photo illustration, Velveeta cheese is shown on January 8, 2014 in Chicago, Illinois. Kraft Foods, the maker of Velveeta, says there is a shortage of the cheese product in some areas. (Photo Illustration by Scott Olson/Getty Images) |
| 465628739 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: With temperatures hovering around -10 degrees steam rises from Lake Michigan January 27, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 466840971 | VA0001958580 | | City Of Chicago Prepares For Another Winter Storm | CHICAGO, IL - FEBRUARY 04: Trucks loaded with road salt sit at a Streets and Sanitation yard as the city braces for another winter storm on February 4, 2014 in Chicago, Illinois. Although Chicago says it has a good supply, many of the suburban communities are running out of salt after an unusually cold and snowy start to the winter. (Photo by Scott Olson/Getty Images) |
| 465627679 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 467345491 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Rolls Royce displays a $500,000 2014 Phantom Drophead Coupe at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 464366747 | VA0001958580 | | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22: Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning. (Photo by Scott Olson/Getty Images) |
| 464456277 | VA0001958580 | | Sears Announces Closing Of Its Flagship Store In Chicago | CHICAGO, IL - JANUARY 22: Banners hang from Sears' flagship store in the Loop on January 22, 2014 in Chicago, Illinois. Sears has announced that it plans to close the money-losing store which opened in the downtown location in 2001. (Photo by Scott Olson/Getty Images) |
| 461021087 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 474813341 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 25: U.S. Army SGT Matt Farkas from Sierra Vista, Arizona with 4th squadron 2d Cavalry Regiment keeps watch as the unit visits an Afghan National Police (ANP) outpost that was once home to Osama Bin Laden during a patrol on February 25, 2014 near Kandahar, Afghanistan. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 475280081 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 27: Soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through a village on February 27, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 461398571 | VA0001958580 | | Kraft Foods Warns Of Possible Velveeta Shortage | CHICAGO, IL - JANUARY 08: In this photo illustration, Velveeta cheese is shown on January 8, 2014 in Chicago, Illinois. Kraft Foods, the maker of Velveeta, says there is a shortage of the cheese product in some areas. (Photo Illustration by Scott Olson/Getty Images) |
| 467291275 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Subaru introduces the 2015 Legacy at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 467291327 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Subaru introduces the 2015 Legacy at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 464456267 | VA0001958580 | | Sears Announces Closing Of Its Flagship Store In Chicago | CHICAGO, IL - JANUARY 22: Banners hang from Sears' flagship store in the Loop on January 22, 2014 in Chicago, Illinois. Sears has announced that it plans to close the money-losing store which opened in the downtown location in 2001. (Photo by Scott Olson/Getty Images) |
| 465480935 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27: A pedestrian navigates an ice-covered sidewalk along the Chicago River as temperatures drop below zero January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -35 to -45 degrees through Wednesday morning. (Photo by Scott Olson/Getty Images) |
| 462409809 | VA0001958580 | | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Bill Ford, executive chairman of Ford Motor Company, helps to introduce the new Ford F-150 pickup truck at the North American International Auto Show (NAIAS) on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26. (Photo by Scott Olson/Getty Images) |
| 467344323 | VA0001958580 | | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06: Bugatti shows off their $1.5 million Veyron at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17. (Photo by Scott Olson/Getty Images) |
| 464366785 | VA0001958580 | | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22: Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning. (Photo by Scott Olson/Getty Images) |
| 461021107 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 465628607 | VA0001958580 | | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28: With temperatures hovering around -10 degrees commuters wait for a bus January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record. (Photo by Scott Olson/Getty Images) |
| 461021113 | VA0001958580 | | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Mist rises from Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city. (Photo by Scott Olson/Getty Images) |
| 475533651 | VA0001958580 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SSG Kyle Cooper(L) and SGT Anthony Blake from Columbia, Missouri with the U.S. Army's 4th squadron 2d Cavalry Regiment keep watch during a patrol of a hillside during a mission to search caves containing weapons caches on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents. (Photo by Scott Olson/Getty Images) |
| 461256337 | VA0001958580 | | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07: Steam rises from downtown buildings as temperature begin to climb above zero for the first time in more than 30 hours on January 7, 2014 in Chicago, Illinois. The cold weather has closed schools, wreaked havoc on public transportation and forced more than 1,500 flights to be cancelled at O'Hare Airport. (Photo by Scott Olson/Getty Images) |
| 479392547 | VA0001958589 | | Afhgan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 476979075 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: A soldier with the Afghan National Army (ANA) keeps watch during a patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481720899 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Stephen Han from Gilbert, Arizona with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division heads out on a patrol from Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 481731339 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division rest along a ridgeline following a patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 481731337 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SGT Jimmy Orrell from Claremore, Oklahoma with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 480029065 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: A soldier helps to fill a pallet with excess electrical connectors left by a departing unit as the U.S. continues draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. The connectors are slated to be sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 479392579 | VA0001958589 | | Afhgan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: A soldier with the Afghan National Army (ANA) stands guard during a basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 480029083 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: Workers help to fill a pallet with excess electrical connectors left by a departing unit as the U.S. continues draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. The connectors are slated to be sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477054275 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 06: Chaplain (CPT) J. Joseph DuWors from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment takes a picture of SSG Danny Doss from St. Louis, Missouri as he holds his "Daric Doll" before the start of a live-fire exercise in the desert on March 6, 2014 near Kandahar, Afghanistan. The doll is a variation of a "Daddy Doll" which soldiers give to their children to carry with them while the soldier is deployed in Afghanistan or Iraq. Doss has carried and photographed the doll in various locations in Afghanistan during his tour. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481278881 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) patrols alongside soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 480026583 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: A shipping container, destined for a military retrograde facility, is filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481291033 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division set up a defensive position inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 479392543 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) wait for the start of their basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 477270827 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08: MRAP vehicles sit in Redistribution Property Accountability Team (RPAT) yard at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer need in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480861281 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27: An Afghan National Army (ANA) soldier stands guard at a checkpoint on Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 479392471 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) wait for the start of their basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 479392563 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 476080887 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: A soldier with the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 477435867 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09: Children watch as SPC Wilmer Bolivar from Pembroke Pines, Florida with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through their village on March 9, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480869077 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26: Brigadier General Abdul Hakim Eshaqza (L), provincial chief of police for Logar Province, speaks with the U.S. Army Major General Scott Miller, commander of Special Operations Joint Task Force Afghanistan, before the start of a shura with the provincial governor of Logar Province on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 478295355 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12: U.S. Army Capt. Matt Anderson (L) of Richmond, Virginia; Sgt. (Ret.) Daniel Harrison (C) of Atlanta, Texas; and Sgt. (Ret.) Noah Galloway of Birmingham, Alabama sit aboard a helicopter during a flight to Forward Operating Base (FOB) Fenty on March 12, 2014 near Bagram, Afghanistan. They were touring Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries. (Photo by Scott Olson/Getty Images) |
| 476104113 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: CPL Matthew Moebes from Decatur, Alabama with the U.S. Army's 4th squadron 2d Cavalry Regiment walks toward a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481278879 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol into a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 481302367 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: SGT Kurtis Schender from Detroit, Michigan with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476506697 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: Children watch as soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through their village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 477270813 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08: MRAP vehicles sit in the Redistribution Property Accountability Team (RPAT) yard at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer need in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481278877 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) keeps watch during a patrol with soldiers from the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 475759283 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  Young boys watch as a soldier from the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481295939 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  1LT Eric Cannon (L) from Dothan, Alabama with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch while a soldier form the Afghan National Army (ANA) tries to question the resident during a patrol near Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 477435847 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09:  Children stand by as SPC Wilmer Bolivar from Pembroke Pines, Florida with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch during a patrol through a village on March 9, 2014 near Kandahar, Afghanistan.  President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 478423601 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: Pedestrians walk along Disney Street at Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. The street is the main street that runs through the base. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 476883635 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Children watch with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through a market on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481292111 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  PFC Paul Alonso from Livingston, New Jersey with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division stands guard in front of a billboard which encourages women to vote in Afghanistan's April 5th presidential election during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 480861391 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  U.S. Army adviseys with 2nd Battalion 87th Infantry Regiment, 3rd Brigade, 10th Mountain Division inside Forward Operating Base (FOB) Maiwand, an Afghan National Army (ANA) base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 480302303 | VA0001958589 | | Afghan Military Hospital Treats Sick and Wounded in Paktia Province | GARDEZ, AFGHANISTAN - MARCH 24:  A soldier is prepped for surgery in the Paktia Regional Military Hospital in Forward Operating Base (FOB) Thunder on March 24, 2014 near Gardez, Afghanistan. The hospital, operated by the Afghan Army, treats wounded and sick soldiers and police from the Afghan National Security Forces (ANSF). Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at nearby FOB Lightning advise and assist the staff at the hospital.  (Photo by Scott Olson/Getty Images) |
| 481732459 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank in Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  CSM Brian Hamm from Plano, Texas (L) and 1LT John Lewis from Buffalo, New York with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 478179617 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama speaks to soldiers during a visit to Bagram Air Field on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 476616691 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SGT Anthony Mitchell from Greensboro, North Carolina with the U.S. Army's 4th squadron 2d Cavalry Regiment prepares to patrol through a village during on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481291045 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) keeps watch from an outpost near Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 476883827 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  PFC Alexander Medina (L) from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment and a soldier with the Afghan National Army (ANA) keep watch during a patrol in a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 477410231 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09:  Children watch as soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through their village on March 9, 2014 near Kandahar, Afghanistan.  U.S. President Barack Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 477270847 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08:  MRAP vehicles sit in the Redistribution Property Accountability Team (RPAT) yard at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer need in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 478423923 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: A vintage picture of Arnold Schwarzenegger hangs in the gym at the recreation center on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 480026603 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 476628279 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  Soldiers with the Afghan National Army (ANA) patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481296473 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  Soldiers patrols on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 478179611 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama speaks to the medical staff at the hospital on Bagram Air Field on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 479392455 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) wait for the start of their basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 475779683 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: SSG Trevor Harney from Continenta, Ohio with the U.S. Army's 4th squadron 2d Cavalry Regiment walks down the street of a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480869081 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26: Haji Niyaz Mohammad Amirii (C), provincial governor of Logar Province, greets U.S. Army Maj. General Scott Miller (L), commander of Special Operations Joint Task Force Afghanistan and Colonel Chris Riga prior to the start of a shura in the governor's office on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 481495129 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30: SGT Douglas Carroll from Alma, Georgia with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols across barren foothills outside of Forward Operating Base (FOB) Shank looking for positions the enemy has used to send rockets onto the FOB on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476892635 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the Afghan National Army (ANA) patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 477270821 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08: Soldiers with 4th Squadron 2d Cavalry Regiment turn in their Stryker vehicles to the Redistribution Property Accountability Team (RPAT) facility at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer needed in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. All remaining U.S. Army Strykers are expected to be shipped out of Afghanistan and back to the United States by the beginning of May 2014. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480026589 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: Soldiers and civilian contractors sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481732467 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: CSM Brian Hamm from Plano, Texas with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 480674153 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26: An Afghan National Police (ANP) officer stands guard on the grounds of the provinial office complex which houses the office of Haji Niyaz Mohammad Amirii, provincial governor of Logar Province, during a shura with community leaders and U.S. Army soldiers on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476620611 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: 1LT Ryan Spinuzzi-Nichols from Reno, Nevada with the U.S. Army's 4th squadron 2d Cavalry Regiment speaks with residents during a patrol through a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476628281 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: Soldiers with the Afghan National Army (ANA) patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentol on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476979067 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: An Afghan interpreter with the U.S. Army's 4th squadron 2d Cavalry Regiment helps to question a villager during a joint patrol with soldiers from the Afghan National Army (ANA) March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476892667 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the Afghan National Army (ANA) patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476629909 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: 1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment and his interpreter walk through a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481495143 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30: PFC Kevin Carrin from Frederick, Maryland with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch during patrol across barren foothills outside of Forward Operating Base (FOB) Shank to look for positions the enemy has used to send rockets onto the FOB on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 475779679 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: CPT Jason Armstrong from San Jose, California with the U.S. Army's 4th squadron 2d Cavalry Regiment questions a resident during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481302373 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | KANDAHAR, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) keeps watch from an outpost near Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 475759289 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: A soldier from the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 478281671 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | JALALABAD, AFGHANISTAN - MARCH 12: U.S. Army SGT (retired) Noah Galloway (C) from Birmingham, Alabama meets with soldiers at FOB Fenty on March 12, 2014 near Jalalabad, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries. (Photo by Scott Olson/Getty Images) |
| 477092001 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 06: PFC William Berczik from Houston, Texas with 4th Squadron 2d Cavalry Regiment stands on top of a Stryker vehicle following a live-fire exercise with 120mm mortars in the desert on March 6, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481278889 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) searches a boy during a patrol with soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476983823 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  PFC Tyler Hankins (L) from Loves Park, Illinoi and PFC Alexander Medina from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment sit in the back of an MRAP vehicle following a patrol through a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 477092421 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 06: A Kiowa Warrior helicopter flies above soldiers with 4th Squadron 2d Cavalry Regiment during a live-fire exercise in the desert on March 6, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480029075 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Damaged, destroyed and redundant equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war sit in a retrograde yard before being sold for scrap at FOB Lightning  on March 22, 2014 near Gardez, Afghanistan. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 475759267 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  Soldiers from the Afghan National Army pause during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476080889 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: a soldier with the Afghan National Army (ANA) questions villagers during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476979065 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  Soldiers with the Afghan National Army (ANA) prepare to patrol into a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 478179637 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama arrives back at Bagram Air Field after visiting a forward operating base on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 479371211 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  A soldier with the Afghan National Army's (ANA) National Engineer Brigade tries to make dry land after leaping from the top of a Mabey-Johnson portable pre-fabricated bridge which his unit was learning to construct with the help of U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees  are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 476628299 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  A soldier with the Afghan National Army (ANA) patrols through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentst on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481292099 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: SGT Forrest Huckabey from Neodesha, Kansas with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division stands guard in front of a billboard which encourages women to vote in Afghanistan's April 5th presidential election during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan.  The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 481278883 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  A soldier with the Afghan National Army (ANA) patrols alongside soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan.  The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476080863 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  Soldiers with the Afghan National Army (ANA) prepare to patrol through a village with soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476979063 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  Soldiers with the Afghan National Army (ANA) patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481488267 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30:  Soldiers with the U.S. Army's 2nd Battalion 67th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol across barren foothills outside of Forward Operating Base (FOB) Shank in a Mine-Resistant Ambush Protected (MRAP) vehicle pushing a mine roller on March 30, 2014 near Pul-e Alam, Afghanistan. The mine roller, which extends from the front of the vehicle, is designed to detonate a hidden land mines before vehicle runs over it. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 479368647 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army's (ANA) National Engineer Brigade learn how to construct a Mabey-Johnson portable pre-fabricated bridge with the help of U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility.  (Photo by Scott Olson/Getty Images) |
| 475759281 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: Residents watch as a soldier from the Afghan National Army (ANA) walks through their village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 475761217 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment goes over plans for a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 476630029 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: CPL Matthew Moebes (L) from Decator, Alabama and SPC Scott Harris with the U.S. Army's 4th squadron 2d Cavalry Regiment  participate in a joint patrol through a village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476080883 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A soldier with the Afghan National Army (ANA) walks through a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480029073 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Damaged, destroyed and excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war sit in a retrograde yard before being sold for scrap at FOB Lightning  on March 22, 2014 near Gardez, Afghanistan. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476506711 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03:  A child watches as soldiers with the U.S. Army's 4th squadron 2dc Cavalry Regiment patrol through his village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 480668207 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26:  An Afghan National Police (ANP) officer stands guard at the gate of the provinial office complex which houses the office of Haji Niyaz Mohammad Amiri, provincial governor of Logar Province, during a shura with community leaders and U.S. Army soldiers on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 480029173 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  SSG Jason Sherman from Peru, Nebraska sorts through excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 479371201 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 listen to a mission brief before heading out to train soldiers with the Afghan National Army's (ANA) National Engineer Brigade at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 476892659 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  A soldier with the Afghan National Army (ANA) patrols through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481741333 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  An Afghan National Army (ANA) soldier looks out from a rocky overlook as soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol below on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476080873 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  Soldiers with the Afghan National Army (ANA) question a village elder during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 476080877 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A convoy of vehicles from the Afghan National Army (ANA) head out on patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 480029077 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Damaged, destroyed and excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war sit in a retrograde yard before being sold for scrap at FOB Lightning  on March 22, 2014 near Gardez, Afghanistan. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 479368645 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army's (ANA) National Engineer Brigade take a break for lunch as they train with  U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. (Photo by Scott Olson/Getty Images) |
| 478423929 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13:  Soldiers workout at one of the gyms on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 475771555 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment goes over plans for a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481742149 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  An Afghan National Army (ANA) soldier eats lunch at his outpost along the Kabul-Gardez Highway on March 31, 2014 near Pul-e Alam, Afghanistan. Soldiers at the outpost man a roadside checkpoint and provide security in the surrounding mountains. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476104063 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: SPC Jonothan Helm from Sikeston, Missouri with the U.S. Army's 4th squadron 2d Cavalry Regiment walks through a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 476892649 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  A soldier with the Afghan National Army (ANA) patrols through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 480258521 | VA0001958589 | | US Soldiers Continue Advisory Role As Election Nears In Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23:  A soldier with the Afghan National Army's (ANA) 203rd Corps Engineering Kandak (kandak is Pashtu for battalion) stands by one of his unit's CAT graders at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist procedures, training and operations at the ANA FOB. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 481488057 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol across barren foothills outside of Forward Operating Base (FOB) Shank looking for positions the enemy has used to send rockets onto the FOB on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 481296787 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  Soldiers from the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch from inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 480861303 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  An Afghan National Army (ANA) soldier works alongside heavily damaged Humvees in the motor pool at Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 476632411 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  SSG Thomas Taylor (C) from Swansea, South Carolina with the U.S. Army's 4th squadron 2d Cavalry Regiment  participates in a joint patrol through a village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481084945 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 28: PFC Zachary Stiles from Greer, South Carolina with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division prepares to go out on patrol from Forward Operating Base (FOB) Shank, on March 28, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 476625007 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03:  SGT Stephen Scroggs (L) from Oakland, California and SGT Shawn Williams with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 478423917 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: Soldiers lift weights at one of the gyms on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 481731335 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Romik Hazarian from Los Angeles, California with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 475771545 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: 1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment goes over plans for a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476080867 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: Soldiers from the Afghan National Army (ANA) try to free their vehicle after it got stuck in mud during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476628285 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: A soldier with the Afghan National Army (ANA) patrols through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 479371207 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18: U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 pose for a picture with an MRAP at an overwatch position they established to provide security for fellow Seabees who are training soldiers with the Afghan National Army's (ANA) National Engineer Brigade at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 480305173 | VA0001958589 | | Afghan Military Hospital Treats Sick and Wounded in Paktia Province | GARDEZ, AFGHANISTAN - MARCH 24: Brigadier General M. Asif Bromand Commander, Regional Medical Command-Southeast looks in on a surgery at the Paktia Regional Military Hospital at Forward Operating Base (FOB) Thunder on March 24, 2014 near Gardez, Afghanistan. The hospital, operated by the Afghan Army, treats wounded and sick soldiers and police from the Afghan National Security Forces (ANSF). Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at nearby FOB Lightning advise and assist the staff at the hospital. (Photo by Scott Olson/Getty Images) |
| 476616257 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SPC Alfredo Vigil II from Woodlake, California with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a Kuchi village on March 3, 2014 near Kandahar, Afghanistan. Kuchis are Afghan Pashtun nomads. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 477435871 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09: A U.S. Air Force dog handler returns to his vehicle after a patrol with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on March 9, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480861279 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27: An Afghan National Army (ANA) soldier performs maintenance on a Russian-made artillery gun at Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 481741339 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Jimmy Orrell from Claremore, Oklahoma with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division walks along a ridgeline during a patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 475759295 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: Soldiers from the Afghan National Army (ANA) stop and check residents during a joint patrol through their village with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476979343 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: PFC Tyler Hankins (L) from Loves Park, Illinoi and PFC Alexander Medina from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment sit in the back of an MRAP vehicle following a patrol through a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 475759263 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: Soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment and the Afghan National Army (ANA) prepare for a joint patrol on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476892629 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: A soldier with the Afghan National Army (ANA) patrols through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476506705 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: Soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through open fields toward a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480026591 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: Soldiers sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481296791 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: SGT Aloysius Soranno from Fallon, Nevada with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch from inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 480877545 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27: A soldier with the U.S. Army 2nd Battalion 87th Infantry Regiment, 3rd Brigade, 10th Mountain Division provides security for Army advisers inside Forward Operating Base (FOB) Maiwand, an Afghan National Army (ANA) base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 479392519 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 481495167 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30: SPC Jack Birge (L) from Lavaca, Arkansas, PFC Marvin Rodriguez (C) from Reisterstown, Maryland and SGT Douglas Carroll from Alma, Georgia with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol across barren foothills outside of Forward Operating Base (FOB) Shank looking for positions the enemy has used to send rockets onto the FOB on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 480181657 | VA0001958589 | | US Soldiers Continue Advisory Role As Election Nears In Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: Soldiers with the Afghan National Army's (ANA) 203rd Corps Engineering Kandak (kandak is Pashtu for battalion) learn construction techniques at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist procedures, training and operations at the ANA FOB. Afghan President Hamid Karzai recently said U.S. troops were ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 480180633 | VA0001958589 | | US Soldiers Continue Advisory Role As Election Nears In Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: Soldiers with the Afghan National Army (ANA) take a first aid course during basic training at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist the instructors training the ANA soldiers. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 476080899 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: A soldier with the Afghan National Army (ANA) adjusts the Afghan flag on his vehicle before heading out on a joint patrol with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481731329 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Romik Hazarian from Los Angeles, California with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 478429015 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: Soldiers wait in line to make purchases at the post exchange on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 481291027 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 476620627 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: 1LT Ryan Spinuzzi-Nichols from Reno, Nevada with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 479453083 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18: SW3 Gabriel Nazarioramirez (L) and CE1 Sammy Hill with the U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 listen to a post mission brief following a training mission with soldiers with the Afghan National Army's (ANA) National Engineer Brigade at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade which is responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 481296471 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: SGT Kurtis Schiender from Detroit, Michigan with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch from inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 481732465 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: CSM Brian Hamm (L) from Plano, Texas and 1LT John Lewis from Buffalo, New York with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 475759273 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: Soldiers from the Afghan National Army (ANA) question a store owner during a joint patrol through a village with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 476632389 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: SPC Paul Ruiz from Newark, New Jersey with the U.S. Army's 4th squadron 2d Cavalry Regiment participates in a joint patrol through a village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481737199 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: Afghan National Army (ANA) soldiers eat lunch at an outpost along the Kabul-Gardez Highway on March 31, 2014 near Pul-e Alam, Afghanistan. Soldiers at the outpost man a roadside checkpoint and provide security in the surrounding mountains. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 476080879 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: A soldier with the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 480026597 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers and civilian contractors sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 480026595 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers and civilian contractors sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 476983819 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  PFC Alexander Medina from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment climbs from an MRAP for a patrol through a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 481741335 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: An Afghan National Army (ANA) soldier looks out from a rocky overlook as soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol below on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 481292097 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: PFC Paul Alonso from Livingston, New Jersey with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division stands guard in front of a billboard which encourages women to vote in Afghanistan's April 5th presidential election during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 479392549 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 478429007 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: Soldiers wait in line to make purchases at the post exchange on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 476628291 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: Soldiers with the Afghan National Army (ANA) patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentiset on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476080896 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: Soldiers with the Afghan National Army (ANA) question villagers during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 478179621 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12: U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama speaks to soldiers during a visit to Bagram Air Field on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries. (Photo by Scott Olson/Getty Images) |
| 480861273 | VA0001958589 | | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27: An Afghan National Army (ANA) helicopter prepares to land at Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. The helicopter was landing at the base to pick up voting material to take out to polling places ahead of the country's April 5th presidential election. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the election. (Photo by Scott Olson/Getty Images) |
| 478294923 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12: U.S. Army Major General Stephen Townsend (second from right in front row), commanding general of Combined Joint Task Force 10 and Regional Command East commander, poses for a picture with wounded soldiers (front row) at Bagram Airfield on March 12, 2014 near Bagram, Afghanistan. The soldiers were touring Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries. (Photo by Scott Olson/Getty Images) |
| 476628757 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: A young girl looks over the top of a wall as soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentiset participate in a joint patrol through her village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476983845 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: SPC Damian Keller from Charleston, South Carolina with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481291047 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 476080897 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: A soldier with the Afghan National Army (ANA) prepares to patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480181037 | VA0001958589 | | US Soldiers Continue Advisory Role As Election Nears In Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: Soldiers of the Afghan National Army's (ANA) 203rd Corps Engineering Kandak, (kandak is Pashto for battalion), head home after being released following a day of classes at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist procedures, training and operations at the ANA FOB. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 478294925 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12: U.S. Army Major General Stephen Townsend (L), commanding general of Combined Joint Task Force 10 and Regional Command East commander greets SGT (retired) Noah Galloway from Birmingham, Alabama at Bagram Airfield on March 12, 2014 near Bagram, Afghanistan. Galloway was touring Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries. (Photo by Scott Olson/Getty Images) |
| 481738075 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Jimmy Omoli from Claremore, Oklahoma with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 481731579 | VA0001958589 | | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Philip Allen from Towanda, Pennsylvania with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 479453081 | VA0001958589 | | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18: CSM John Etter from Fort Smith, Arkansas with the U.S. Army's 130th Engineer Brigade salutes a graduating Afghan National Army (ANA) soldier while participating in a basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The graduating soldiers are part of the ANA's National Engineer Brigade whose soldiers are receiving training from the 130th Engineer Brigade. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 478423905 | VA0001958589 | | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: Soldiers workout at one of the gyms on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 476983883 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: SPC Hunter from Miami, Florida with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 479392483 | VA0001958589 | | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 476979073 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the Afghan National Army (ANA) prepare to patrol into a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 480029067 | VA0001958589 | | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: Soldiers help to fill a pallet with excess electrical connectors left by a departing unit as the U.S. continues draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. The connectors are slated to be sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476983813 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: SPC T. J. Everett (L) from Osseo, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village with soldiers from the Afghan National Army (ANA) on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476628283 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: Soldiers with the Afghan National Army (ANA) sit in their compound on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 476616259 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SPC Christopher Tupper from Rincon, Georgia with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village on March 3, 2014 near Kandahar, Afghanistan. Kuchis are any Afghan Pashtun nomads. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 475779687 | VA0001958589 | | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: PFC Mison Parker from Zion, Illinois with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch while SRA Brandon Hinton (L) from Oklahoma City, Oklahoma conducts a search with his dog Dan during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 481295289 | VA0001958589 | | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: 1LT Eric Cannon (R) from Dothan, Alabama, SPC Brian Daniels (C) from Sacremento, California and SGT Alexander Forst from Mason, Ohio with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keep watch during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 478281673 | VA0001958589 | | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | JALALABAD, AFGHANISTAN - MARCH 12: U.S. Army SGT (retired) Noah Galloway (C) from Birmingham, Alabama meets with soldiers at FOB Fenty on March 12, 2014 near Jalalabad, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries. (Photo by Scott Olson/Getty Images) |
| 451513808 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.  (Photo by Scott Olson/Getty Images) |
| 493332193 | VA0001958591 | | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Traffic jams up on the Kennedy Expressway leaving the city for the Memorial Day weekend on May 23, 2014 in Chicago, Illinois. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year record. The motor club expects roughly eight in ten Americans to take a road trip during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 450717632 | VA0001958591 | | Supreme Court Rules Gun Purchasers Must Report It Buying Guns For Other People | TINLEY PARK, IL - JUNE 16:  Danny Egan fills out mandatory gun paperwork Freddie Bear Sports on June 16, 2014 in Tinley Park, Illinois. In a 5-4 decision the Supreme Court ruled that it is a crime for one person to buy a gun for another while lying to the dealer about who the gun is for. The law had been challenged by retired police officer Bruce Abramski who was charged with making a "straw purchase" after buying a gun for his uncle, a lawful gun owner, in order to get a police discount at the dealer. When asked on the paperwork if the gun was for him he checked yes. (Photo by Scott Olson/Getty Images) |
| 451180150 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 24:  Pamela Toppen says goodbye to her son, U.S. Army Pfc. Aaron Toppen, following a graveside service at St. Johns Cemetery on June 24, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 495293521 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  A sign showing support for Sgt. Bowe Bergdahl hangs in a store window along Main Street on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was released from captivity on May 31 after being captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 495321877 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  The home of Bob and Jani Bergdahl is tucked into the base of a hill about 5 miles outside of town on June 2, 2014 near Hailey, Idaho. Sgt. Bergdahl's family and residents in the small town of Hailey are waiting for the return of Sgt. Bergdahl who was released from captivity on May 31. Bergdahl was captured by Taliban forces in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 450717656 | VA0001958591 | | Supreme Court Rules Gun Purchasers Must Report It Buying Guns For Other People | TINLEY PARK, IL - JUNE 16:  A customer shops for a handgun at Freddie Bear Sports on June 16, 2014 in Tinley Park, Illinois. In a 5-4 decision the Supreme Court ruled that it is a crime for one person to buy a gun for another while lying to the dealer about who the gun is for. The law had been challenged by retired police officer Bruce Abramski who was charged with making a "straw purchase" after buying a gun for his uncle, a lawful gun owner, in order to get a police discount at the dealer. When asked on the paperwork if the gun was for him he checked yes. (Photo by Scott Olson/Getty Images) |
| 494536043 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 487957553 | VA0001958591 | | Tension Mounts In Eastern Ukraine | KRAMATOVSK, UKRAINE - MAY 03:  An empty fuel tanker being used by pro-Russian activist to block a road exploded after it was fired on during an assault by the Ukrainian army on May 3, 2014 in Kramatovsk, Ukraine.  Over the past couple of days the Ukrainian army has been assaulting pro-Russian checkpoints in and around Kramatovsk which sits on the edge of Slovyansk, a pro-Russian activist stronghold.  (Photo by Scott Olson/Getty Images) |
| 484217397 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Visitors check out the Underwater Zoo at the Dubai Mall on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Mall attracts more annual visitors than New York City.  (Photo by Scott Olson/Getty Images) |
| 494536075 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 481840551 | VA0001958591 | | Afghans Prepare For Securing Country's April 5 Election | PUL-E ALAM, AFGHANISTAN - APRIL 01:  Haji Wojot Mohammad Amini (L), provincial governor of Logar Province, speaks during a shura at Forward Operating Base (FOB) Maiwand hosted by Brigadier General Abdul Raziq Safi, brigade commander of the Afghan National Army's (ANA) 4/203rd Corps on April 1, 2014 near Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. This shura, attended by Afghan National Security Forces (ANSF) leadership, political leaders from around Logar Province and soldiers form the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division, was held to discuss security preparations in the province ahead of the April 5 presidential election. (Photo by Scott Olson/Getty Images) |
| 485593867 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses pro-Russian activists who are part of the occupying force inside the Donetsk Regional Administration building on April 19, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said yesterday that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 495293531 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  A poster showing support for Sgt. Bowe Bergdahl and signed by guests is taped to the wall inside Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was released from captivity on May 31 after being captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 486229505 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 23:  An woman holds a Russian flag as she sits next to an elderly women inside a compound created by barricades which surround the Donetsk Regional Administration Building on April 23, 2014 in Donetsk, Ukraine. Pro-Russian activists have taken control of the building and constructed the barricade out of tires, barbed wire, paving bricks and other material. Several bands of separatists, similar to those in Donetsk have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 451067310 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 22:  Jackie Rozek spends a quiet moment with the remains of her long-time boyfriend, U.S. Army Pfc. Aaron Toppen in a chapel at Vandenberg Funeral Home on June 22, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan. Toppen will be buried on Tuesday in his hometown of Mokena, Illinois. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450507322 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 481840547 | VA0001958591 | | Afghans Prepare For Securing Country's April 5 Election | PUL-E ALAM, AFGHANISTAN - APRIL 01: Haji Niyaz Mohammad Amiri (L), provincial governor of Logar Province, speaks with Brigadier General Abdul Raziq Safi, brigade commander of the Afghan National Army's (ANA) 4/203rd Corps following a shura at Forward Operating Base (FOB) Maiwand on April 1, 2014 near Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. This shura, attended by Afghan National Security Forces (ANSF) leadership, political leaders from around Logar Province and soldiers form the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division, was held to discuss security preparations in the province ahead of the April 5 presidential election. (Photo by Scott Olson/Getty Images) |
| 494536079 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 485740585 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 20:  Worshippers are blessed with holy water outside Holy Transfiguration Cathedral on April 20, 2014 in Donetsk, Ukraine. The Easter baskets traditionally contain decorated eggs and cakes which are eaten for breakfast following Eastern Church service. The Russian Orthodox church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 450349676 | VA0001958591 | | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09: The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET. (Photo Illustration by Scott Olson/Getty Images) |
| 486829461 | VA0001958591 | | Tension Mounts In Eastern Ukraine | SLOVYANSK, UKRAINE - APRIL 26:  A pro-Russian militant is interviewed by Bulgarian journalists as he stands guard outside the Ukraine Security Service building on April 26, 2014 in Slovyansk, Ukraine. Yesterday pro-Russian militants in eastern Ukraine took several military observers from the Organization for Security and Cooperation in Europe (OSCE) hostage. Several bands of pro-Russian activists, similar to those in Slovyansk, have been occupying government buildings and manning highway roadblocks in many towns in Eastern Ukraine.  (Photo by Scott Olson/Getty Images) |
| 451513818 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.  (Photo by Scott Olson/Getty Images) |
| 487406651 | VA0001958591 | | Tension Mounts In Eastern Ukraine | LUGANSK, UKRAINE - APRIL 30:  A pro-Russian activist stands guard outside the security building on April 30, 2014 in Lugansk, Ukraine. The area around the security services building has become a barricaded camp occupied by pro-Russian activists. Yesterday the activists took control of the state administration building and the police station in Lugansk. Several bands of activists, similar to those in Lugansk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 494536055 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 494536057 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Skydiver Lauren Wilkerson practices wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 494536013 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  A guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 492465435 | VA0001958591 | | Retail Sector Slumps As Staples And Dick's Sporting Goods Report Earnings Drops | NILES, IL - MAY 20:  Customers shop at a Dick's Sporting Goods store on May 20, 2014 in Niles, Illinois. Dicks Sporting Goods stock price plummeted more than 17% during mid-day trading today following a weaker than expected earnings announcement.  (Photo by Scott Olson/Getty Images) |
| 450413884 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 12:  A truck driver navigates a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 485581173 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  Pro-Russian activists stand guard outside of the Donetsk Regional Administration building on April 19, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said yesterday that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 482920233 | VA0001958591 | | Despite Threats Of Violence Afghanistan Sees Large Voter Turnout | PUL-E ALAM, AFGHANISTAN - APRIL 05:  An officer with the Afghan National Army (ANA) helps to direct security for the election from the tactical operations center at Camp Maiwand on April 5, 2014 near Pul-e Alam, Afghanistan. Today, despite threats of Taliban violence, Afghans went to the polls in large numbers to select a successor to current President Hamid Karzai.  (Photo by Scott Olson/Getty Images) |
| 485476909 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activists stand guard in front of the Donetsk Regional Administration building on April 18, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 482920231 | VA0001958591 | | Despite Threats Of Violence Afghanistan Sees Large Voter Turnout | PUL-E ALAM, AFGHANISTAN - APRIL 05:  Soldier with the Afghan National Army (ANA) direct security for the election from the tactical operations center at Camp Maiwand on April 5, 2014 near Pul-e Alam, Afghanistan. Today, despite threats of Taliban violence, Afghans went to the polls in large numbers to select a successor to current President Hamid Karzai.  (Photo by Scott Olson/Getty Images) |
| 485476895 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activist guards the front of the Donetsk Regional Administration building on April 18, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 451007502 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | CHICAGO, IL - JUNE 21:  Supporters show their respect as family of Pfc. Aaron Toppen arrive at  Midway Airport to claim his remains on June 21, 2014 in Chicago, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 493332185 | VA0001958591 | | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Traffic jams up on the Kennedy Expressway leaving the city for the Memorial Day weekend on May 23, 2014 in Chicago, Illinois. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year record. The motor club expects roughly eight in ten Americans to take a road trip during the long weekend. (Photo by Scott Olson/Getty Images) |
| 495200405 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01:  A sign announcing the release of Sgt. Bowe Bergdahl sits in the window of the Hailey Paint and Supply store on Main Street June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 482919693 | VA0001958591 | | Despite Threats Of Violence Afghanistan Sees Large Voter Turnout | PUL-E ALAM, AFGHANISTAN - APRIL 05: Ink stains the finger of a soldier with the Afghan National Army (ANA), proof that he voted, while he works in the tactical operations center at Camp Maiwand on April 5, 2014 near Pul-e Alam, Afghanistan. Today, despite threats of Taliban violence, Afghans went to the polls in large numbers to select a successor to current President Hamid Karzai. (Photo by Scott Olson/Getty Images) |
| 494536061 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 482296471 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: A piece of furniture sits on the porch of an abandoned office building which is in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 450413878 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10: Truck drivers navigate a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair. (Photo by Scott Olson/Getty Images) |
| 494536071 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 482302241 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: A series of tents once used as a dining facility sit abandoned in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. The facility was one of three dining facilities for servicemen to eat at on the FOB. Soon there will be one. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 487069407 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 27: Pro-Russian activists prepare to break through the gate in front of TRK Donbass television station on April 27, 2014 in Donetsk, Ukraine. A group of about 500 activists marched to the building and met little resistance as they broke through the gate and the front door of the facility to take control of the building. Several bands of activists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 487190743 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 28: A journalist walks through smoke after violence broke out between pro-Russian activist and pro-government supporters during a rally and march on April 28, 2014 in Donetsk, Ukraine. Several people were injured when the pro-Russian activists attacked a pro-government march. (Photo by Scott Olson/Getty Images) |
| 450506848 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 487626857 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: A pro-Russian activist removes a Ukrainian flag from the prosecutors office after it was overrun on May 1, 2014 in Donetsk, Ukraine. Activists marched to the prosecutors office and overran the police guarding the building. After taking control of the building and confiscated the police riot gear, police officers were set free. (Photo by Scott Olson/Getty Images) |
| 493339029 | VA0001958591 | | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23: Passengers wait in line at a security checkpoint at O'Hare Airport May 23, 2014 in Chicago, Illinois. Chicago's O'Hare and Midway International Airports expect 1.5 million passengers over a six-day travel period covering Memorial Day weekend beginning Thursday, May 22 and running through Tuesday, May 27. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year high, with roughly eight in ten Americans taking road trips during the long weekend. (Photo by Scott Olson/Getty Images) |
| 485581169 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19: Pro-Russian activists stand guard outside of the Donetsk Regional Administration building on April 19, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said yesterday that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks (Photo by Scott Olson/Getty Images) |
| 484217377 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09: Visitors check out the Underwater Zoo at the Dubai Mall on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Mall attracts more annual visitors than New York City. (Photo by Scott Olson/Getty Images) |
| 482301679 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: A welcome mat and foundation are all that remain of a building site which is in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 494536063 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Skydiver Lauren Wilkerson practices wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 450349672 | VA0001958591 | | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09: The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. Founded in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET. (Photo by Scott Olson/Getty Images) |
| 492704915 | VA0001958591 | | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21: Fast food workers and activists demonstrate outside the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonalds and other fast food restaurant chains to pay a minimum wage of $15 per-hour and offer better working conditions for their employees. McDonald's is scheduled to hold its annual shareholders meeting tomorrow at the campus. (Photo by Scott Olson/Getty Images) |
| 451513810 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30: Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom. (Photo by Scott Olson/Getty Images) |
| 483308577 | VA0001958591 | | U.S. Army Field Hospital Treats Sick and Wounded in Afghanistan | PUL-E ALAM, AFGHANISTAN - APRIL 07: U.S. Army Maj. James Hart examines Haji Niyaz Mohammad Amiri, provincial governor of Logar Province, after he arrived at the field hospital on Forward Operating Base (FOB) Shank complaining of pain in his shoulder and chest on April 7, 2014 in Pul-e Alam, Afghanistan. The mission of soldiers on FOB Shank is to advise and assist the Afghan National Army (ANA) troops stationed at nearby Camp Maiwand. Although Camp Maiwand has its own hospital, physicians at FOB Shank will occasionally offer assistance when the Maiwand hospital does not have the equipment or expertise to treat the patient. (Photo by Scott Olson/Getty Images) |
| 451227240 | VA0001958591 | | Barnes And Noble To Spin Its E-Reader Nook Off Into Separate Business | OAK BROOK, IL - JUNE 25: A Nook tablet is offered for sale at a Barnes & Noble store on June 25, 2014 in Oak Brook, Illinois. Barnes & Noble announced today a plan to separate Barnes & Noble retail and the Nook businesses into two publicly traded companies. (Photo by Scott Olson/Getty Images) |
| 450413896 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10: Truck drivers navigate a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair. (Photo by Scott Olson/Getty Images) |
| 450413874 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10: A truck driver navigates a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair. (Photo by Scott Olson/Getty Images) |
| 487065043 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 27: Pro-Russian activists break through the gate in front of TRK Donbass television station on April 27, 2014 in Donetsk, Ukraine. A group of about 500 activists marched to the building and met little resistance as they broke through the gate and the front door of the facility to take control of the building. Several bands of activists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 450506826 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450506692 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 451180154 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 24: Pamela Toppen (C) and her daughters Amanda (L) and Amy view the remans of son and brother, U.S. Army Pfc. Aaron Toppen, during a funeral service at Parkview Christian Church on June 24, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 451513820 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30: Sister Caroline attends a rally with other supporters of religious freedom to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom. (Photo by Scott Olson/Getty Images) |
| 450506578 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 483308571 | VA0001958591 | | U.S. Army Field Hospital Treats Sick and Wounded in Afghanistan | PUL-E ALAM, AFGHANISTAN - APRIL 07: A soldier hooks up an EKG on Haji Niyaz Mohammad Amini, provincial governor of Logar Province, during an examination after he arrived at the field hospital on Forward Operating Base (FOB) Shank complaining of pain in his shoulder and chest on April 7, 2014 in Pul-e Alam, Afghanistan. The mission of soldiers on FOB Shank is to advise and assist the Afghan National Army (ANA) troops stationed at nearby Camp Maiwand. Although Camp Maiwand has its own hospital, physicians at FOB Shank will occasionally offer assistance when the Maiwand hospital does not have the equipment or expertise to treat the patient. (Photo by Scott Olson/Getty Images) |
| 485646167 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses workshippers and food for their Easter meal  which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 495293517 | VA0001958591 | | Idaho Hometown Of Released Army Soliider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  A sign announcing the release of Sgt. Bowe Bergdahl sits outside Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 494536049 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructors Derek Vanboeschoter (L) and David Schnaible demonstrate wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 495200153 | VA0001958591 | | Idaho Hometown Of Released Army Soliider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01:  A sign announcing the release of Sgt. Bowe Bergdahl sits outside the RadioShack store on Main Street on June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 451117036 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 23:  U.S. Army Sgt. Brant Sharp adjusts the uniform of Pfc. Aaron Toppen before it is transported along with his casket from Vandenberg Funeral Home to Parkview Christian Church for visitation on June 23, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. Sharp, who is attached to the same unit as Toppen, is assigned to be a constant escort for Toppens remains until burial on Tuesday. (Photo by Scott Olson/Getty Images) |
| 495163765 | VA0001958591 | | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01:  Bob and Jani Bergdahl greet supporters as they arrive at a press conference to address their son Sgt. Bowe Bergdahl's release from captivity at Gowen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl who was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan was released yesterday after a swap for Taliban prisoners. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 493339077 | VA0001958591 | | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Passengers arrive for flights at O'Hare International Airport May 23, 2014 in Chicago, Illinois. Chicago's O'Hare and Midway International Airports expect 1.5 million passengers over a six-day travel period covering Memorial Day weekend beginning Thursday, May 22 and running through Tuesday, May 27. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year high, with roughly eight in ten Americans taking road trips during the long weekend. (Photo by Scott Olson/Getty Images) |
| 493338991 | VA0001958591 | | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Passengers wait in line at a security checkpoint at O'Hare Airport May 23, 2014 in Chicago, Illinois. Chicago's O'Hare and Midway International Airports expect 1.5 million passengers over a six-day travel period covering Memorial Day weekend beginning Thursday, May 22 and running through Tuesday, May 27. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year high, with roughly eight in ten Americans taking road trips during the long weekend. (Photo by Scott Olson/Getty Images) |
| 494536045 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) guides Patrece White as she learns wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 494536069 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  A guest learns how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 450506560 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 485646163 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses workshippers and food for their Easter meal  which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 451172426 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 24:  Pamela Toppen says goodbye to her son, U.S. Army Pfc. Aaron Toppen, folowing a graveside service at St. Johns Cemetery on June 24, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 482301943 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  Abandoned storage builings sit in an area on Forward Operating Base (FOB) Shank that, due to a shrinking population on the FOB, is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 495293505 | VA0001958591 | | Idaho Hometown Of Released Army Soliider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02: A sign announcing the freedom of Sgt. Bowe Bergdahl hangs above a tanned elm being used for celing for his return hang on the front door of Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was released from captivity on May 31 after being captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 484217353 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  The Address Burj Dubai sits along the 30-acre manmade Burj Khalifa Lake and next to the Dubai Mall (L) on April 9, 2014 in Dubai, United Arab Emirates. The 63-story building houses the 5-star Lake Hotel and private residences. (Photo by Scott Olson/Getty Images) |
| 484199843 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Visitors watch the water show in the Dubai Fountain in front of The Address Burj Dubai Lake Hotel on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Fountain is the world's largest choreographed fountain system. (Photo by Scott Olson/Getty Images) |
| 487630049 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01:  Pro-Russian activists clash with police in front of the prosecutors office on May 1, 2014 in Donetsk, Ukraine. As many as 1,000 activists marched to the prosecutors and overran the police who were guarding the building. They took control of the building and confiscated riot gear from the police before setting the officers free. (Photo by Scott Olson/Getty Images) |
| 451007534 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | CHICAGO, IL - JUNE 21:  Pamela Toppen (L) gets a hug after the remains of her son Pfc. Aaron Toppen were loaded into a hearse after arriving at Midway Airport on a charter aircraft from Dover Air Force Base on June 21, 2014 in Chicago, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 451180196 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 23: Jeff Winter wipes a tear as he pays his respects to his nephew, U.S. Army Pfc. Aaron Toppen, during a visitation  at Parkview Christian Church on June 23, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 485934773 | VA0001958591 | | Militants Occupy Eastern Ukrainian City Of Slovyansk | SLOVYANSK, UKRAINE - APRIL 21: A 12-year-old boy and girl pose for a picture with pro-Russian militant outside the city council building on April 21, 2014 in Slovyansk, Ukraine. Pro-Russian militants have taken over the council building and other government buildings in the city demanding independence form Ukraine. Other pro-Russian activists have been occupying government buildings in other eastern Ukraine cities in recent weeks making similar demands. (Photo by Scott Olson/Getty Images) |
| 495293515 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02: A sign announcing the release of Sgt. Bowe Bergdahl sits outside Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 483566795 | VA0001958591 | | Burj Khalifa In Dubai, Worlds Highest Building | DUBAI, UNITED ARAB EMIRATES - APRIL 09: The sun sets on the Burj Khalifa Lake on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the Burj Khalifa building is the world's tallest man-made structure. (Photo by Scott Olson/Getty Images) |
| 495196643 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01: Yellow ribbons line Main Street as the hometown of Sgt. Bowe Bergdahl awaits his homecoming on June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 450507312 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 483555551 | VA0001958591 | | Burj Khalifa In Dubai, Worlds Highest Building | DUBAI, UNITED ARAB EMIRATES - APRIL 09: The sun sets on the Burj Khalifa on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the building is the world's tallest man-made structure. (Photo by Scott Olson/Getty Images) |
| 494536051 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Flying instructor David Schnaible demonstrates wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 450506546 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 450507338 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 487978015 | VA0001958591 | | Tension Mounts In Eastern Ukraine | KRAMATOVSK, UKRAINE - MAY 03: A pool of blood stains the street after two people in a car were hit by gunfire during a firefight between Ukrainian army soldiers and pro-Russian activists on May 3, 2014 in Kramatovsk, Ukraine. A female passenger in the car was reported to have died from her injuries. Over the past couple of days the Ukrainian army has been assaulting pro-Russian checkpoints in and around Kramatovsk which sits on the edge of Slovyansk, a pro-Russian activist stronghold. (Photo by Scott Olson/Getty Images) |
| 487199499 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 28: Police regroup after a clash of pro-Russian and pro-government activists during a rally and march on April 28, 2014 in Donetsk, Ukraine. Several people were injured when the pro-Russian activists attacked a pro-government march. (Photo by Scott Olson/Getty Images) |
| 492738069 | VA0001958591 | | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21: Fast food workers and activists demonstrate outside the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonalds to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. McDonald's is scheduled to hold its annual shareholders meeting tomorrow at the campus. (Photo by Scott Olson/Getty Images) |
| 485646151 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19: A Russian Orthodox priest blesses worshippers and food for their Easter meal which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 485938545 | VA0001958591 | | Militants Occupy Eastern Ukrainian City Of Slovyansk | SLOVYANS'K, UKRAINE - APRIL 21: A pro-Russian militant sits on top of an armored personnel carrier (APC) in front of the occupied Ukraine Security Service building on April 21, 2014 in Slovyansk, Ukraine. The APC was reported to have been taken from the Ukraine army. Pro-Russian militants have taken over the building and other government buildings in the city and are demanding independence from Ukraine. Other pro-Russian activists have been occupying government buildings in other eastern Ukraine cities in recent weeks making similar demands. (Photo by Scott Olson/Getty Images) |
| 482741289 | VA0001958591 | | Soldiers Maintain Military Appearance While in War Zone | PUL-E ALAM, AFGHANISTAN - APRIL 04: U.S. Army SFC Mark Stephens from Philadelphia, Pennsylvania gives a haircut to 1SG Donald Lindley from Fayetteville, North Carolina during a break from their workload at Forward Operating Base (FOB Shank on April 4, 2014 in Pul-e Alam, Afghanistan. The two are deployed with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division which is responsible for training and assisting Afghan National Army (ANA) soldiers in the region. (Photo by Scott Olson/Getty Images) |
| 450506558 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 450506842 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 482302451 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: A liquor bottle sits on the floor of an abandoned building in an area that was once a heavily populated location on Forward Operating Base (FOB) Shank on April 3, 2014 near Pul-e Alam, Afghanistan. Liquor is strictly forbidden on U.S. military installations in Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 450507324 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 451513836 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30: Sister Carolina attends a rally with other supporters of religious freedom to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom. (Photo by Scott Olson/Getty Images) |
| 450507318 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12: Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois. Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless. (Photo by Scott Olson/Getty Images) |
| 490857897 | VA0001958591 | | Fast Food Workers Across U.S. Rally For Increased Wages, Unionization | CHICAGO, IL - MAY 15: Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on May 15, 2014 in Chicago, Illinois. The demonstration was one of several nationwide calling for wages of $15 per hour and better working conditions for fast food workers. (Photo by Scott Olson/Getty Images) |
| 495167745 | VA0001958591 | | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01: Members of Boise Valley POW MIA stand and applaud as Bob and Jani Bergdahl arrive at a press conference to discuss the release of their son Sgt. Bowe Bergdahl at Gowen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl who was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan was released yesterday after a swap for Taliban prisoners. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 485646157 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19: Worshippers line up with food for their Easter meal outside the Holy Transfiguration Cathedral waiting for a blessing from the priest on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 493332367 | VA0001958591 | | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23: Traffic jams up on the Kennedy Expressway leaving the city while inbound traffic remains light as motorists hit the road for the start of the Memorial Day weekend on May 23, 2014 in Chicago, Illinois. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year record. The motor club expects roughly eight in ten Americans to take a road trip during the long weekend. (Photo by Scott Olson/Getty Images) |
| 450413886 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10: Truck drivers rest at a roadside oasis on a rainy evening on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair. (Photo by Scott Olson/Getty Images) |
| 482012349 | VA0001958591 | | Afghans Prepare For Securing Country's April 5 Election | PUL-E ALAM, AFGHANISTAN - APRIL 02: Afghan National Army (ANA) soldiers participate in a flag-lowering ceremony at Camp Maiwand on April 2, 2014 near Pul-e Alam, Afghanistan. Tomorrow, most of the soldiers at the camp will be sent out to nearby towns to help protect against violence as the nation nears election day. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election to select a successor to current President Hamid Karzai. The U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division has been serving as trainers and advisors to ANA soldiers serving at Maiwand. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 495200403 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01: A sign announcing the release of Sgt. Bowe Bergdahl sits in the window of the Hailey Paint and Supply store on Main Street June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 485646169 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19: A Russian Orthodox priest blesses worshippers and food for their Easter meal which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 487643335 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: Communist party supporters march past a statue of Vladimir Lenin as they arrive for a May Day rally in Lenin Square on May 1, 2014 in Donetsk, Ukraine. The event was the first of two marches and rallies in the city today. The second, staged by pro-Russian activists, ended with activists clashing with police at the city's prosecutor's office. The activists overran the police and confiscated their riot gear after taking control of the building. Several people were injured in the altercation. (Photo by Scott Olson/Getty Images) |
| 482301671 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: Debris is piled up around an abandoned building in an area on Forward Operating Base (FOB) Shank that, due to a shrinking population on the FOB, is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 490858217 | VA0001958591 | | Fast Food Workers Across U.S. Rally For Increased Wages, Unionization | CHICAGO, IL - MAY 15: Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on May 15, 2014 in Chicago, Illinois. The demonstration was one of several nationwide calling for wages of $15 per hour and better working conditions for fast food workers. (Photo by Scott Olson/Getty Images) |
| 484217415 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09: Visitors watch the water show in the Dubai Fountain in front of the Address Burj Dubai Lake Hotel on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Fountain is the world's largest choreographed fountain system. (Photo by Scott Olson/Getty Images) |
| 487638927 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: Members of the communist party prepare for a May Day march to Lenin Square on May 1, 2014 in Donetsk, Ukraine. The march was the first of two marches and rallies in the city today. The second, staged by pro-Russian activists, ended with activists clashing with police at the city's prosecutor's office. The activists overran the police and confiscated their riot gear after taking control of the building. (Photo by Scott Olson/Getty Images) |
| 451066732 | VA0001958591 | | Soccer Fans Gather To Watch U.S. Play Portugal In World Cup Match | CHICAGO, IL - JUNE 22: Fans in Grant Park celebrate a goal by the U.S. against Portugal in a Group G World Cup soccer match on June 22, 2014 in Chicago, Illinois. Fans were turned away from the free event after a 10,000-person capacity was reached. (Photo by Scott Olson/Getty Images) |
| 492723115 | VA0001958591 | | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21: Fast food workers and activists demonstrate outside the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several protestors were arrested after they entered and ignored police orders to leave the McDonald's campus. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus. (Photo by Scott Olson/Getty Images) |
| 492723441 | VA0001958591 | | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21: Police held back fast food workers and activists demonstrating at the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several protestors were arrested after they ignored police orders to leave McDonald's property. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus. (Photo by Scott Olson/Getty Images) |
| 492723443 | VA0001958591 | | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21: Police held back fast food workers and activists demonstrating at the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several protestors were arrested after they ignored police orders to leave McDonald's property. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus. (Photo by Scott Olson/Getty Images) |
| 451129826 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 23: Jackie Rozek fights back tears after she is presented with a flag by members of the Patriot Guard Rider to honor her boyfriend, U.S. Army Pfc. Aaron Toppen during a visitation at Parkview Christian Church on June 23, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 494536035 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Flying instructors Derek Vanboeschoter (L) and David Schnaible demonstrate wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation. (Photo by Scott Olson/Getty Images) |
| 482301959 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: Graffiti is scrabbled on the wall of an abandoned dining facility which is in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 487643337 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: Communist party supporters march past a statue of Vladimir Lenin as they arrive for a May Day rally in Lenin Square on May 1, 2014 in Donetsk, Ukraine. The event was the first of two marches and rallies in the city today. The second, staged by pro-Russian activists, ended with activists clashing with police at the city's prosecutor's office. The activists overran the police and confiscated their riot gear after taking control of the building. Several people were injured in the altercation. (Photo by Scott Olson/Getty Images) |
| 495162805 | VA0001958591 | | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01: Bob Bergdahl speaks about the release of his son Sgt. Bowe Bergdahl during a press conference at Gouen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 451514074 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30: Sister Caroline (L) attends a rally with other supporters of religious freedom to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom. (Photo by Scott Olson/Getty Images) |
| 482299979 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: Debris is piled up around abandoned tents in an area on Forward Operating Base (FOB) Shank that is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 451007538 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | CHICAGO, IL - JUNE 21: Soldiers carry the remains of Army Pfc. Aaron Toppen from a charter aircraft to a hearse at Midway Airport on June 21, 2014 in Chicago, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 490786645 | VA0001958591 | | Fast Food Workers Across U.S. Rally For Increased Wages, Unionization | CHICAGO, IL - MAY 15: Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on May 15, 2014 in Chicago, Illinois. The demonstration was one of several nationwide calling for wages of $15 per hour and better working conditions for fast food workers. (Photo by Scott Olson/Getty Images) |
| 485938539 | VA0001958591 | | Militants Occupy Eastern Ukrainian City Of Slovyansk | SLOVYANS'K, UKRAINE - APRIL 21: Pro-Russian militant stand guard in front of the occupied Ukraine Security Service building on April 21, 2014 in Slovyansk, Ukraine. Pro-Russian militants have taken over the building and other government buildings in the city and are demanding independence from Ukraine. Other pro-Russian activists have been occupying government buildings in other eastern Ukraine cities in recent weeks making similar demands. (Photo by Scott Olson/Getty Images) |
| 487957529 | VA0001958591 | | Tension Mounts In Eastern Ukraine | KRAMATOVSK, UKRAINE - MAY 03: Smoke from a buring pro-Russian activist blockade roars around a flag of the Donetsk Republic following an assault by the Ukrainian army on May 3, 2014 in Kramatovsk, Ukraine.  Over the past couple of days the Ukrainian army has been assaulting pro-Russian checkpoints in and around Kramatovsk which sits on the edge of Slovyansk, a pro-Russian activist stronghold.  (Photo by Scott Olson/Getty Images) |
| 451009372 | VA0001958591 | | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 21: Supporters watch as the remains of Army Pfc. Aaron Toppen are carried into the funeral home on June 21, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan.  His remains were flown into Chicago's Midway Airport today and escorted home to Mokena where he will be buried on Tuesday.  (Photo by Scott Olson/Getty Images) |
| 485477663 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18: A pro-Russian activist stands guard inside the Donetsk city government building on April 18, 2014 in Donetsk, Ukraine. Nearby, activists have also taken over the Donetsk Regional Administration building. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 483235995 | VA0001958591 | | U.S. Army Soldiers Fire Artillery Rounds in Afghanistan | PUL-E ALAM, AFGHANISTAN - APRIL 07: U.S. Army soldiers fire illumination artillery rounds from a 105mm Howitzer at Forward Operating Base (FOB) Shank on April 7, 2014 near Pul-e Alam, Afghanistan. Soldiers at FOB Shank advise and assist Afghan National Army (ANA) soldiers from nearby Camp Maiwand. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 495321879 | VA0001958591 | | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  The home of Bob and Jani Bergdahl is tucked into the base of a hill about 5 miles outside of town on June 2, 2014 near Hailey, Idaho. Sgt. Bergdahl's family and residents in the small town of Hailey are waiting for the return of Sgt. Bergdahl who was released from captivity on May 31. Bergdahl was captured by Taliban forces in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 492718491 | VA0001958591 | | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Police guard the entrance of McDonald's corporate campus as about 2000 fast food workers and activists demonstrating for higher wages march toward the facility on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's and other fast food restaurant chains to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several of the demonstrators were arrested. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |
| 450506834 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 450507314 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 450413876 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  Truck drivers navigate a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 494536029 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L.) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 494536041 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Flying instructors Derek Vanboeschoter (L) and David Schnaible demonstrate wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 494536073 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  A guest learns how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 450730864 | VA0001958591 | | Soccer Fans Gather To Watch US's First World Cup Match Against Ghana | CHICAGO, IL - JUNE 16:  Fans gather in Grant Park to watch the U.S. play Ghana in a World Cup soccer match on June 16, 2014 in Chicago, Illinois. The United States defeated Ghana 2-1.  (Photo by Scott Olson/Getty Images) |
| 485476831 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activist raises a flag on a balcony of Donetsk Regional Administration building on April 18, 2014 in Donetsk, Ukraine. The activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade.  Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 494536059 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Derrick Garlington learns wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 450506644 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 493165485 | VA0001958591 | | Marathon Petroleum To Purchase Hess Gas Stations | CHICAGO, IL - MAY 22:  Customers purchase gasoline at a Marathon gas station on May 22, 2014 in Chicago, Illinois. Marathon Petroleum Corp. has agreed to purchase Hess gasoline stations for $2.6 billion. The acquisition will expand Marathon Petroleums retail presence from nine to 23 states.  (Photo by Scott Olson/Getty Images) |
| 450782168 | VA0001958591 | | Air Fares Rise To Highest Level In 15 Years As Consumer Prices Rise | CHICAGO, IL - JUNE 17:  An ATM machine sits in front of American Airlines aircraft at O'Hare International Airport on June 17, 2014 in Chicago, Illinois. U.S. consumer prices increased in May by the largest amount in more than a year, with airline fares climbing the largest amount in 15 years.  (Photo by Scott Olson/Getty Images) |
| 484217385 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  The Address Burj Dubai sits along the 30-acre manmade Burj Khalifa Lake and next to the Dubai Mall (L) on April 9, 2014 in Dubai, United Arab Emirates. The 63-story building houses the 5-star Lake Hotel and private residences.  (Photo by Scott Olson/Getty Images) |
| 495162795 | VA0001958591 | | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01:  Bob Bergdahl speaks about the release of his son Sgt. Bowe Bergdahl during a press conference at Gouen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 450506594 | VA0001958591 | | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 487630655 | VA0001958591 | | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01:  Pro-Russian activists clash with police in front of the prosecutors office on May 1, 2014 in Donetsk, Ukraine. As many as 1,000 activists marched to the prosecutors and overran the police who were guarding the building. They took control of the building and confiscated riot gear from the police before settling the officers free.  (Photo by Scott Olson/Getty Images) |
| 486436791 | VA0001958591 | | Tension Mounts In Eastern Ukraine | SLOVYANSK, UKRAINE - APRIL 24:  Ukrainian soldiers guard a roadblock along the highway on April 24, 2014 near Slovyansk, Ukraine. Today Ukrainian forces began to establish roadblocks around the cities of Slovansk and Donetsk, both strongholds of pro-Russian separatists in Eastern Ukraine. The Ukraine government claims 5 separatists were killed during skirmishes with the Ukrainian army in Slovyansk today.  (Photo by Scott Olson/Getty Images) |
| 494536023 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L.) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 494536025 | VA0001958591 | | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (Rear) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 485740133 | VA0001958591 | | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 20:  Dressed for Easter service, a woman takes a picture of a barricade which was constructed around the Donetsk Regional Administration building following its recent takeover by pro-Russian activist on April 20, 2014 in Donetsk, Ukraine. The activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed around the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said the activists will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks (Photo by Scott Olson/Getty Images) |
| 450413892 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  A truck driver gets fuel on a rainy evening on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 482295963 | VA0001958591 | | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  Debris is piled up around abandoned tents in an area on Forward Operating Base (FOB) Shank that is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 450349662 | VA0001958591 | | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09:  The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET.  (Photo by Scott Olson/Getty Images) |
| 451060396 | VA0001958591 | | Soccer Fans Gather To Watch U.S. Play Portugal In World Cup Match | CHICAGO, IL - JUNE 22:  Fans gather in Grant Park to watch the U.S. play Portugal in a Group G World Cup soccer match on June 22, 2014 in Chicago, Illinois. Fans were turned away from the free event after a 10,000-person capacity was reached.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 450349682 | VA0001958591 | | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09: The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET. (Photo by Scott Olson/Getty Images) |
| 484217379 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09: Visitors view the Burj Khalifa on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the building is the world's tallest man-made structure. (Photo by Scott Olson/Getty Images) |
| 451513814 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30: Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom. (Photo by Scott Olson/Getty Images) |
| 450413888 | VA0001958591 | | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10: Truck drivers rest on a highway ramp on a rainy evening on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair. (Photo by Scott Olson/Getty Images) |
| 484217423 | VA0001958591 | | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09: Visitors watch the water show in the Dubai Fountain in front of the Burj Khalifa on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the Burj Khalifa is the world's tallest man-made structure. The Dubai Fountain boasts the world's largest choreographed fountain system. (Photo by Scott Olson/Getty Images) |
| 451513812 | VA0001958591 | | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30: Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom. (Photo by Scott Olson/Getty Images) |
| 473144948 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A tall bleached 'bathtub ring' is visible behind the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144524 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A tall bleached 'bathtub ring' is visible behind the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 472590560 | VA0001973277 | | Plantings Of Water-Intensive Rice Crops Dwindle During State's Severe Drought | BIGGS, CA - MAY 08: A bi-plane from Williams Ag Service drops rice seeds on a field on May 8, 2015 in Biggs, California. As California enters its fourth year of severe drought, a lack of water has rice farmers are cutting back on their annual plantings which has left many crop dusting and seed planting operations with half of the work as normal. According to the California Rice Commission, 434,000 acres of rice were planted in 2014 compared to 567,000 in the previous year. (Photo by Justin Sullivan/Getty Images) |
| 474984752 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 474995432 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: An attendee inspects Google Cardboard during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 474969286 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 468921334 | VA0001973277 | | Some California Residents Opting To Shutter Their Pools Due To State's Severe Drought | HAYWARD, CA - APRIL 08: ZL Construction workers Alex Hernandez (R) and Raul Bueno-otro (L) begin demolition of a swimming pool at an apartment complex on April 8, 2015 in Hayward, California. As California enters its fourth year of severe drought, some California residents are opting to have their home swimming pools removed as they face a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 473144518 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | OVERTON, NV - MAY 12: Dry-cracked earth is seen at the Overton Wildlife Management Area on May 12, 2015 in Overton, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471432784 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: Flags with the Ford logo are posted in front of Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 473144520 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Low water levels are visible at Lake Mead's Stewarts Bay on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469527938 | VA0001973277 | | Iowa: Landscapes From A Perennial Political Battleground State | DALLAS CENTER, IA - APRIL 12: A sign is posted next to an empty corn field on April 12, 2015 in Dallas Center, Iowa. Iowa is the first state in the nation to hold an electoral event in the nominating process of the President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 473165144 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A fisherman casts his line into the waters of Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471432792 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: A customer walks by rows of cars on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 471432786 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 474969262 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 473144470 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A tumbleweed sits on Boulder Beach at Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 474971310 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 473165976 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13: A map of Lake Mead is displayed in front of the closed Las Vegas Bay ranger station on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471011084 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | TULARE, CA - APRIL 24: Well water is pumped from the ground on April 24, 2015 in Tulare, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 474995420 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: A rig holds 16 GoPro cameras designed for Google Jump during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 473229140 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13: Low water levels are visible at Lake Mead on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471433976 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 468519410 | VA0001973277 | | Drought Dries Up California Groundwater Sources | SAN JOSE, CA - APRIL 03:  Low water levels are visible at the Los Capitancillos Recharge Ponds on April 3, 2015 in San Jose, California.  As California enters its fourth year of severe drought and the state's snowpack is at record lows, little water runoff is reaching reservoirs and recharge ponds that capture water and that percolates through the soil to replenish underground aquifers. California Gov. Jerry Brown has ordered a statewide 25 percent mandatory water useage reduction for residents and businesses. Significant cuts in use will be imposed on cemeteries, golf courses and facilities with large landscapes.  (Photo by Justin Sullivan/Getty Images) |
| 472433268 | VA0001973277 | | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  A sign is posted in front of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 473144458 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  The Desert Princess paddle wheeler passes by a tall bleached 'bathtub ring' on the rocky banks of Lake Mead near the Lake Mead Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473144788 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Low water levels are visible at Lake Mead near Upper Government Wash Cove on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 472590546 | VA0001973277 | | Plantings Of Water-Intensive Rice Crops Dwindle During State's Severe Drought | BIGGS, CA - MAY 08: Water begins to flood a field that will be planted with rice on May 8, 2015 in Biggs, California. As California enters its fourth year of severe drought, a lack of water has rice farmers are cutting back on their annual plantings which has left many crop dusting and seed planting operations with half of the work as normal. According to the California Rice Commission, 434,000 acres of rice were planted in 2014 compared to 567,000 in the previous year. (Photo by Justin Sullivan/Getty Images) |
| 470704742 | VA0001973277 | | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22:  Signs are posted on the exterior of a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 471006574 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24:  Dry cracked earth is visible near an almond orchard on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 473144516 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A boat is dwarfed by the tall bleached 'bathtub ring' on the rocky banks of Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 472433264 | VA0001973277 | | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  An exterior view of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 471006618 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24:  Shells remain on dry cracked earth that used to be the bottom of an irrigation ditch on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 474314244 | VA0001973277 | | California Declares State Of Emergency As Oil Spill Harms Pristine Coastline | GOLETA, CA - MAY 21:  An oil slick is visible on the surface of the Pacific Ocean near Refufio State Beach on May 21, 2015 in Goleta, California.  California Gov. Jerry Brown declared a State of Emergency after over 100,000 gallons of oil may have spilled from an abandoned pipeline on the land near Refugio State Beach, spreading over about nine miles of beach within hours. The largest oil spill ever in U.S. waters at the time occurred in the same section of the coast in 1969 where numerous offshore oil platforms can be seen, giving birth to the modern American environmental movement. (Photo by Justin Sullivan/Getty Images) |
| 473144456 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Water lines are visible along the steep banks of Lake Mead near the now closed Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 469491384 | VA0001973277 | | Jim Webb Attends Fundraiser For Iowa Democratic Candidates | MASON CITY, IA - APRIL 12:  Former U.S. Sen. Jim Webb (D-VA) looks on during a fundraiser for Iowa House Democrats representatives Todd Prichard and Sharon Steckman at CHOP Restaurant on April 12, 2015 in Mason City, Iowa.  Former Sen. Webb is considering a run for president in 2016. (Photo by Justin Sullivan/Getty Images) |
| 473165956 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Low water levels are visible at Lake Mead on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473144506 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Water lines are visible along the steep banks of Lake Mead near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473144814 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A boat dock sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473144696 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473144480 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Water lines are visible along the steep banks of Lake Mead near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473165146 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A bleached 'bathtub ring' is visible on Pyramid Island near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 473144444 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead near the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 470704754 | VA0001973277 | | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22:  A sign is posted on the exterior of a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 472433274 | VA0001973277 | | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  The dining room sits empty at a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 472583170 | VA0001973277 | | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Low water levels are visible at Lake Oroville on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 472365888 | VA0001973277 | | Intel CEO Bryan Krzanich Address Digital Connections Tech 2000 Summit | SAN FRANCISCO, CA - MAY 06:  Intel CEO Bryan Krzanich speaks during the PushTech 2020 Summit on May 6, 2015 in San Francisco, California. The Reverend Jesse Jackson hosted the one-day long Rainbow PUSH Coalition's PUSHTech 2020 Summit to promote diversity, inclusion and innovation in the tech industry.  (Photo by Justin Sullivan/Getty Images) |
| 470891648 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 23:  Workers weed a cantaloupe field on April 23, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep their crops watered and many have opted to leave acres of the fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 472583104 | VA0001973277 | | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Low water levels are visible at Lake Oroville near the Bidwell Bar Bridge on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 472433278 | VA0001973277 | | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  A sign is posted in front of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469530672 | VA0001973277 | | Iowa: Landscapes From A Perennial Political Battleground State | AMES, IA - APRIL 12: A train passes by a empty corn field on April 12, 2015 in Ames, Iowa. Iowa is the first state in the nation to hold an electoral event in the nominating process of the President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 473144530 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead near the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473229106 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13: A tractor tire sits in the waters of Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144448 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Wild horses walk through dry brush on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144450 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A tall bleached 'bathtub ring' is visible on the rocky banks of Lake Mead's Rock Island near the Lake Mead Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469723456 | VA0001973277 | | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14: Democratic presidential hopeful and former Secretary of State Hillary Clinton talks with members of the media after a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media. (Photo by Justin Sullivan/Getty Images) |
| 468938238 | VA0001973277 | | Residential Recycled Water Fill Stations Offer Water For Reuse On Lawns And Gardens | PLEASANTON, CA - APRIL 08: Water drips from a faucet at the Dublin San Ramon Services District (DSRSD) residential recycled water fill station on April 8, 2015 in Pleasanton, California. As California enters its fourth year of severe drought, the DSRSD is allowing residents to pick up free recycled water to be used to water trees, gardens, and lawns. Residents can California residents are facing a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 473144806 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Wind kicks up dust along Boulder Beach at Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144452 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A buoy sits next to a puddle at the now closed Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469730494 | VA0001973277 | | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14: Democratic presidential hopeful and former Secretary of State Hillary Clinton talks with members of the media after a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media. (Photo by Justin Sullivan/Getty Images) |
| 469184066 | VA0001973277 | | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10: NRA executive vice president Wayne LaPierre speaks during the NRA-ILA Leadership Forum at the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 473144542 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: Nancy Veyna stands in the waters of Lake Mead at Boulder Beach on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144478 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead at the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144436 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: The sun sets over Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473165204 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13: A pool stands empty at an abandoned hotel at Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 470892886 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | TIPTON, CA - APRIL 23: Irrigation water floods a plowed field on April 23, 2015 in Tipton, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep their crops watered and many have opted to leave acres of the fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 473144442 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A sign warning boaters of low water levels is posted near the Echo Bay boat launch on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144462 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Tires once used as a breakwater sit on dry land at abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144836 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A photo shows Lake Mead with higher water levels that do not match current conditions on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144512 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A tall bleached 'bathtub ring' is visible behind the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144706 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471006570 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | FRESNO, CA - APRIL 24: Dead trees stand in a field on April 24, 2015 in Fresno, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 472583272 | VA0001973277 | | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07: Houseboats in the Bidwell Canyon Marina are dwarfed by the steep banks of Lake Oroville on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity. (Photo by Justin Sullivan/Getty Images) |
| 473144474 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Tires once used as a breakwater sit on dry land at abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144504 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Gas pumps sit on a dock at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144528 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Low water levels are visible at Lake Mead near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 472583162 | VA0001973277 | | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07: Houseboats in the Bidwell Canyon Marina are dwarfed by the steep banks of Lake Oroville on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 473144534 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead at the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144842 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Dead plants stand on what used to be the bottom of Lake Mead near Stewarts Bay on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469184084 | VA0001972277 | | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10: NRA executive vice president Wayne LaPierre  speaks during the NRA-ILA Leadership Forum at the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 469710044 | VA0001972277 | | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14: Democratic presidential hopeful and former Secretary of State Hillary Clinton speaks during a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media. (Photo by Justin Sullivan/Getty Images) |
| 469371640 | VA0001972277 | | Hillary Clinton Set To Announce Her Campaign For President | DES MOINES, IA - APRIL 11: The Iowa state flag flies in front of the Des Moines skyline on April 11, 2015 in Des Moines, Iowa. Former secretary of state Hillary Clinton is expected to announce her plans to run for president on Sunday that will be followed by campaign stops in Iowa and New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 470696370 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | PORTERVILLE, CA - APRIL 23: Cattle grazes on dead grass in the hills surrounding Lake Success on April 23, 2015 in Porterville, California. Over 300 homes in the California central valley city of Porterville are living without running water after their wells dried up due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use to wash dishes and bathe. Donna Johnson has been delivering drinking water to residents since the crisis began last year. (Photo by Justin Sullivan/Getty Images) |
| 470704744 | VA0001972277 | | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22: A car enters a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 473144514 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Low water levels are visible near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144464 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A boat dock sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144822 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Wind kicks up dust along Boulder Beach at Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144866 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 474969312 | VA0001972277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 472583238 | VA0001972277 | | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07: Low water levels are visible at Lake Oroville near the Bidwell Bar Bridge on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 48 percent of its 3,537,577 acre foot capacity. (Photo by Justin Sullivan/Getty Images) |
| 470565846 | VA0001972277 | | San Francisco Area Leads Nation In High Rents | SAN FRANCISCO, CA - APRIL 21: A for lease sign is posted in front of home for rent on April 21, 2015 in San Francisco, California.  According to a report by Forbes magazine, San Francisco, Oakland and San Jose top the list of worst places in the nation for renters. Bay Area renters are faced with extremely low vacancy rates that have prompted high rents that average over $3,100 for a one bedroom in San Francisco. (Photo by Justin Sullivan/Getty Images) |
| 474387636 | VA0001972277 | | California Declares State Of Emergency As Oil Spill Harms Pristine Coastline | GOLETA, CA - MAY 22: California Sea Lions jump out of the water at Refugio State Beach on May 22, 2015 in Goleta, California.  California Gov. Jerry Brown declared a State of Emergency after over 100,000 gallons of oil spilled from an abandoned pipeline on the land near Refugio State Beach, spreading over about nine miles of beach within hours. The largest oil spill ever in U.S. waters at the time occurred in the same section of the coast in 1969 where numerous offshore oil platforms can be seen, giving birth to the modern American environmental movement. (Photo by Justin Sullivan/Getty Images) |
| 473911442 | VA0001972277 | | Rod Anchoring Bay Bridge Fails Integrity Test | SAN FRANCISCO, CA - MAY 18: A view of the eastern span of the Oakland-San Francisco Bay Bridge on May 18, 2015 in San Francisco, California. After nearly 12 years of construction and an estimated price tag of $6.4 billion, steel supporting the new eastern span of the Bay Bridge continues to be plagued with problems with a recent discovery that one of the steel rods anchoring the Self-Anchored Suspension (SAS) tower has failed an integrity test and is believed to have broken due to corrosion. (Photo by Justin Sullivan/Getty Images) |
| 471006614 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24: A sign referencing the drought is posted on the side of the road on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 474978488 | VA0001972277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 472433276 | VA0001972277 | | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07: A sign is posted in front of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide. (Photo by Justin Sullivan/Getty Images) |
| 473144828 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A tall bleached 'bathtub ring' is visible behind visitors that are taking shelter from the wind while visiting the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144522 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: An electrical box sits in the mud near a boat dock at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144876 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A sign warning boaters of low water levels is posted near the Echo Bay boat launch on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471006562 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | FRESNO, CA - APRIL 24: Dead trees stand in a field on April 24, 2015 in Fresno, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 471011068 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | TULARE, CA - APRIL 24: Dry cracked earth is visible on a fallow field on April 24, 2015 in Tulare, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 469216486 | VA0001972277 | | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10: Handguns are displayed during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 471374958 | VA0001972277 | | Golden Gate Transportation District Requests New Rules Limiting Drones Near The Iconic Bridge | SAN FRANCISCO, CA - APRIL 27: A view of the Golden Gate Bridge on April 27, 2015 in San Francisco, California.  Golden Gate Bridge officials are asking the Federal Aviation Administration and U.S. Sen. Dianne Feinstein to help restrict drone operators from flying unmanned aerial devices near the iconic span. Officials say that the drones pose safety and security threats to the bridge which has been designated as a potential terrorist target. (Photo by Justin Sullivan/Getty Images) |
| 469216438 | VA0001972277 | | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10: Assault rifles are displayed during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 469713468 | VA0001972277 | | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14: Democratic presidential hopeful and former Secretary of State Hillary Clinton (R) shows her bracelet to attendees at the conclusion of a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 473144918 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A fish cleaning station leaks water at the abandoned Echo Bay Resort on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 470696344 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | PORTERVILLE, CA - APRIL 23: Donna Johnson pours water into a dog's bowl on April 23, 2015 in Porterville, California. Over 300 homes in the California central valley city of Porterville are living without running water after their wells dried up due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use to wash dishes and bathe. Donna Johnson has been delivering drinking water to residents since the crisis began last year. (Photo by Justin Sullivan/Getty Images) |
| 471007634 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | STRATFORD, CA - APRIL 24: Weeds grow around an out of business restaurant on April 24, 2015 in Stratford, California. As California enters its fourth year of severe drought, small Central Valley farming towns are struggling to survive and are experiencing dwindling populations as farms scale back operations and lay off workers due to lack of water to irrigate crops. (Photo by Justin Sullivan/Getty Images) |
| 473229142 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13: Wind kicks up dust along the shores of Lake Mead at Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 474978498 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 474978592 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: Google Android Wear director David Singleton announces Androidwear updates during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 471011324 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | LEMOORE, CA - APRIL 24: A sign referencing the drought is posted next to a fallow field on April 24, 2015 in Lemoore, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 471433966 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 473144532 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: A spillway at the Hoover Dam stands dry on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 472259278 | VA0001973277 | | Sprint Reports Q4 Loss Of $224 Million | SAN FRANCISCO, CA - MAY 05: A pedestrian walks by a Sprint store on May 5, 2015 in San Francisco, California. Sprint reported a $224 million first-quarter loss with revenues falling 6.7 percent to $8.28 billion compared to $8.88 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 468923182 | VA0001973277 | | Some California Residents Opting To Shutter Their Pools Due To State's Severe Drought | HAYWARD, CA - APRIL 08: 2L Construction worker Alex Hernandez uses a jockhammer to demolish a swimming pool at an apartment complex on April 8, 2015 in Hayward, California. As California enters its fourth year of severe drought, some California residents are opting to have their home swimming pools removed as they face a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 468938262 | VA0001973277 | | Residential Recycled Water Fill Stations Offer Water For Reuse On Lawns And Gardens | PLEASANTON, CA - APRIL 08: Water drips from a faucet at the Dublin San Ramon Services District (DSRSD) residential recycled water fill station on April 8, 2015 in Pleasanton, California. As California enters its fourth year of severe drought, the DSRSD is allowing residents to pick up free recycled water to be used to water trees, gardens, and lawns. Residents can California residents are facing a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 470565836 | VA0001973277 | | San Francisco Area Leads Nation In High Rents | SAN FRANCISCO, CA- APRIL 21: Pedestrians walk by a for lease sign on April 21, 2015 in San Francisco, California. According to a report by Forbes magazine, San Francisco, Oakland and San Jose top the list of worst places in the nation for renters. Bay Area renters are faced with extremely low vacancy rates that have prompted high rents that average over $3,100 for a one bedroom in San Francisco. (Photo by Justin Sullivan/Getty Images) |
| 474995442 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA- MAY 28: Android Pay is demonstrated during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 470704750 | VA0001973277 | | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22: A pedestrian walks by a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 473144486 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469216398 | VA0001973277 | | NRA Holds Its Annual Meeting in Nashville | NASHVILLE, TN - APRIL 10: A young boy inspects a rifle during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 473144488 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: The sun rises over the Callville Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473144894 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A rope remains tied to a boat dock that sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469216446 | VA0001973277 | | NRA Holds Its Annual Meeting in Nashville | NASHVILLE, TN - APRIL 10: Assault rifles are displayed during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 471432770 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | BURLINGAME, CA - APRIL 28: New Ford cars are displayed on the sales lot at Veracom Ford on April 28, 2015 in Burlingame, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 471433960 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 471432778 | VA0001973277 | | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28: New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits. (Photo by Justin Sullivan/Getty Images) |
| 471006608 | VA0001973277 | | California's Central Valley Heavily Impacted By Severe Drought | STRATFORD, CA - APRIL 24: Water is pumped into an irrigation canal at an almond orchard on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 473144810 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12: Nancy Veyna (L) stands in the waters of Lake Mead with her sons Kevin Veyna (R) and Luis Veyna (C) at Boulder Beach on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473165140 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13: Dry cracked earth that used to be the bottom of Lake Mead is seen near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473165150 | VA0001973277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13: A tire sits in the waters of Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 474995444 | VA0001973277 | | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28: An attendee takes a selfie in front of Android mascots during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 471144498 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A boat dock sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 469710054 | VA0001972277 | | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14: Democratic presidential hopeful and former Secretary of State Hillary Clinton (R) speaks during a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media. (Photo by Justin Sullivan/Getty Images) |
| 473166026 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13: Broken windows are seen in an abandoned hotel near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 470891668 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 23: Dry cracked earth is visible on the banks of an irrigation canal on April 23, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep their crops watered and many have opted to leave acres of the fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 468923200 | VA0001972277 | | Some California Residents Opting To Shutter Their Pools Due To State's Severe Drought | HAYWARD, CA - APRIL 08: Rubble sits on the bottom of a swimming pool as work crews begin demolition of the pool at an apartment complex on April 8, 2015 in Hayward, California. As California enters its fourth year of severe drought, some California residents are opting to have their home swimming pools removed as they face a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 471007854 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | HANFORD, CA - APRIL 24: A worker digs a ditch next to a fallow field on April 24, 2015 in Hanford, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 473144502 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: A tall bleached 'bathtub ring' is visible on the rocky banks of Lake Mead near the Echo Bay boat launch on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 473229126 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13: Low water levels are visible at Lake Mead on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 472590550 | VA0001972277 | | Plantings Of Water-Intensive Rice Crops Dwindle During State's Severe Drought | BIGGS, CA - MAY 08: Water is pumped into a field that will be planted with rice on May 8, 2015 in Biggs, California. As California enters its fourth year of severe drought, a lack of water has rice farmers are cutting back on their annual plantings which has left many crop dusting and seed planting operations with half of the work as normal. According to the California Rice Commission, 434,000 acres of rice were planted in 2014 compared to 567,000 in the previous year. (Photo by Justin Sullivan/Getty Images) |
| 471007868 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | HANFORD, CA - APRIL 24: A worker digs a ditch next to a fallow field on April 24, 2015 in Hanford, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 472259274 | VA0001972277 | | Sprint Reports Q4 Loss Of $224 Million | SAN FRANCISCO, CA - MAY 05: A sign is posted in front of a Sprint store on May 5, 2015 in San Francisco, California. Sprint reported a $224 million first-quarter loss with revenues falling 6.7 percent to $8.28 billion compared to $8.88 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 473144472 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12: Boat docks sit on what used to be Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 468519400 | VA0001972277 | | Drought Dries Up California Groundwater Sources | SAN JOSE, CA - APRIL 03: Low water levels are visible at the Los Capitancillos Recharge Ponds on April 3, 2015 in San Jose, California. As California enters its fourth year of severe drought and the state's snowpack is at record lows, little water runoff is reaching reservoirs and recharge ponds that capture water and that percolates through the soil to replenish underground aquifers. California Gov. Jerry Brown has ordered a statewide 25 percent mandatory water useage reduction for residents and businesses. Significant cuts in use will be imposed on cemeteries, golf courses and facilities with large landscapes. (Photo by Justin Sullivan/Getty Images) |
| 473911438 | VA0001972277 | | Rod Anchoring Bay Bridge Fails Integrity Test | SAN FRANCISCO, CA - MAY 18: A view of the eastern span of the Oakland-San Francisco Bay Bridge on May 18, 2015 in San Francisco, California. After nearly 12 years of construction and an estimated price tag of $6.4 billion, steel supporting the new eastern span of the Bay Bridge continues to be plagued with problems with a recent discovery that one of the steel rods anchoring the Self-Anchored Suspension (SAS) tower has failed an integrity test and is believed to have broken due to corrosion. (Photo by Justin Sullivan/Getty Images) |
| 471008626 | VA0001972277 | | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24: A sign referencing the draught is posted on the side of the road on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow. (Photo by Justin Sullivan/Getty Images) |
| 473165142 | VA0001972277 | | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13: A post stands empty at an abandoned hotel at Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 471374962 | VA0001972277 | | Golden Gate Transportation District Requests New Rules Limiting Drones Near The Iconic Bridge | SAN FRANCISCO, CA - APRIL 27: A view of the Golden Gate Bridge on April 27, 2015 in San Francisco, California. Golden Gate Bridge officials are asking the Federal Aviation Administration and U.S. Sen. Dianne Feinstein to help restrict drone operators from flying unmanned aerial devices near the iconic span. Officials say that the drones pose safety and security threats to the bridge which has been designated as a potential terrorist target. (Photo by Justin Sullivan/Getty Images) |
| 478185202 | VA0001972281 | | Political Unrest Plunges Burundi Into Crisis | CARAMA, BURUNDI - JUNE 23: Children eat in a refugee camp for people displaced in conflicts and turmoil that has afflicted Burundi over the last 25 years on June 23, 2015 in Carama, Burundi. Over 1000 people live in dilapidated tents with no access to fresh water or electricity. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighboring countries. (Photo by Spencer Platt/Getty Images) |
| 476997924 | VA0001972281 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: People cheer after Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 476566024 | VA0001972281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: Police officers at the 44th Precinct in the Bronx stand at Roll Call on June 10, 2015 in New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out". About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods. (Photo by Spencer Platt/Getty Images) |
| 476997900 | VA0001972281 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: People cheer as Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 476449662 | VA0001972281 | | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09: Pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million. (Photo by Spencer Platt/Getty Images) |
| 476997936 | VA0001972281 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: People cheer after Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477719128 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 19: Burundian students serve their only meal of the day as they continue to seek refuge near the American Embassy on June 19, 2015 in Bujumbura, Burundi. Around 600 students are seeking shelter near the walls of the American Embassy in Bujumbura as they are increasingly concerned for their safety after their university was closed amid anti-government protests. Numerous students have been arrested and some have disappeared. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small landlocked country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 477719120 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 19: Burundians converge on a government administration building as they attempt to get their passports and travel documents as they wish to leave the country amid increasing insecurity on June 19, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small  landlocked country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 478008750 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 21: Sister Colette Murimbane helps a patient in the Christian medical clinic Saint Elizabeth Auberge on June 21, 2015 in Bujumbura, Burundi. The clinic is run by Sister Murimbane and gives medical treatment to the poor in Burundi. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 478284820 | VA0001973281 | | Burundians Struggle To Make A Living As Political Crisis Continues | KABEZI, BURUNDI - JUNE 24: Charcoal workers of a variety of ages wait to sell their loads on June 24, 2015 in Kabezi, Burundi. The men and women often walk most of the night with massive loads of charcoal on their heads to get the product from the forest to the market. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 477719164 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 19: Burundian students serve their only meal of the day as they continue to seek refuge near the American Embassy on June 19, 2015 in Bujumbura, Burundi. Around 600 students are seeking shelter near the walls of the American Embassy in Bujumbura as they are increasingly concerned for their safety after their university was closed amid anti-government protests. Numerous students have been arrested and some have disappeared. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small  landlocked country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 476623760 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: Police officers are seen by a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods. (Photo by Spencer Platt/Getty Images) |
| 476449628 | VA0001973281 | | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09: Pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million. (Photo by Spencer Platt/Getty Images) |
| 478866616 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 26: Spent bullet casings are gathered in a street where a man who was killed by police the previous evening on June 26, 2015 in Bujumbura, Burundi. Patrick Ndikumana (29) was shot and killed in a confrontation with police in a neighborhood where they had come to search for weapons. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 476623734 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods. (Photo by Spencer Platt/Getty Images) |
| 476623772 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods. (Photo by Spencer Platt/Getty Images) |
| 478875338 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 26: Police check cars for weapons on the outskirts of an opposition neighborhood on June 26, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 475910426 | VA0001973281 | | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04: A watch advertisement is viewed along a Manhattan street on June 4, 2015 in New York City.  As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million. (Photo by Spencer Platt/Getty Images) |
| 478965090 | VA0001973281 | | A Tense Burundi Holds Parliamentary Elections | BUJUMBURA, BURUNDI - JUNE 29: A Burundian police officer stands near an unexploded grenade at a polling station during parliamentary and local elections on June 29, 2015 in Bujumbura, Burundi. The African Union (AU) announced that they are not sending observers to the general election, saying conditions for a free and fair vote have not been met. The AU and the UN have called for the election to be postponed. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. (Photo by Spencer Platt/Getty Images) |
| 476362444 | VA0001973281 | | PepsiCo Marks 50th Anniversary At New York Stock Exchange | NEW YORK, NY - JUNE 08: Indra K. Nooyi, Chairman and Chief Executive Officer of PepsiCo., rings the Opening Bell with other executives at the New York Stock Exchange on June 8, 2015 in New York City. The event was in celebration of the June 8, 1965 merger between Pepsi-Cola and Frito-Lay. The event was down 50 points in afternoon trading. (Photo by Spencer Platt/Getty Images) |
| 478499590 | VA0001973281 | | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25: Burundian President Pierre Nkurunziza kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa. The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 478009490 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 21: People walk along a rural path outside of the capital Bujumbura on June 21, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478098482 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | RUMONGE, BURUNDI - JUNE 21: A supporter of President Pierre Nkurunziza waves a stick as he participates in the rounding up of opposition party members on June 22, 2015 in Rumonge, Burundi. About half a dozen people were roughly thrown into the back of trucks and accused of being members of the FNL party, a Burundian opposition group critical of the current government. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 478185210 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | CARAMA, BURUNDI - JUNE 23: A woman sits in a tent in a refugee camp for people displaced in conflicts and turmoil that has afflicted Burundi over the last 25 years on June 23, 2015 in Carama, Burundi. Over 1000 people live in dilapidated tents with no access to fresh water or electricity. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 478098492 | VA0001973281 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton speaks at her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |
| 476586190 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: A New York City Police (NYPD) vehicle seen parked outside of the 44th Precinct in the Bronx on June 10, 2015 in New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out". About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 477910854 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 20:  Vianney Iribuka (15), a homeless teen living on the streets of the capital, looks on before a doctor at a health clinic treats his head wound from a rock on June 20, 2015 in Bujumbura, Burundi. Vianney was struck by a rock from a store owner three days prior at the central market. The resulting injury caused a deep laceration that had become severe infection. Thousands of youth are homeless in Burundi, one of the world's poorest nations. The head of BurundiÕs influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 476843292 | VA0001973281 | | U.S. Army Marks 240th Birthday In Times Square | NEW YORK, NY - JUNE 12: Members of the U.S. Army Drill Team perform in Times Square in New York City in honor of the Army's 240th birthday on June 12, 2015 in New York City. Soldiers from the 3rd U.S. Infantry Regiment, the U.S. Army Old Guard Fife and Drum Corps, Soldier-musicians from The U.S. Army Band "Pershing's Own" Downrange, and the U.S. Military Academy West Point Band entertained and gave demonstrations to the crowds in the historic center of Manhattan. (Photo by Spencer Platt/Getty Images) |
| 476565986 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: Police officers at the 44th Precinct in the Bronx stand at Roll Call on June 10, 2015 in New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out". About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 476623770 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 475910360 | VA0001973281 | | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04: A man looks at watches in a window display  along a Manhattan street on June 4, 2015 in New York City. As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million. (Photo by Spencer Platt/Getty Images) |
| 478499114 | VA0001973281 | | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25:  An elite member of a presidential guard unit stands at the end of President Pierre Nkurunziza's rug as he kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa. The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 476846526 | VA0001973281 | | U.S. Army Marks 240th Birthday In Times Square | NEW YORK, NY - JUNE 12: People watch events in Times Square in New York City in honor of the Army's 240th birthday on June 12, 2015 in New York City. Soldiers from the 3rd U.S. Infantry Regiment, the U.S. Army Old Guard Fife and Drum Corps, Soldier-musicians from The U.S. Army Band "Pershing's Own" Downrange, and the U.S. Military Academy West Point Band entertained and gave demonstrations to the crowds in the historic center of Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 478628482 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 26: Two Burundian children pause during a memorial service at a Catholic church for those killed in recent violence as the country becomes increasingly unstable in the run-up to elections on June 26, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 478629278 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 26:  Paving stones and a tire fire are viewed during protests against the governing party on June 26, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 476616670 | VA0001973281 | | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10: A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 478866656 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 28: People gather in a street where a man who was killed by police the previous evening on June 28, 2015 in Bujumbura, Burundi. Patrick Ndikumana (29) was shot and killed in a confrontation with police in a neighborhood where they had come to search for weapons. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 478499580 | VA0001973281 | | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25: Elite military units keep guard as  President Pierre Nkurunziza kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa. The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 476016358 | VA0001973281 | | Gov't Labor Report Shows Economy Added 280,000 Jobs In May | NEW YORK, NY - JUNE 05: People walk in lower Manhattan on June 5, 2015 in New York City. New numbers which were released by the government today showed that the U.S. economy gained 280,000 jobs in May and over a million new jobs so far in 2015. May's jobs report dispelled fears that the U.S. economy was contracting after the winter slowdown.  (Photo by Spencer Platt/Getty Images) |
| 476016356 | VA0001973281 | | Gov't Labor Report Shows Economy Added 280,000 Jobs In May | NEW YORK, NY - JUNE 05: People walk along Wall Street in lower Manhattan on June 5, 2015 in New York City. New numbers which were released by the government today showed that the U.S. economy gained 280,000 jobs in May and over a million new jobs so far in 2015. May's jobs report dispelled fears that the U.S. economy was contracting after the winter slowdown.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 475910394 | VA0001973281 | | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04: A man looks at watches in a window display along a Manhattan street on June 4, 2015 in New York City. As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million.  (Photo by Spencer Platt/Getty Images) |
| 478964492 | VA0001973281 | | A Tense Burundi Holds Parliamentary Elections | BUJUMBURA, BURUNDI - JUNE 29:  A Burundian woman votes in a poling station during parliamentary and local elections on June 29, 2015 in Bujumbura, Burundi. The African Union (AU) announced that they are not sending observers to the general election, saying conditions for a free and fair vote have not been met. The AU and the UN have called for the election to be postponed. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office.  (Photo by Spencer Platt/Getty Images) |
| 476382438 | VA0001973281 | | PepsiCo Marks 50th Anniversary At New York Stock Exchange | NEW YORK, NY - JUNE 08:  Indra K. Nooyi, Chairman and Chief Executive Officer of PepsiCo., rings the Opening Bell with other executives at the New York Stock Exchange on June 8, 2015 in New York City. The event was in celebration of the June 8, 1965 merger between Pepsi-Cola and Frito-Lay. The market was down 50 points in afternoon trading.  (Photo by Spencer Platt/Getty Images) |
| 475531206 | VA0001973281 | | Thunderstorms Threaten New York City Area With Flood Potential | NEW YORK, NY - JUNE 01: A man runs for cover during a heavy rain storm in Manhattan on June 1, 2015 in New York City. The tri-state area has been experiencing heavy rain with many reports of flash flooding with more rain expected for tomorrow.  (Photo by Spencer Platt/Getty Images) |
| 476998552 | VA0001973281 | | Hillary Clinton Holds Campaign Kick-off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton speaks at her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |
| 478101854 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | MUHUTA, BURUNDI - JUNE 22: A child walks outside of a school which was destroyed by a recent rock slide on June 22, 2015 in Muhuta, Burundi. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 476997910 | VA0001973281 | | Hillary Clinton Holds Campaign Kick-off Rally In NYC | NEW YORK, NY - JUNE 13: People cheer after Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |
| 476449674 | VA0001973281 | | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09: Bronx Ambassador Baron Ambrosia pause as pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million. (Photo by Spencer Platt/Getty Images) |
| 475910398 | VA0001973281 | | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04: A watch advertisement is viewed along a Manhattan street on June 4, 2015 in New York City.  As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million.  (Photo by Spencer Platt/Getty Images) |
| 478500056 | VA0001973281 | | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25:  Burundian President Pierre Nkurunziza kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa. The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 476360534 | VA0001973281 | | Scottish First Minister Nicola Sturgeon Visits New York City School | NEW YORK, NY - JUNE 08:  (EDITOR'S NOTE: EDITORIAL USE ONLY) Scottish First Minister Nicola Sturgeon sits with students while visiting a school in Brooklyn at the start of a four day trip to the United States on June 8, 2015 in New York. Since taking over from Alex Salmond as the first minister from Scotland, this is the first time Sturgeon has represented Scotland in the United States.  (Photo by Spencer Platt/Getty Images) |
| 476997918 | VA0001973281 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: People cheer after Democratic Presidential candidate Hillary Clinton finished her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |
| 476448638 | VA0001973281 | | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09: Pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million. (Photo by Spencer Platt/Getty Images) |
| 475630494 | VA0001973281 | | New York Increase Police Street Patrols After Increase In Violent Crimes | NEW YORK, NY - JUNE 02: A wall is painted with the word "Brownsville" in the crime ridden Brownsville section of Brooklyn on June 2, 2015 in New York City. Following news of a more than 20-percent increase in murders and a 9-percent increase in shootings this year, the NYPD is starting its "Summer All Out" program a month early. The anti-crime program trains and puts 330 administrative officers on the streets to help deter shootings and gun crimes.  (Photo by Spencer Platt/Getty Images) |
| 476985852 | VA0001973281 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton walks onto stage to speak at her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |
| 478866624 | VA0001973281 | | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 28: A grave is dug for the body of a man killed in a confrontation the previous evening is buried at his muslim funeral on June 28, 2015 in Bujumbura, Burundi. It is believed that the man was working with government intelligence at the time of his death. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 470719396 | VA0001973286 | | Mayor De Blasio Announces Sweeping Environmental Sustainability Plan For New York City | NEW YORK, NY - APRIL 22:  Bags of recycling are piled on a Manhattan street on April 22, 2015 in New York City. Approximately 19,000 tons of metal, glass and plastic are collected monthly by the Department of Sanitation in New York City. In an Earth Day announcement, New York City mayor Bill de Blasio said that by 2030 New York won't send any of its garbage to out-of-state landfills. The mayor said that instead city garbage will be recycled, composted, or eliminated from the waste stream altogether.  (Photo by Spencer Platt/Getty Images) |
| 469349998 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  U.S. Representative Carolyn Maloney speaks to  supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 469178932 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 468821086 | VA0001973286 | | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  People walk in front of a building which, according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month. (Photo by Spencer Platt/Getty Images) |
| 470457004 | VA0001973286 | | Rain Drives Out Nice Spring Weather In NYC | NEW YORK, NY - APRIL 20:  A man looks out at the Statue of Liberty in the rain and fog from the Staten Island Ferry on April 20, 2015 in New York City. Much of the East Coast experienced heavy rains and high winds following a beautiful spring weekend.  (Photo by Spencer Platt/Getty Images) |
| 469162272 | VA0001973286 | | Apple Previews Its New iWatch | NEW YORK, NY - APRIL 10: The new Apple Watch is viewed at an Apple store in Manhattan on April 10, 2015 in New York, New York. Consumers around the world were able to try on the long awaited smartwatch on Friday and to place orders. On April 24, consumers will be able to buy it online or by appointment in select stores. The Apple Watch sport starts at $349 with the standard version retailing at $549 in the U.S. Luxury "Edition" watches with 18-karat gold alloys will be priced from $10,000 and will go as high as $17,000. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 472583972 | VA0001973286 | | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08: The casket for fallen New York City police officer Brian Moore is brought out of a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral. (Photo by Spencer Platt/Getty Images) |
| 469178908 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10: Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 468277874 | VA0001973286 | | Clean Up Efforts Continue At Site Of Building Explosion In Manhattan's East Village | NEW YORK, NY - APRIL 01:  A man wades by ambulances near where three buildings collapsed and killed two men in the East Village last week on April 1, 2015 in New York City. The fire and subsequent collapse at 121 Second Ave. is believed to have been caused by a gas pipe having been 'inappropriately accessed'. While life has mostly gotten back to normal in the East Village neighborhood, one of Manhattan's oldest and most historic areas, the area was severely shaken by the fire and deaths. (Photo by Spencer Platt/Getty Images) |
| 473886866 | VA0001973286 | | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18: An Amtrak police officer and his dog keep guard as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. Last Tuesday evenings crash killed eight people and injured more than 200 others. (Photo by Spencer Platt/Getty Images) |
| 469813350 | VA0001973286 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | NEW YORK, NY - APRIL 15: Low wage workers, many in the fast-food industry, join with supporters to demand a minimum wage of $15 an hour on April 15, 2015 in New York City. In what organizers are calling the biggest ever mobilization of workers in the U.S., thousands of people took to the streets across the country to stage protests in front of businesses that are paying some of their workers the minimum wage. Home care workers, and employees at Walmart and fast food restaurants say that the current minimum is not a living wage.  (Photo by Spencer Platt/Getty Images) |
| 470716786 | VA0001973286 | | Mayor De Blasio Announces Sweeping Environmental Sustainability Plan For New York City | NEW YORK, NY - APRIL 22:  Recycled cans and other aluminum products are viewed at the Sims Municipal Recycling Facility, an 11-acre recycling center on the Brooklyn waterfront on April 22, 2015 in New York City. Approximately 19,000 tons of metal, glass and plastic are collected monthly by the Department of Sanitation in New York City. In an Earth Day announcement, New York City mayor Bill de Blasio said that by 2030 New York won't send any of its garbage to out-of-state landfills. The mayor said that instead city garbage will be recycled, composted, or eliminated from the waste stream altogether.  (Photo by Spencer Platt/Getty Images) |
| 469349676 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Stickers are handed out to supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 472298688 | VA0001973286 | | NYC City Council Bill Aims To Reduce Energy Usage By Limiting Lighting Of Empty Buildings At Night | NEW YORK, NY - MAY 05:  A light drenched Times Square on May 5, 2015 in New York City. In an effort to reduce Manhattan's carbon footprint, New York's City Council is considering a bill that would limit the amount of external light commercial buildings may use when empty at night. If approved, the bill could alter the use of lights in nearly 40,000 structures and potentially change the iconic nighttime view of Manhattan. The controversial bill has received support from Mayor Bill de Blasio.  (Photo by Spencer Platt/Getty Images) |
| 469049440 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine that the math genius used, are to be auctioned on in New York on Monday. the notebook alone is  expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 472264036 | VA0001973286 | | Dow Plunges Over 130 Points After 2 Days Of Major Gains | NEW YORK, NY - MAY 05:  A traditional Mexican band plays on the floor of the New York Stock Exchange to celebrate Cinco de Mayo on May 5, 2015 in New York City. Stocks tumbled today with the Dow Jones industrial average falling over 140 points with renewed concerns over Greece helping to bring down the market. (Photo by Spencer Platt/Getty Images) |
| 473900876 | VA0001973286 | | Pockets Of Bygone Gritty New York Remain On Manhattan's 8th Avenue | NEW YORK, NY - MAY 18:  People walk on part of Eighth Avenue in Manhattan on May 18, 2015 in New York City. As many parts of once seedy New York City have been transformed into family and shopping friendly environments, 8th Avenue near the Port Authority bus station is one of the last hold-outs to old gritty Manhattan. Last week a man was shot by police after he attacked numerous people with a hammer along a stretch of the street. There is a high police presence along the street and fights and arrests for vagrancy are common.  (Photo by Spencer Platt/Getty Images) |
| 469049462 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine that the math genius used, are to be auctioned on in New York on Monday. the notebook alone is  expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 469049490 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine that the math genius used, are to be auctioned on in New York on Monday. the notebook alone is  expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 470952928 | VA0001973286 | | Construction Accident In Midtown Manhattan Kills One Person | NEW YORK, NY - APRIL 24:  Workers at a construction site where a worker was killed this afternoon in a crane accident look out at the scene on April 24, 2015 in New York City. The site where the accident occured was located on East 44th Street between Second and Third Avenues in Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 469049404 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone is  expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 468409142 | VA0001973286 | | Delphi Automotive Showcases Its Driverless Car, After Completing Cross Country Trip | NEW YORK, NY - APRIL 02: The driverless specially outfitted Audi Q5 sport-utility vehicle is displayed at the Waldor Astoria following the car's return from a cross country trip, a first for a driverless vehicle, on April 2, 2015 in New York City.  Delphi Automotive Plc, a supplier of car electronics, designed the car which covered about 3,500 miles (5,600 kilometers) from San Francisco to the New York City area starting March 22. The car was driverless for all but about 50 miles in a construction zone.  (Photo by Spencer Platt/Getty Images) |
| 468741476 | VA0001973286 | | Fans Make Pilgrimage To Yankee Stadium For Opening Day | NEW YORK, NY - APRIL 06: A Yankee fan with a painted face pauses at Yankee Stadium for the Home Opener between the New York Yankees and the Toronto Blue Jays on April 6, 2015 in New York City. An estimated 50,000 people are expected to attend the game at the stadium in the Bronx. In an effort to increase security, fans will now be required to be screened by metal detectors before passing through general security. (Photo by Spencer Platt/Getty Images) |
| 468409118 | VA0001973286 | | Delphi Automotive Showcases Its Driverless Car, After Completing Cross Country Trip | NEW YORK, NY - APRIL 02: The driverless specially outfitted Audi Q5 sport-utility vehicle is displayed at the Waldorf Astoria following the car's return from a cross country trip, a first for a driverless vehicle, on April 2, 2015 in New York City.  Delphi Automotive Plc, a supplier of car electronics, designed the car which covered about 3,500 miles (5,600 kilometers) from San Francisco to the New York City area starting March 22. The car was driverless for all but about 50 miles in a construction zone.  (Photo by Spencer Platt/Getty Images) |
| 468409152 | VA0001973286 | | Delphi Automotive Showcases Its Driverless Car, After Completing Cross Country Trip | NEW YORK, NY - APRIL 02: The driverless specially outfitted Audi Q5 sport-utility vehicle is displayed at the Waldorf Astoria following the car's return from a cross country trip, a first for a driverless vehicle, on April 2, 2015 in New York City.  Delphi Automotive Plc, a supplier of car electronics, designed the car which covered about 3,500 miles (5,600 kilometers) from San Francisco to the New York City area starting March 22. The car was driverless for all but about 50 miles in a construction zone.  (Photo by Spencer Platt/Getty Images) |
| 474106180 | VA0001973286 | | President Obama Attends US Coast Guard Academy Commencement Ceremony | NEW LONDON, CT - MAY 20: U.S. President Barack Obama enters the U.S. Coast Guard Academy to give the keynote address at commencement exercises on May 20, 2015 in New London, Connecticut. Obama used the occasion to speak about the dangers of global warming to both America and international security. This was the 134th commencement exercises at the prestigious academy. (Photo by Spencer Platt/Getty Images) |
| 469350072 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of a Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 470845250 | VA0001973286 | | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23:  The new building housing the relocated Whitney Museum of American Art stands in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 469349972 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469713292 | VA0001973286 | | Activists Protests In New York's Union Square Over Recent Police Shootings | NEW YORK, NY - APRIL 14: Protesters scuffle with police during a march against police violence in Manhattan on April 14, 2015 in New York City. A coalation of anti police violence and anti racist organizations gathered in Union Square to listen to speakers before setting off on a march down lower Broadway. Following the oath of Eric Garner during a confrontation with NYPD officers last summer, New York has become one of the nations focal points for protests against the police. Along with Garner's death, the cases of Ferguson teen Michael Brown and Walter Scott in South Carolina have energized the movement against the police. The marchers hope to highlight the individual cases and to pressure law makers and police departments across the country to institute changes in how the police confront to citizens. (Photo by Spencer Platt/Getty Images) |
| 473996924 | VA0001973286 | | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19: A person walks by an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents. (Photo by Spencer Platt/Getty Images) |
| 469349256 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings. (Photo by Spencer Platt/Getty Images) |
| 473900886 | VA0001973286 | | Pockets Of Bygone Gritty New York Remain On Manhattan's 8th Avenue | NEW YORK, NY - MAY 18:  A homeless teen panhandles on a street near Eighth Avenue in Manhattan on May 18, 2015 in New York City. As many parts of once seedy New York City have been transformed into family and shopping friendly environments, 8th Avenue near the Port Authority bus station is one of the last hold-outs to old gritty Manhattan. Last week a man was shot by police after he attacked numerous people with a hammer along a stretch of the street. There is a high police presence along the street and fights and arrests for vagrancy are common. (Photo by Spencer Platt/Getty Images) |
| 470844934 | VA0001973286 | | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23:  People walk through a gallery at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 469049474 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine that the math genius used, are to be auctioned in New York on Monday. the notebook alone is  expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 468267188 | VA0001973286 | | Internet Domain Registrar GoDaddy Goes Public On New York Stock Exchange | NEW YORK, NY - APRIL 01:  GoDaddy CEO Blake Irving visits the floor of the New York Stock Exchange as the website hosting service makes its initial public offering (IPO) on April 1, 2015 in New York City. GoDaddy, which manages about a fifth of the world's Internet domains will list on the New York Stock Exchange under the ticker "GDDY" and priced its IPO at $20 Tuesday night.  (Photo by Spencer Platt/Getty Images) |
| 472298678 | VA0001973286 | | NYC City Council Bill Aims To Reduce Energy Usage By Limiting Lighting Of Empty Buildings At Night | NEW YORK, NY - MAY 05:  The Manhattan skyline is viewed from Brooklyn on May 5, 2015 in New York City. In an effort to reduce Manhattan's carbon footprint, New York's City Council is considering a bill that would limit the amount of external light commercial buildings may use when empty at night. If approved, the bill could alter the use of lights in nearly 40,000 structures and potentially change the iconic nighttime view of Manhattan. The controversial bill has received support from Mayor Bill de Blasio. (Photo by Spencer Platt/Getty Images) |
| 474408322 | VA0001973286 | | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22:  People look out from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 469178906 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 469349970 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings. (Photo by Spencer Platt/Getty Images) |
| 470457636 | VA0001973286 | | Rain Drives Out Nice Spring Weather In NYC | NEW YORK, NY - APRIL 20:  A man walks in the rain at the Staten Island Ferry terminal in Staten Island on April 20, 2015 in New York City. Much of the East Coast experienced heavy rains and high winds following a beautiful spring weekend. (Photo by Spencer Platt/Getty Images) |
| 469178880 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge , are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 473886860 | VA0001973286 | | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18:  An Amtrak sign is viewed is as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others. (Photo by Spencer Platt/Getty Images) |
| 468821296 | VA0001973286 | | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  An exterior view of One Pierrepont Plaza, which according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month. (Photo by Spencer Platt/Getty Images) |
| 473996906 | VA0001973286 | | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19: Residents stand outside of an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents. (Photo by Spencer Platt/Getty Images) |
| 472583926 | VA0001973286 | | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08:  The casket for fallen New York City police officer Brian Moore is brought out of a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral.  (Photo by Spencer Platt/Getty Images) |
| 474861698 | VA0001973286 | | Attorney General Lynch And FBI Director Comey Announce Indictment Of FIFA Officials | NEW YORK, NY - MAY 27:  Attorney General Loretta Lynch speaks at a packed news conference at the U.S. Attorneys Office of the Eastern District of New York following the early morning arrest of world soccer figures, including officials of FIFA, for racketeering, bribery, money laundering and fraud on May 27, 2015 in New York City. The morning arrests took place at a hotel where FIFA members were attending a meeting for the world governing body of soccer (football) in Switzerland. The Justice Department unsealed a 47 count indictment early Wednesday charging 14 world soccer figures.  (Photo by Spencer Platt/Getty Images) |
| 470845478 | VA0001973286 | | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23:  A woman looks at a Chuck Close painting in a gallery at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media. (Photo by Spencer Platt/Getty Images) |
| 473886868 | VA0001973286 | | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18:  Passengers wait near the departure board as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others. (Photo by Spencer Platt/Getty Images) |
| 474408070 | VA0001973286 | | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22:  One World Trade Center is viewed a week before the newly built observation deck opens on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 469349978 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  U.S. Representative Carolyn Maloney speaks to  supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings. (Photo by Spencer Platt/Getty Images) |
| 468821082 | VA0001973286 | | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  People walk in front of a building which, according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469950314 | VA0001973286 | | New Yorkers Enjoy Advent Of Spring In Central Park | NEW YORK, NY - APRIL 16: Tourists shop for pictures in Manhattan's Central Park on a warm and sunny spring afternoon on April 16, 2015 in New York City. Following one of the coldest and snowiest winters in recent memory, warm temperatures have finally arrived. (Photo by Spencer Platt/Getty Images) |
| 469049492 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine that along with the math genius used, are to be auctioned on in New York on Monday. the notebook alone is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 469178910 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10: Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 475095172 | VA0001973286 | | One World Trade Center's Observatory Tower Opens To Public | NEW YORK, NY - MAY 29: A ferry moves along the Hudson River with the New Jersey coast in view from the newly built One World Observatory at One World Trade Center on the day it opens to the public on May 29, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers and is expected to become one of Manhattan's top tourist attractions. (Photo by Spencer Platt/Getty Images) |
| 472572574 | VA0001973286 | | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08: Family members grieve as the casket for fallen New York City police officer Brian Moore is brought into a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral. (Photo by Spencer Platt/Getty Images) |
| 474107304 | VA0001973286 | | President Obama Attends US Coast Guard Academy Commencement Ceremony | NEW LONDON, CT - MAY 20: U.S. President Barack Obama gives the keynote address at commencement exercises at the U.S. Coast Guard Academy on May 20, 2015 in New London, Connecticut. Obama used the occasion to speak about the dangers of global warming to both America and international security. This was the 134th commencement exercises at the prestigious academy. (Photo by Spencer Platt/Getty Images) |
| 469049416 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned BonhamÕs auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 472589918 | VA0001973286 | | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08: The hearse carrying the casket for fallen New York City police officer Brian Moore leaves a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral. (Photo by Spencer Platt/Getty Images) |
| 472264066 | VA0001973286 | | Dow Plunges Over 130 Points After 2 Days Of Major Gains | NEW YORK, NY - MAY 05: A traditional Mexican band plays on the floor of the New York Stock Exchange to celebrate Cinco de Mayo on May 5, 2015 in New York City. Stocks tumbled today with the Dow Jones industrial average falling over 140 points with renewed concerns over Greece helping to bring down the market. (Photo by Spencer Platt/Getty Images) |
| 469349244 | VA0001973286 | | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11: U.S. Representative Carolyn Maloney speaks to supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings. (Photo by Spencer Platt/Getty Images) |
| 472264052 | VA0001973286 | | Dow Plunges Over 130 Points After 2 Days Of Major Gains | NEW YORK, NY - MAY 05: A traditional Mexican band plays on the floor of the New York Stock Exchange to celebrate Cinco de Mayo on May 5, 2015 in New York City. Stocks tumbled today with the Dow Jones industrial average falling over 140 points with renewed concerns over Greece helping to bring down the market. (Photo by Spencer Platt/Getty Images) |
| 470844910 | VA0001973286 | | Whitney Museum Of American Art Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: An outside terrace is viewed at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media. (Photo by Spencer Platt/Getty Images) |
| 469178892 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10: Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 473996942 | VA0001973286 | | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19: A person walks by an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents. (Photo by Spencer Platt/Getty Images) |
| 470844924 | VA0001973286 | | Whitney Museum Of American Art Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: The new building housing the relocated Whitney Museum of American Art is viewed in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media. (Photo by Spencer Platt/Getty Images) |
| 473996930 | VA0001973286 | | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19: Residents stand outside of an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents. (Photo by Spencer Platt/Getty Images) |
| 469178918 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10: Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 468282300 | VA0001973286 | | Clean Up Efforts Continue At Site Of Building Explosion In Manhattan's East Village | NEW YORK, NY - APRIL 01: Signs show that businesses's are open near where three buildings collapsed and killed two men in the East Village last week on April 1, 2015 in New York City. The fire and subsequent collapse at 121 Second Ave. is believed to have been caused by a gas pipe having been 'inappropriately accessed'. While life has mostly gotten back to normal in the East Village neighborhood, one of Manhattan's oldest and most historic areas, the area was severely shaken by the fire and deaths. (Photo by Spencer Platt/Getty Images) |
| 472165916 | VA0001973286 | | Mayor De Blasio And NYPD Police Chief Bratton Speak At City Hall On Death Of Officer Brian Moore | NEW YORK, NY - MAY 04: New York City Police Commissioner Bill Bratton speaks at a news conference at police headquarters following the death of officer Brian Moore on May 4, 2015 in New York City. Officer Moore was shot in the head late Saturday during a routine stop in Queens, New York. A suspect, 35-year-old Demetrius Blackwell, has been taken into custody. The death of another New York City cop comes at a time of heightened tension between the police and many residents of America's urban environment. (Photo by Spencer Platt/Getty Images) |
| 469162388 | VA0001973286 | | Apple Previews Its New iWatch | NEW YORK, NY - APRIL 10: The new Apple Watch is viewed at an Apple store in Manhattan on April 10, 2015 in New York, New York. Consumers around the world were able to try on the long awaited smartwatch on Friday and to place orders. On April 24, consumers will be able to buy it online or by appointment in select stores. The Apple Watch sport starts at $349 with the standard version retailing at $549 in the U.S. Luxury "Edition" watches with 18-karat gold alloys will be priced from $10,000 and will go as high as $17,000. (Photo by Spencer Platt/Getty Images) |
| 468282292 | VA0001973286 | | Clean Up Efforts Continue At Site Of Building Explosion In Manhattan's East Village | NEW YORK, NY - APRIL 01: A fireman walks along 2nd avenue as part of it remains closed near the scene where three buildings collapsed and killed two men in the East Village last week on April 1, 2015 in New York City. The fire and subsequent collapse at 121 Second Ave. is believed to have been caused by a gas pipe having been 'inappropriately accessed'. While life has mostly gotten back to normal in the East Village neighborhood, one of Manhattan's oldest and most historic areas, the area was severely shaken by the fire and deaths. (Photo by Spencer Platt/Getty Images) |
| 473886876 | VA0001973286 | | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18: An Amtrak police officer and his dog keep guard as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others. (Photo by Spencer Platt/Getty Images) |
| 470844302 | VA0001973286 | | Whitney Museum Of American Art Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: Architect Renzo Piano speaks at a media viewing for the new building housing the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media. (Photo by Spencer Platt/Getty Images) |
| 474408076 | VA0001973286 | | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: People, including a group of sailors in New York for Fleet Week, look out from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 475095148 | VA0001973286 | | One World Trade Center's Observatory Tower Opens To Public | NEW YORK, NY - MAY 29: People view the sunrise at the newly built One World Observatory at One World Trade Center on the day it opens to the public on May 29, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers and is expected to become one of Manhattan's top tourist attractions. (Photo by Spencer Platt/Getty Images) |
| 474408084 | VA0001973286 | | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: The view of Manhattan from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 470844918 | VA0001973286 | | Whitney Museum Of American Art Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: People take a gallery tour at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media. (Photo by Spencer Platt/Getty Images) |
| 472573628 | VA0001973286 | | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08: The casket for fallen New York City police officer Brian Moore is brought into a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral. (Photo by Spencer Platt/Getty Images) |
| 474861586 | VA0001973286 | | Attorney General Lynch And FBI Director Comey Announce Indictment Of FIFA Officials | NEW YORK, NY - MAY 27: Attorney General Loretta Lynch speaks at a packed news conference at the U.S. Attorneys Office of the Eastern District of New York following the early morning arrest of world soccer figures, including officials of FIFA, for racketeering, bribery, money laundering and fraud on May 27, 2015 in New York City. The morning arrests took place at a hotel where FIFA members were attending a meeting for the world governing body of soccer (football) in Switzerland. The Justice Department unsealed a 47 count indictment early Wednesday charging 14 world soccer figures. (Photo by Spencer Platt/Getty Images) |
| 469813376 | VA0001973286 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | NEW YORK, NY- APRIL 15: Low wage workers, many in the fast-food industry, join with supporters in front of a McDonald's to demand a minimum wage of $15 an hour on April 15, 2015 in New York City. In what organizers are calling the biggest ever mobilization of workers in the U.S., thousands of people took to the streets across the country to stage protests in front of businesses that are paying some of their workers the minimum wage. Home care workers, and employees at Walmart and fast food restaurants say that the current minimum is not a living wage. (Photo by Spencer Platt/Getty Images) |
| 469049476 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: Bonham's senior specialist Cassandra Hatton discusses a working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 474864610 | VA0001973286 | | Attorney General Lynch And FBI Director Comey Announce Indictment Of FIFA Officials | NEW YORK, NY - MAY 27: James Comey, Director of the Federal Bureau of Investigation (FBI), speaks at a packed news conference at the U.S. Attorneys Office of the Eastern District of New York following the early morning arrest of world soccer figures, including officials of FIFA, for racketeering, bribery, money laundering and fraud on May 27, 2015 in New York City. The morning arrests took place at a hotel where FIFA members were attending a meeting for the world governing body of soccer (football) in Switzerland. The Justice Department unsealed a 47 count indictment early Wednesday charging 14 world soccer figures. (Photo by Spencer Platt/Getty Images) |
| 474408332 | VA0001973286 | | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: The view of Manhattan from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 469178930 | VA0001973286 | | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10: Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage. (Photo by Spencer Platt/Getty Images) |
| 469049464 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 469049484 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine that the math genius used, are to be auctioned on in New York on Monday. the notebook alone is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 472568306 | VA0001973286 | | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08: A man on a bike waits outside the funeral for NYPD Officer Brian Moore at St. James Roman Catholic Church May 8, 2015 in Seaford, New York. Officer Moore, 25, died two days after being shot in the head Saturday, May 2 while on patrol in the Queens borough of New York City. (Photo by Spencer Platt/Getty Images) |
| 468821106 | VA0001973286 | | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07: A man walks in front of a building which, according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month. (Photo by Spencer Platt/Getty Images) |
| 468741496 | VA0001973286 | | Fans Make Pilgrimage To Yankee Stadium For Opening Day | NEW YORK, NY - APRIL 06: A Yankee fan with a painted face pauses at Yankee Stadium for the Home Opener between the New York Yankees and the Toronto Blue Jays on April 6, 2015 in New York City. An estimated 50,000 people are expected to attend the game at the stadium in the Bronx. In an effort to increase security, fans will now be required to be screened by metal detectors before passing through general security. (Photo by Spencer Platt/Getty Images) |
| 470957866 | VA0001973286 | | Marches Across The Country Mark The 100th Anniversary Of The Armenian Genocide | NEW YORK, NY - APRIL 24: Armenians shout slogans against Turkey as they march to the Turkish Consulate General while marking the 100th anniversary of the mass killings of Armenians under the Ottoman Empire in 1915 on April 24, 2015 in New York, United States. Armenia says an estimated 1.5 million people were killed by Ottoman forces in what it calls a genocide. (Photo by Spencer Platt/Getty Images) |
| 469162264 | VA0001973286 | | Apple Previews Its New iWatch | NEW YORK, NY - APRIL 10: The new Apple Watch is viewed at an Apple store in Manhattan on April 10, 2015 in New York, New York. Consumers around the world were able to try on the long awaited smartwatch on Friday and to place orders. On April 24, consumers will be able to buy it online or by appointment in select stores. The Apple Watch sport starts at $349 with the standard version retailing at $549 in the U.S. Luxury "Edition" watches with 18-karat gold alloys will be priced from $10,000 and will go as high as $17,000. (Photo by Spencer Platt/Getty Images) |
| 474408046 | VA0001973286 | | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: A reflecting pool at the 9/11 memorial site is viewed from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 469050860 | VA0001973286 | | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 478629004 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | CHASM FALLS, NY - JUNE 26: Correction officers search outbuildings on a farm as the manhunt for convicted murderers Richard Matt and David Sweat continues on June 26, 2015 in Chasm Falls, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 475634256 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 475634216 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 478101584 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 02: A woman begs for change as fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The demonstrators were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |
| 475634270 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 475634294 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476137972 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 478862448 | VA0001973288 | | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 28: Correction officers man a roadblock along Highway 30 near a wooded area where they believe escaped convict David Sweat may be hiding on June 28, 2015 near Malone, New York. On June 26, Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 476137718 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: 2016 Republican presidential hopeful and former Texas Governor Rick Perry attends a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 476449126 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09: Former Republican Speaker of the House Dennis Hastert fights his way through the press as he arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced. (Photo by Scott Olson/Getty Images) |
| 478101600 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22: Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |
| 478980862 | VA0001973288 | | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 29: News crews report from a farm, less than two miles from the Canadian border, where convicted murderer and escaped convict David Sweat was said to have been shot and captured in a nearby alfalfa field on June 29, 2015 near Constable, New York. On June 26, Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 478254776 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | WHIPPLEVILLE, NY - JUNE 24: FBI agents help in the search for convicted murderers Richard Matt and David Sweat on June 24, 2015 in Whippleville, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 476639044 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 477234272 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14: Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family Food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 476456466 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09: Former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse following his  arraignment on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced. (Photo by Scott Olson/Getty Images) |
| 476138334 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 478101620 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22: Marie Gasaway protests with fast food workers and community activists outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |
| 477234246 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14: Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family Food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 476139338 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Republican presidential hopeful U.S. Sen. Marco Rubio (R-FL) waits his turn to speak at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 476634236 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 476105886 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | DES MOINES, IA - JUNE 06: Wisconsin Governor Scott Walker prepares to ride in a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 near Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition.  (Photo by Scott Olson/Getty Images) |
| 476634220 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 478895022 | VA0001973288 | | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: An ambulance, believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border.  On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 476639052 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 476634268 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 476449128 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09: Former Republican Speaker of the House Dennis Hastert arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced. (Photo by Scott Olson/Getty Images) |
| 477234256 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14: Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family Food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 478685236 | VA0001973288 | | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 26: Department of Correction officers stand guard along a wood line near the scene where escaped convict Richard Matt was shot and killed by law enforcement officers who had been searching for him and fellow escapee David Sweat on June 26, 2015 in Malone, New York. Police have been searching for Matt and Sweat since they were discovered missing from a prison in nearby Dannemora on June 6. According to authorities Sweat is still at large in the area. (Photo by Scott Olson/Getty Images) |
| 476449122 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09: Former Republican Speaker of the House Dennis Hastert arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477234294 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14: Former Secretary of State Hillary Clinton greets supporters during a campaign event at the the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 478202620 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | OWLS HEAD, NY - JUNE 23: New York State Police man a roadside checkpoint as the search continues for convicted murderers Richard Matt and David Sweat on June 23, 2015 near Owls Head, New York. Matt and Sweat were discovered missing from prison on June 6. DNA from the two was found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 477604226 | VA0001973288 | | Chicago Blackhawks Victory Parade And Rally | CHICAGO, IL - JUNE 18: Fans take pictures as members of the Chicago Blackhawks' parade through downtown to celebrate their winning of the Stanley Cup on June 18, 2015 in Chicago, Illinois. On Monday the Blackhawks defeated the Tampa Bay Lighting to win their third Stanley Cup in six years. (Photo by Scott Olson/Getty Images) |
| 476141530 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 478550628 | VA0001973288 | | Airline Workers Protest Outside United Shareholders' Meeting | CHICAGO, IL - JUNE 10: United Airlines aviation maintenance technicians and related support personnel demonstrate outside the company's annual shareholders' meeting at the Willis Tower on June 10, 2015 in Chicago, Illinois. The workers were calling on the company to reaching a collective bargaining agreement. (Photo by Scott Olson/Getty Images) |
| 475634232 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 475634252 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 476449132 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09: Former Republican Speaker of the House Dennis Hastert fights his way through the press as he arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced. (Photo by Scott Olson/Getty Images) |
| 478350334 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MALONE, NY - JUNE 24: Corrections officers search a field as the manhunt for convicted murderers Richard Matt and David Sweat continues on June 24, 2015 in Malone, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 477234278 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14: Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 478862442 | VA0001973288 | | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 28: Correction officers man a roadblock along Highway 30 near a wooded area where they believe escaped convict David Sweat may be hiding on June 28, 2015 near Malone, New York. On June 26, Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 478751118 | VA0001973288 | | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 27: New York State Police officers man a roadblock along Highway 30 as the manhunt for escaped convict David Sweat continues on June 27, 2015 near Malone, New York. Yesterday Richard Matt, who escaped with Sweat, was shot and killed in the same by area, which is about 8 miles south of the town of Malone. More than 1,000 State Police, Border Patrol, correction officers, FBI and others have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 478895034 | VA0001973288 | | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: An ambulance, believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 476047066 | VA0001973288 | | GOP Presidential Candidate Lindsey Graham Visits VFW Post In Iowa | WATERLOO, IA - JUNE 05: Republican presidential hopeful Sen. Lindsey Graham (R-SC) plays a game of pool following a campaign stop at Veteran of Foreign Wars (VFW) Post 1623 on June 5, 2015 in Waterloo, Iowa. Graham is scheduled to join other Republican presidential contenders tomorrow during a Roast and Ride event hosted by freshman Sen. Joni Ernst (R-IA).The event will feature a motorcycle tour, a pig roast, and speeches from 2016 presidential hopefuls. (Photo by Scott Olson/Getty Images) |
| 478895016 | VA0001973288 | | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: An ambulance, believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 475634230 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 475639048 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Passengers check-in for flights and United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 475634260 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Travelers are screened by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 478101608 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22: Juan Hernandez, 8, protests with his mother, who works for McDonald's, and other fast food workers and community activists outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |
| 478383730 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MOUNTAIN VIEW, NY - JUNE 24: Law enforcement personnel search a wooded area after they received a tip that convicted murderers Richard Matt and David Sweat were in the area on June 24, 2015 in Mountain View, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 477178784 | VA0001973288 | | Potential Democratic Presidential Candidate Former Senator Jim Webb Appears In Iowa | URBANDALE, IA - JUNE 14: Former Virginia Senator Jim Webb listens to speakers at the Urbandale Democrats Flag Day Celebration on June 14, 2015 in Urbandale, Iowa. Webb is on a three-day tour of Iowa while he continues to explore his potential in a bid for the 2016 Democratic nomination for president. (Photo by Scott Olson/Getty Images) |
| 475639088 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 475634290 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country. (Photo by Scott Olson/Getty Images) |
| 478101602 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22: Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |
| 478876702 | VA0001973288 | | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | DUANE, NY - JUNE 26: FBI agents conduct a search for convicted murderer David Sweat on June 26, 2015 near Duane, New York. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 478751100 | VA0001973288 | | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 27: New York State Police officers man a roadblock along Highway 30 as the manhunt for escaped convict David Sweat continues on June 27, 2015 near Malone, New York. Yesterday Richard Matt, who escaped with Sweat, was shot and killed in the same by area, which is about 8 miles south of the town of Malone. More than 1,000 State Police, Border Patrol, correction officers, FBI and others have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478254772 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | WHIPPLEVILLE, NY - JUNE 24:  FBI agents help in the search for convicted murderers Richard Matt and David Sweat on June 24, 2015 in Whippleville, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 476141588 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06:  Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition.  (Photo by Scott Olson/Getty Images) |
| 476139326 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06:  Iowa Governor Terry Branstad speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition.  (Photo by Scott Olson/Getty Images) |
| 475634224 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security checkpoint at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 478101590 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  A fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 478101610 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  A man watches from inside a McDonald's restaurant as fast food workers and community activists protest outside on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 475639078 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 478895008 | VA0001973288 | | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28:  Two ambulances, one believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border.  On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6.  (Photo by Scott Olson/Getty Images) |
| 476138330 | VA0001973288 | | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06:  Ben Taylor takes a picture as Republican presidential hopeful Dr. Ben Carson speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition.  (Photo by Scott Olson/Getty Images) |
| 477143940 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 476449140 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert fights his way through the press as he arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 477178768 | VA0001973288 | | Potential Democratic Presidential Candidate Former Senator Jim Webb Appears In Iowa | URBANDALE, IA - JUNE 14:  Former Virginia Senator Jim Webb speaks at the Urbandale Democrats Flag Day Celebration on June 14, 2015 in Urbandale, Iowa. Webb is on a three-day tour of Iowa while he continues to explore his potential in a bid for the 2016 Democratic nomination for president.  (Photo by Scott Olson/Getty Images) |
| 477118952 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Army veteran John Strong demonstrates outside the Elwell Family food Center at the Iowa State Fairgrounds where former Secretary of State Hillary Clinton was expected for a campaign event on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 478685036 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MALONE, NY - JUNE 26:  Department of Correction officers man a roadblock near the scene where escaped convict Richard Matt was shot and killed by law enforcement officers who had been hunting for him and fellow escapee David Sweat on June 26, 2015 in Malone, New York. Police have been searching for Matt and Sweat since they were discovered missing from a prison in nearby Dannemora on June 6. According to authorities Sweat is still at large in the area. (Photo by Scott Olson/Getty Images) |
| 477605026 | VA0001973288 | | Chicago Blackhawks Victory Parade And Rally | CHICAGO, IL - JUNE 18:  Duncan Keith lifts the trophy as he rides with other members of the Chicago Blackhawks' in a parade through downtown to celebrate their winning of the Stanley Cup on June 18, 2015 in Chicago, Illinois. On Monday the Blackhawks defeated the Tampa Bay Lighting to win their third Stanley Cup in six years.  (Photo by Scott Olson/Getty Images) |
| 477234202 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 476456486 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse following his  arraignment on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 475634250 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 478101612 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 478101614 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  A woman begs for change as fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The demonstrators were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 477234280 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton greets supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 477118944 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Supporters wait in line outside of the Elwell Family food Center at the Iowa State Fairgrounds where former Secretary of State Hillary Clinton was expected for a campaign event on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 477234270 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 476456464 | VA0001973288 | | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse following his  arraignment on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 475634240 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 475634244 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 475630760 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: A passenger checks-in for a flight with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 477234226 | VA0001973288 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14: Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 478685044 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MALONE, NY - JUNE 26: Department of Correction officers man a roadblock near the scene where escaped convict Richard Matt was shot and killed by law enforcement officers who had been hunting for him and fellow escapee David Sweat on June 26, 2015 in Malone, New York. Police have been searching for Matt and Sweat since they were discovered missing from a prison in nearby Dannemora on June 6. According to authorities Sweat is still at large in the area. (Photo by Scott Olson/Getty Images) |
| 475630560 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 475630620 | VA0001973288 | | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02: Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United. (Photo by Scott Olson/Getty Images) |
| 476550618 | VA0001973288 | | Airline Workers Protest Outside United Shareholders' Meeting | CHICAGO, IL - JUNE 10: United Airlines aviation maintenance technicians and related support personnel demonstrate outside the company's annual shareholders' meeting at the Willis Tower on June 10, 2015 in Chicago, Illinois. The workers were calling on the company to reaching a collective bargaining agreement. (Photo by Scott Olson/Getty Images) |
| 478101594 | VA0001973288 | | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22: Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |
| 478629584 | VA0001973288 | | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | CHASM FALLS, NY - JUNE 26: Correction officers search around a home as the manhunt for convicted murderers Richard Matt and David Sweat continues on June 26, 2015 in Chasm Falls, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 469707970 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 473663076 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16: Wisconsin Governor Scott Walker speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus. (Photo by Scott Olson/Getty Images) |
| 473663490 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16: Wisconsin Governor Scott Walker speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus. (Photo by Scott Olson/Getty Images) |
| 469812962 | VA0001973302 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 469812990 | VA0001973302 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 473787454 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: A gate blocks the entrance of a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities in Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established. (Photo by Scott Olson/Getty Images) |
| 473680114 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16: Wisconsin Governor Scott Walker speaks guests at the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus. (Photo by Scott Olson/Getty Images) |
| 469707976 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medications, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 473177226 | VA0001973302 | | Rally Held At House Where Tony Robinson, 19, was Shot By Police Officer In Madison, Wisconsin | MADISON, WI - MAY 13: Demonstrators organized by the Young Gifted & Black Coalition pass Tony Robinson's home May 13, 2015 in Madison, Wisconsin. Tony Robinson, 19, was killed March 6th after officer Matt Kenny responded to a several calls claiming Robinson was acting disorderly and violent. Kenny claims he was assaulted by Robinson and shot him in self defense. (Photo by Scott Olson/Getty Images) |
| 472447650 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Smoke rises from the chimney at NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 471020168 | VA0001973302 | | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24: Former business executive Carly Fiorina poses for a picture with a guest at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 469812986 | VA0001973302 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 473654904 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16: Former Texas Governor Rick Perry speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus. (Photo by Scott Olson/Getty Images) |
| 471856600 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856602 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856604 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856582 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856588 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participating in a May Day march paste missing person posters on the front of the Mexican Consulate on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856536 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 469812972 | VA0001973302 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 470854964 | VA0001973302 | | Funeral Mass Held For Francis Cardinal George In Chicago | CHICAGO, IL - APRIL 23: The remains of Francis Cardinal George, eighth Archbishop of Chicago, are carried from Holy Name Cathedral following his funeral service on April 23, 2015 in Chicago, Illinois. George died on April 17 after a long battle with cancer. (Photo by Scott Olson/Getty Images) |
| 471856578 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856564 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856610 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 473783952 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: Heavy equipment operators dig in a field near a row of buildings at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established. (Photo by Scott Olson/Getty Images) |
| 473087290 | VA0001973302 | | Madison District Attorney Announces No Charges Against Officer Involved In Tony Robinson Shooting | MADISON, WI - MAY 12: Andrea Irwin (C), the mother of Tony Robinson, marches in the streets with family members and supporters after Dane County District Attorney Ismael Ozanne announced there would be no charges filed against Officer Matt Kenny in the shooting death of her 19-year-old son Tony on May 12, 2015 in Madison, Wisconsin. Robinson was killed March 6th after Kenny responded to a several calls claiming Robinson was acting disorderly and violent. Kenny claims he was assaulted by Robinson and shot him in self defense. (Photo by Scott Olson/Getty Images) |
| 469708962 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol tablets, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo illustration by Scott Olson/Getty Images) |
| 471020102 | VA0001973302 | | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24: Former business executive Carly Fiorina addresses guests at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 471856494 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 469812982 | VA0001973302 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 473977460 | VA0001973302 | | Hillary Clinton Campaigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19: Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City. (Photo by Scott Olson/Getty Images) |
| 473806678 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: Workers staff a checkpoint set up on Buchanan Avenue near a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. (Photo by Scott Olson/Getty Images) |
| 473806662 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: A lone state flag flies near the entrance to a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. (Photo by Scott Olson/Getty Images) |
| 473905808 | VA0001973302 | | Hillary Clinton Attends Grassroots Organizing Event At Iowa Home | MASON CITY, IA - MAY 18: Democratic presidential hopeful and former U.S. Secretary of State Hillary Clinton speaks during a grassroots-organizing event at the home of Dean Genth and Gary Swenson on May 18, 2015 in Mason City, Iowa. Clinton is scheduled to host a small business roundtable discussion on May 19, in Cedar Falls, Iowa. (Photo by Scott Olson/Getty Images) |
| 471020166 | VA0001973302 | | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24: Former business executive Carly Fiorina leaves Clear Creek Amana High School after speaking to guests at the Johnson County Republicans Spaghetti Dinner at on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 472270486 | VA0001973302 | | Panera Bread To Eliminate Artificial Food Additives By 2016 | CHICAGO, IL - MAY 05: A sign marks the location of a Panera Bread restaurant on May 5, 2015 in Chicago, Illinois. The company said today it has eliminated or intends to eliminate by the end of 2016 a list of more than 150 artificial colors, flavors, sweeteners and preservatives from food served in its U.S. restaurants. (Photo by Scott Olson/Getty Images) |
| 473992552 | VA0001973302 | | Hillary Clinton Campaigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19: Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City. (Photo by Scott Olson/Getty Images) |
| 472447672 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Traffic backs up at an intersection in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 473806694 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: A barricade sits in the road leading to a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. (Photo by Scott Olson/Getty Images) |
| 472270484 | VA0001973302 | | Panera Bread To Eliminate Artificial Food Additives By 2016 | CHICAGO, IL - MAY 05: A sign marks the location of a Panera Bread restaurant on May 5, 2015 in Chicago, Illinois. The company said today it has eliminated or intends to eliminate by the end of 2016 a list of more than 150 artificial colors, flavors, sweeteners and preservatives from food served in its U.S. restaurants. (Photo by Scott Olson/Getty Images) |
| 469707790 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo illustration by Scott Olson/Getty Images) |
| 471020304 | VA0001973302 | | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24: Former business executive Carly Fiorina (L) poses for a selfie with Ashlynn Dale at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 471856608 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 469707782 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medications, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo illustration by Scott Olson/Getty Images) |
| 473979902 | VA0001973302 | | Hillary Clinton Campaigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19: Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City. (Photo by Scott Olson/Getty Images) |
| 473663080 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16: Businessman Donald Trump speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus. (Photo by Scott Olson/Getty Images) |
| 473079796 | VA0001973302 | | Madison District Attorney Announces No Charges Against Officer Involved In Tony Robinson Shooting | MADISON, WI - MAY 12: Dane County District Attorney Ismael Ozanne speaks wipes his brow during a press conference on May 12, 2015 in Madison, Wisconsin. Ismael Ozanne announced no charges will be filed for Officer Matt Kenny in the death of unarmed teen Tony Robinson. (Photo by Scott Olson/Getty Images) |
| 471130910 | VA0001973302 | | Rand Paul Campaigns In Iowa | ATKINS, IA - APRIL 25: Senator Rand Paul (R-KY) speaks to guests at a campaign event at Bloomsbury Farm on April 25, 2015 in  Atkins, Iowa. Paul is seeking the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 471856594 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participating in a May Day march paste missing person posters on the front of the Mexican Consulate on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856592 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 473992528 | VA0001973302 | | Hillary Clinton Campaigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19: Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City. (Photo by Scott Olson/Getty Images) |
| 470961952 | VA0001973302 | | Scott Walker Attends Rally With IA Rep Rod Bloom In Cedar Rapids | CEDAR RAPIDS, IA - APRIL 24:  Wisconsin Governor Scott Walker greets guests at a rally with U.S. Rep. Rod Blum on April 24, 2015 in Cedar Rapids, Iowa. Walker is considered a potential contender for the 2016 Republican presidential nominations. (Photo by Scott Olson/Getty Images) |
| 471151960 | VA0001973302 | | Republicans Hopefuls Speak At Iowa Faith And Freedom Coalition | WAUKEE, IA - APRIL 25:  Former business executive Carly Fiorina prepares to speak to guests gathered at the Point of Grace Church for the Iowa Faith and Freedom Coalition 2015 Spring Kickoff on April 25, 2015 in Waukee, Iowa. The Iowa Faith & Freedom Coalition, a conservative Christian organization, hosted 9 potential contenders for the 2016 Republican presidential nominations at the event. (Photo by Scott Olson/Getty Images) |
| 473787442 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: Workers at a checkpoint prevent people from driving down Buchanan Avenue near a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469707892 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is offered for sale at a drug store on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo by Scott Olson/Getty Images) |
| 471856596 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856576 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: A woman watches as demonstrators participating in a May Day march pass by her home on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 473783936 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: No trespassing signs are posted on the edge of a field at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 471856520 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856606 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 473783944 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: No trespassing signs are posted on the edge of a field at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 469707922 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medications, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread.  (Photo Illustration by Scott Olson/Getty Images) |
| 473806670 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: A gate blocks the entrance of a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 473783536 | VA0001973302 | | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17: No trespassing signs are posted on the edge of a field at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 471856574 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 472447642 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: An American flag hangs in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 472447666 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Transmission lines carry electricity from NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 471162368 | VA0001973302 | | Republicans Hopefuls Speak At Iowa Faith And Freedom Coalition | WAUKEE, IA - APRIL 25: A vendor sell campaign buttons at the Point of Grace Church before the start of the Iowa Faith and Freedom Coalition 2015 Spring Kickoff on April 25, 2015 in Waukee, Iowa. The Iowa Faith & Freedom Coalition, a conservative Christian organization, hosted 9 potential contenders for the 2016 Republican presidential nominations at the event.  (Photo by Scott Olson/Getty Images) |
| 471856490 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 469812994 | VA0001973302 | | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one of many held nationwide to draw attention to the cause.  (Photo by Scott Olson/Getty Images) |
| 473628714 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | AMES, IA - MAY 16: Louisana Gov. Bobby Jindal recites the Pledge of Allegiance at the Story County GOP breakfast at Oakwood Church May 16, 2015 in Ames, Iowa. Jindal and several other Republican presidential hopefuls are attending events in the state this weekend. Hillary Clinton, who hopes to become the Democrat's choice, is expected in Iowa for events on Monday and Tuesday.  (Photo by Scott Olson/Getty Images) |
| 472447640 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: An American flag hangs in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 472447664 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Traffic backs up at an intersection in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 472447636 | VA0001973302 | | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Traffic backs up at an intersection in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 471541652 | VA0001973302 | | Justice Dep't To File Criminal Charges Against Lumber Liquidators | CICERO, IL - APRIL 29: A sign marks the location of a Lumber Liquidators store on April 29, 2015 in Cicero, Illinois. The U.S. Department of Justice is reported to be seeking criminal charges against Lumber Liquidators following an investigation over imported products. The television news program "60 Minutes" recently reported that the company's Chinese-made laminate flooring products had unsafe levels of formaldehyde, a known carcinogen. (Photo by Scott Olson/Getty Images) |
| 471856598 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471136138 | VA0001973302 | | Republicans Hopefuls Speak At Iowa Faith And Freedom Coalition | WAUKEE, IA - APRIL 25: Senator Marco Rubio (R-FL) speaks to guests gathered at the Point of Grace Church for the Iowa Faith and Freedom Coalition 2015 Spring Kickoff on April 25, 2015 in Waukee, Iowa. The Iowa Faith & Freedom Coalition, a conservative Christian organization, hosted 9 potential contenders for the 2016 Republican presidential nominations at the event.  (Photo by Scott Olson/Getty Images) |
| 473654906 | VA0001973302 | | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16: Former Texas Governor Rick Perry speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 471856562 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 471856580 | VA0001973302 | | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 469722554 | VA0001973302 | | Activists Across US Protest Police Shootings | CHICAGO, IL - APRIL 14: Demonstrators march through the Loop to draw attention to the shooting of unarmed men by police on April 14, 2015 in Chicago, Illinois. The demonstration was one of more than twenty scheduled to take place today in cities nationwide. At least five people were arrested during the protest. (Photo by Scott Olson/Getty Images) |
| 471020180 | VA0001973302 | | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24: Former business executive Carly Fiorina greets guests at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 469708156 | VA0001973302 | | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is offered for sale at a drug store on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478761386 | VA0001973304 | | Funeral Services Continue For Victims Of Charleston Church Shooting | CHARLESTON, SC - JUNE 27: Heather Hayward forms a heart with her hands as mourners file in for the funeral of Cynthia Hurd, 54, at the Emanuel African Methodist Episcopal Church where she was killed along with eight others in a mass shooting at the church on June 27, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 476606110 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | PORT OF SPAIN, TRINIDAD AND TOBAGO - JUNE 10: A hammock is used to relax as the country is consumed with reports that former Fifa vice-president Jack Warner was corrupted as he worked in the organization on June 10, 2015 in Port of Spain, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 477971852 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21: Police tape is seen near the Emanuel African Methodist Episcopal Church before it is opened for a Sunday service after a mass shooting at the church killed nine people on June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which is due to reopen to worshippers today. (Photo by Joe Raedle/Getty Images) |
| 479001780 | VA0001973304 | | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29: People listen as Puerto Rican Governor Alejandro Garcia Padilla addresses the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt. (Photo by Joe Raedle/Getty Images) |
| 478109232 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | COLUMBIA, SC - JUNE 22: Tim Grant is comforted during a prayer vigil at the Charleston Southern University for the victims of the Emanuel African Methodist Episcopal Church mass shooting where nine people were killed, including two of Grant's cousins on June 22, 2015. Dylann Roof, 21 years old, is suspected of killing the nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478115410 | VA0001973304 | | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: South Carolina Gov. Nikki Haley speaks to the media as she asks that the Confederate flag be removed from the state capitol grounds on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 478488780 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: A mourner touches the back of the hearse carrying the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, after her funeral service at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477864490 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: Georgette Sanders (L) and her husband, Allen Sanders, hug after laying flowers on the memorial in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477255952 | VA0001973304 | | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15: Former Florida Governor Jeb Bush greets his wife Columba Bush after announcing his plan to seek the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15, 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House. (Photo by Joe Raedle/Getty Images) |
| 477718994 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Law enforcement officials continue their investigation in the parking lot of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477336090 | VA0001973304 | | Gap To Close A Quarter Of US Stores By 2016 | MIAMI, FL - JUNE 16: A sign hangs in the front of a GAP store on June 16, 2015 in Miami, Florida. Gap Inc. announced that it plans to close 175 of 675 stores in North America, which would be the second major round of cuts in just four years as the company works to reestablish financial stability. (Photo by Joe Raedle/Getty Images) |
| 478518568 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: People look on as the hearse carrying the casket of church pastor and South Carolina State Sen. Clementa Pinckney passes by in front of the Emanuel African Methodist Episcopal Church where he was killed along with eight others in a mass shooting at the church on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477625916 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18: People hug as they pay their respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478611330 | VA0001973304 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: Members of the Emanuel African Methodist Episcopal Church and others line up near the church as they wait to walk to the College Charleston TD Arena where President Barack Obama is scheduled to deliver the eulogy for South Carolina State Sen. Clementa Pinckney who was killed during the mass shooting at the church along with eight others in a mass shooting at the church on June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478186478 | VA0001973304 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: A sign equates the confederate flag with the nazi flag as people attend a protest in support of a confederate flags removal from the South Carolina capitol grounds on June 23, 2015 in Columbia, South Carolina. The South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 477719900 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: People mourn together in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477719902 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Jermaine Jenkins pays his respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478761354 | VA0001973304 | | Funeral Services Continue For Victims Of Charleston Church Shooting | CHARLESTON, SC - JUNE 27: People look on as mourners file into the funeral of Cynthia Hurd, 54, at the Emanuel African Methodist Episcopal Church where she was killed along with eight others in a mass shooting at the church on June 27, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 475615550 | VA0001973304 | | GOP Presidential Candidates Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02: Florida Governor Rick Scott makes an introductory statement before the start of the Rick Scott Os Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event. (Photo by Joe Raedle/Getty Images) |
| 477797078 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Barbara Lloyd (2nd L) and others join hands during a prayer vigil at the TD Arena on June 19, 2015 in Charleston, South Carolina. The vigil is held in honor of those lost during a mass shooting at the Emanuel African Methodist Episcopal Church, one of the nation's oldest black churches, when Dylann Roof, 21, reportedly shot nine people during a prayer meeting. (Photo by Joe Raedle/Getty Images) |
| 478217456 | VA0001973304 | | Charleston Continues To Mourn In Wake Of Church Shooting | CHARLESTON, SC - JUNE 23: Children look on at the memorial in front of the Emanuel African Methodist Episcopal Church on June 23, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old, is suspected of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477719890 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Law enforcement officials continue their investigation in the parking lot of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477719916 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Cindy Samarroo pays her respects in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478082084 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: Gregory West leads a prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church, of in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 478484544 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | NORTH CHARLESTON, SC - JUNE 25: Mourners attend the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, she was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478119724 | VA0001973304 | | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: The Confederate flag flies on the Capitol grounds after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478115310 | VA0001973304 | | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: South Carolina Gov. Nikki Haley, surrounded by lawmakers and activists, speaks to the media asking that the Confederate flag be removed from the state capitol grounds on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 477622044 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18: Ashley Edge (L) and Brad Hutchinson pay their respects in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478499194 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Doves are released over the casket of Ethel Lance, 70, before she is buried at the AME Church cemetery, she was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 476668432 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | AROUCA, TRINIDAD AND TOBAGO - JUNE 11: Former Fifa vice-president Jack Warner reacts to being photographed as he waits to sign in at the front desk of the Arouca Police Station as required under his bail agreement on June 11, 2015 in Arouca, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 476469322 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | COUVA, TRINIDAD AND TOBAGO - JUNE 09: Shoppers stand outside a JTA Supermarket where former FIFA vice-president Jack Warner is allegedly to have invested some of the FIFA money that was supposed to be used for a Caribbean diaspora legacy program on June 9, 2015 in Couva, Trinidad And Tobago. Mr. Warner, at the request of U.S. authorities, faces extradition to the United States on charges of corruption and money laundering. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 476003424 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate and his wife, Columba Bush, present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida . Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 479014114 | VA0001973304 | | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29: Pigeons fill a city square in Old San Juan as the Governor Alejandro Garcia Padilla prepares to address the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The Governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt. (Photo by Joe Raedle/Getty Images) |
| 477763762 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Jerry McJunkins, a sketch artist, draws the scene as Dylann Roof attends his bond hearing via closed circuit video at the Centralized Bond Hearing Court and Preliminary Hearing Court on June 19, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old, is suspected of killing nine people during a prayer meeting at the Emanuel African Methodist Episcopal Church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478488790 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Pallbearers carry the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478488784 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: The Rev. Al Sharpton (R) stands near the hearse as pallbearers carry the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478119722 | VA0001973304 | | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: The Confederate flag flies on the Capitol grounds after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina . (Photo by Joe Raedle/Getty Images) |
| 478483300 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: People file past the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 475638220 | VA0001973304 | | GOP Presidential Candidates Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02: Former Florida Governor Jeb Bush and possible Republican presidential candidate speaks during the Rick Scott's Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event. (Photo by Joe Raedle/Getty Images) |
| 477911064 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: Rev. Franklin Ferguson (2nd L) and Pastor Philip Pinckney (2nd R) join together to lead a group prayer in front of the Emanuel African Methodist Episcopal church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South. (Photo by Joe Raedle/Getty Images) |
| 478621854 | VA0001973304 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: Mourners hug before the funeral begins at the College Charleston TD Arena where President Barack Obama is scheduled to deliver the eulogy for South Carolina State Sen. Clementa Pinckney who was killed during the mass shooting at the Emanuel African Methodist Episcopal Church along with eight others on June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston . (Photo by Joe Raedle/Getty Images) |
| 478082228 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: The Emanuel African Methodist Episcopal Church is seen after a mass shooting five days ago that killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 478285926 | VA0001973304 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: South Carolina Governor Nikki Haley (C) looks on at the coffin while standing with other lawmakers as South Carolina Highway Patrol Honor Guard prepare to carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Joe Raedle/Getty Images) |
| 477621068 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18: A mourner adds flowers to a memorial in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478499196 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Gary Washington (R) and a family member spend a moment with his mother, Ethel Lance, 70, before she is buried at the AME Church cemetery, she was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 479001784 | VA0001973304 | | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29: A man sleeps on a bench as Puerto Rican Governor Alejandro Garcia Padilla addresses the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt. (Photo by Joe Raedle/Getty Images) |
| 477719920 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Kate Daby and her daughter, Adeline Daby,6, pay their respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477864500 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: Monte Talmadge walks past the memorial on the sidewalk in front the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477729954 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Charleston Mayor Joseph Riley speaks to the media in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 19, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478499972 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Brandon Risher (L) is comforted as he spends time at the casket of his grandmother, Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, before she is buried at the AME Church cemetery on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478082070 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: Leah Schonfeld carries her son, Carter Schonfeld, as they pay their respects in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 478186480 | VA0001973304 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 22: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478483312 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: South Carolina Gov. Nikki Haley is hugged during the funeral of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478645246 | VA0001973304 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: U.S. President Barack Obama delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477253962 | VA0001973304 | | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15: Former Florida Governor Jeb Bush waves as he walks on stage to announce his candidacy for the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15, 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House. (Photo by Joe Raedle/Getty Images) |
| 477757326 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Nadine Collier (L) speaks to the media outside of the Centralized Bond Hearing Court Preliminary Hearing Court where she attended the bond hearing for Dylann Roof who is accused of killing her mother, Ethel Lance, and nine others during a shooting at the Emanuel African Methodist Episcopal Church on June 19, 2015 Charleston, South Carolina. Dylann Roof, 21, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478648356 | VA0001973304 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: President Barack Obama sings "Amazing Grace" as he delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477985872 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21: People line up as they wait for the doors to open at Emanuel African Methodist Episcopal Church as it is opened for a Sunday service after a mass shooting at the church killed nine people on June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which has reopened to worshippers today. (Photo by Joe Raedle/Getty Images) |
| 477864458 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: Carolyn Wright-Porcher (R) is hugged by her sister Cynthia Wright-Murphy as she is overcome with emotion in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478186460 | VA0001973304 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 478488934 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Family and friends follow pallbearers as they move the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477887710 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | NORTH CHARLESTON, SC - JUNE 20: People join gather to pray during the Unity Church of Charleston interfaith prayer service for the victims of the Emanuel African Methodist Episcopal Church mass shooting on June 20, 2015 in North Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South. (Photo by Joe Raedle/Getty Images) |
| 478082220 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: A cross is seen adorned with messages at a memorial in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 476469316 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | COUVA, TRINIDAD AND TOBAGO - JUNE 09: Shoppers stand outside a JTA Supermarket where former FIFA vice-president Jack Warner is allegedly to have invested some of the FIFA money that was supposed to be used for a Caribbean diaspora legacy program on June 9, 2015 in Couva, Trinidad And Tobago. Mr. Warner, at the request of U.S. authorities, faces extradition to the United States on charges of corruption and money laundering. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 478082074 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: Alana Simmons leaves a message on a board set up in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 476779074 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | SURREY, TRINIDAD AND TOBAGO - JUNE 11: Former FIFA vice-president Jack Warner speaks during an Independent Liberal Party community meeting on June 11, 2015 in Surrey, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 477256370 | VA0001973304 | | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15: Barbara Bush, sits with her grandson George P. Bush, as they listen to her son former Florida Governor Jeb Bush announce his plan to seek the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House. (Photo by Joe Raedle/Getty Images) |
| 478082218 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: The Emanuel African Methodist Episcopal Church is seen after a mass shooting five days that killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 475624374 | VA0001973304 | | GOP Presidential Hopefuls Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02: Wisconsin Governor Scott Walker and possible Republican presidential candidate speaks during the Rick Scott's Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event. (Photo by Joe Raedle/Getty Images) |
| 478322584 | VA0001973304 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: A member of the South Carolina Highway Patrol honor guard stands next to the open casket of church pastor and South Carolina State Sen. Clementa Pinckney who will lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Joe Raedle/Getty Images) |
| 477621916 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18: People hug as they pay their respects in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 479001798 | VA0001973304 | | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29: People listen as Puerto Rican Governor Alejandro Garcia Padilla addresses the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt. (Photo by Joe Raedle/Getty Images) |
| 477719910 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Kearston Farr comforts her daughter, Taliyah Farr,5, as they stand in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478483952 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Family members comfort each other during the funeral of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477729944 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Women comfort each other as they mourn in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 19, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478488922 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Family and friends follow pallbearers as they move the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 476561260 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | PORT OF SPAIN, TRINIDAD AND TOBAGO - JUNE 10: The downtown area of Port of Spain is seen as the country is consumed with reports that former FIFA vice-president Jack Warner was corrupted as he worked in the organization on June 10, 2015 in Port of Spain, Trinidad A=and Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476003428 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 476469318 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | COUVA, TRINIDAD AND TOBAGO - JUNE 09: Shoppers stand outside a JTA Supermarket where former FIFA vice-president Jack Warner is allegedly to have invested some of the FIFA money that was supposed to be used for a Caribbean diaspora legacy program on June 9, 2015 in Couva, Trinidad And Tobago. Mr. Warner, at the request of U.S. authorities, faces extradition to the United States on charges of corruption and money laundering. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 477864804 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: People pay their respects in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478488786 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Pallbearers carry the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 476003422 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 477621782 | VA0001973304 | | Nine Dead After Church Shooting in Charleston | CHARLESTON, SC - JUNE 18: People pray as they pay their respects in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 476003394 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 478456518 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Mourners file into the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478499962 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Roses are placed on the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, before she is buried at the AME Church cemetery on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478499964 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Sharon Risher pays her respects to her mother, Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, before she is buried at the AME Church cemetery on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 476003442 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 476003446 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 477887726 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | NORTH CHARLESTON, SC - JUNE 20: People join gather to pray during the Unity Church of Charleston interfaith prayer service for the victims of the Emanuel African Methodist Episcopal Church mass shooting on June 20, 2015 in North Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South. (Photo by Joe Raedle/Getty Images) |
| 478499960 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Pallbearers carry the casket of Ethel Lance, 70, as she is buried at the AME Church cemetery, she was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in Charleston. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478456548 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Mourners walk past a picture of Ethel Lance, 70, who was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church, as they attend her funeral at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478186492 | VA0001973304 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Joe Raedle/Getty Images) |
| 477864780 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: Flowers and ribbons are hung on a fence among the memorial on the sidewalk in front the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478642502 | VA0001973304 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: U.S. President Barack Obama delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477639326 | VA0001973304 | | Nine Dead After Church Shooting in Charleston | CHARLESTON, SC - JUNE 18: Dylann Storm Roof is seen as he is walked into the Charleston County Detention Center after being apprehended June 18, 2015 in Charleston South Carolina. The 21-year-old Roof is the suspect in the mass shooting at the  Emanuel African Methodist Episcopal Church last night that claimed nine lives.  (Photo by Joe Raedle/Getty Images) |
| 478483232 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners attend the funeral service of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478186474 | VA0001973304 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Joe Raedle/Getty Images) |
| 478518484 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Pallbearers take the casket of church pastor and South Carolina State Sen. Clementa Pinckney into the Emanuel African Methodist Episcopal Church where he was killed along with eight others in a mass shooting at the church on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 476779642 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | PORT OF SPAIN, TRINIDAD AND TOBAGO - JUNE 11: A neighborhood along the coast is seen as the country is consumed with reports that former FIFA vice-president Jack Warner was corrupted as he worked in the organization on June 11, 2015 in Port of Spain, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 477256386 | VA0001973304 | | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15: George P. Bush introduces his father, former Florida Governor Jeb Bush, as he announces his plan to seek  the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15, 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478488792 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Pallbearers put the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, into the hearse after her funeral service of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 478456544 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | NORTH CHARLESTON, SC - JUNE 25:  Marelyn Rivers, 92 years old, arrives to attend the funeral for Ethel Lance, 70, at Royal Missionary Baptist Church who was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 478483292 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: A mourner look up the funeral service of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. The South Carolina governor Nikki Haley asked that the flag be removed after people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 478456542 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Mourners file into the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477633894 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People stand outside the Emanuel AME Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478185052 | VA0001973304 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: Ernest Branch (L) hugs a man carrying a Confederate flag (who didn't want to provide his name) saying, that he respects the fact the guy likes the flag but that he is against the flag flying on the Capitol grounds on June 23, 2015 in Columbia, South Carolina. The South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Joe Raedle/Getty Images) |
| 478285908 | VA0001973304 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  South Carolina Highway Patrol Honor Guard prepare to carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to be in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Joe Raedle/Getty Images) |
| 477911058 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20:  Pastor Dimas Salaberrios leads a group prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South. (Photo by Joe Raedle/Getty Images) |
| 476668456 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | AROUCA, TRINIDAD AND TOBAGO - JUNE 11:  Former Fifa vice-president Jack Warner walks out of the Arouca Police Station after checking in as required under his bail agreement on June 11, 2015 in Arouca, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA. Warner has continued to deny any wrongdoing.  (Photo by Joe Raedle/Getty Images) |
| 477618316 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18: Daniel Flessas lays flowers in front of  Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478456546 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Mourners file into the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 478456534 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: An usher wears a picture of Ethel Lance, 70,  who was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church, as they attend her funeral at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 476003420 | VA0001973304 | | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05:  Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida.  Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida.  (Photo by Joe Raedle/Getty Images) |
| 476668454 | VA0001973304 | | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | AROUCA, TRINIDAD AND TOBAGO - JUNE 11:  Former Fifa vice-president Jack Warner walks out of the Arouca Police Station after checking in as required under his bail agreement on June 11, 2015 in Arouca, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA. Warner has continued to deny any wrongdoing.  (Photo by Joe Raedle/Getty Images) |
| 477625930 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  The Rev. Al Sharpton (2nd R) holds a group prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478119712 | VA0001973304 | | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22:  The Confederate flag flies on the Capitol grounds after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Joe Raedle/Getty Images) |
| 478285136 | VA0001973304 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: As lawmakers, family and friends look on, the South Carolina Highway Patrol Honor Guard carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Joe Raedle/Getty Images) |
| 478285884 | VA0001973304 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  South Carolina Governor Nikki Haley looks on as she stands with other lawmakers as South Carolina Highway Patrol Honor Guard prepare to carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to be in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Joe Raedle/Getty Images) |
| 477253732 | VA0001973304 | | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15:  Former Florida Governor Jeb Bush waves on stage as he announces his candidacy for the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House.  (Photo by Joe Raedle/Getty Images) |
| 478082068 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  Jennice Barr, 10, leaves a message on a board set up in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 478483308 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  People file past the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 478483270 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners attend the funeral service of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477633154 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  Tamara Holmes and her son, Trenton Holmes lay flowers in front of  Emanuel AME Church after a mass shooting at the church that killed nine people of June 18, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston (Photo by Joe Raedle/Getty Images) |
| 477971840 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21:  Police tape is seen near the Emanuel African Methodist Episcopal Church before it is opened for a Sunday service after a mass shooting at the church killed nine people on June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which is due to reopen to worshippers today.  (Photo by Joe Raedle/Getty Images) |
| 477557638 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Family members of those killed are escorted into the Centralized Bond Hearing Court Preliminary Hearing Court to witness the bond hearing for Dylann Roof on June 19, 2015 Charleston, South Carolina. Dylann Roof, 21, is suspected of killing nine people during a prayer meeting at the Emanuel African Methodist Episcopal Church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477985852 | VA0001973304 | | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21: A young lady waits for the doors to open at Emanuel Methodist Episcopal Church as it is opened for a Sunday service after a mass shooting at the church killed nine people on June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which has reopened to worshippers today.  (Photo by Joe Raedle/Getty Images) |
| 477719908 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: A teddy bear is seen in the memorial setup in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477621092 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18: An exterior view of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 475639226 | VA0001973304 | | GOP Presidential Candidates Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02:  Former Florida Governor Jeb Bush and possible Republican presidential candidate speaks during the Rick Scott's Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event. (Photo by Joe Raedle/Getty Images) |
| 477757330 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Nadine Collier (L) walks out of the Centralized Bond Hearing Court Preliminary Hearing Court after attending the bond hearing for Dylann Roof who is accused of killing her mother, Ethel Lance, and eight others during a shooting at the Emanuel African Methodist Episcopal Church on June 19, 2015 Charleston, South Carolina. Dylann Roof, 21, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 478483242 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  South Carolina Gov. Nikki Haley (C) and Charleston Mayor Joseph Riley (R) attend the funeral of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477625940 | VA0001973304 | | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People pay their respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrested Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 478484244 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Brandon Risher speaks during the funeral of  his grandmother Ethel Lance, 70,  who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 477253966 | VA0001973304 | | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15:  Former Florida Governor Jeb Bush waves as he walks on stage to announce his candidacy for the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15, 2015 in Miami, Florida.  Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House.  (Photo by Joe Raedle/Getty Images) |
| 477507064 | VA0001973304 | | Broward County Deals With Influx Of New Synthetic Drug, Flakka | DEERFIELD BEACH, FL - JUNE 17:  Broward Sheriff's Office Sergeant Ozzy Tianga stops a man to see if he is carrying the drug Flakka on June 17, 2015 in Deerfield Beach, Florida. The Sheriff's Office is on the front lines to keep people from the drug, categorized as a bath salts, which has become an epidemic among users because the cheap synthetic drug made in overseas pharmaceutical plants can be swallowed in capsule form, snorted, injected, or smoked via an e-cigarette. Some of the effects of the drug include body overheating, a heightened sense of euphoria and greater propensity for uncontrollable violence.  (Photo by Joe Raedle/Getty Images) |
| 477507088 | VA0001973304 | | Broward County Deals With Influx Of New Synthetic Drug, Flakka | DEERFIELD BEACH, FL - JUNE 17:  Broward Sheriff's Office deputy Greg Edlund runs his K-9 dog, Hoover, over a stolen car for any signs of drugs, including the a drug known as Flakka, on June 17, 2015 in Deerfield Beach, Florida.  The Sheriff's Office is on the front lines to keep people from the drug, categorized as a bath salts, which has become an epidemic among users because the cheap synthetic drug made in overseas pharmaceutical plants can be swallowed in capsule form, snorted, injected, or smoked via an e-cigarette. Some of the effects of the drug include body overheating, a heightened sense of euphoria and greater propensity for uncontrollable violence.  (Photo by Joe Raedle/Getty Images) |
| 478435464 | VA0001973304 | | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  The Emanuel African Methodist Episcopal Church is reflected in water as victims of a mass shooting at the church which killed nine people are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 473914628 | VA0001973307 | | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18:  Former Florida Governor and potential Republican presidential candidate Jeb Bush arrives with his wife, Columba Bush during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions. (Photo by Joe Raedle/Getty Images) |
| 473281972 | VA0001973307 | | Labor Secretary Thomas Perez Hosts Roundtable With Community Immigration And Labor Leaders | MIAMI BEACH, FL - MAY 14:  U.S. Secretary of Labor Thomas E. Perez (L) makes a pizza with the kitchen manager, Freddie Melgar, after a meeting at the Pi Pizzeria restaurant on May 14, 2015 in Miami Beach, Florida. Perez met with members of the Florida Immigrant Coalition, the South Florida Wage Theft Task Force, and business leaders concerned with raising wages for workers. The co-founder of Pi Pizzeria, Chris Sommers, publicly supports raising the minimum wage as a way to boost business and along with Secretary Perez hopes that the growing momentum towards increasing the minimum wage continues nationally. (Photo by Joe Raedle/Getty Images) |
| 473914672 | VA0001973307 | | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18: Columba Bush and her son, Jeb Bush, Jr. listen as former Florida Governor and potential Republican candidate Jeb Bush speak during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions.  (Photo by Joe Raedle/Getty Images) |
| 468535286 | VA0001973307 | | Horse Jumping Competition Takes Place On Miami Beach | MIAMI BEACH, FL - APRIL 03:  Gregory Wathelet jumps his horse over a hurdle during the Longines Global Champions Tour stop in Miami Beach on April 3, 2015 in Miami Beach, Florida. The tour, which visits locations around the world, brings together many of the top ranked show jumpers in the world to compete in prestigious locations for prize money. (Photo by Joe Raedle/Getty Images) |
| 469318276 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 474870932 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 474277848 | VA0001973307 | | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21:  A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida. The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years. (Photo by Joe Raedle/Getty Images) |
| 469348462 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11: The flag draped coffin of Walter Scott is carried by pallbearers to his burial site at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469349554 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  The casket of Walter Scott sits in the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469613956 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13:  U.S. Sen. Marco Rubio (R-FL) greets people after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 469612646 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL.) stands with his wife, Jeanette Rubio, and children after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House. (Photo by Joe Raedle/Getty Images) |
| 469228836 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  People pray together during a vigil in front of the North Charleston City Hall for Walter Scott on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469318270 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 469482990 | VA0001973307 | | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12:  Carolyn Rivers (C) and other parishoners respond to Reverend Al Sharpton as he speaks during a church service at Charity Missionary Baptist Church on April 12, 2015 in North Charleston, South Carolina. Sharpton addressed the congregation on issues surrounding the recent fatal shooting of Walter Scott by North Charleston police officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469348384 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: The casket of Walter Scott sits in the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469348894 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11: The flag draped coffin of Walter Scott is carried by pallbearers to his burial site at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469318318 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners arrive for the funeral of Walter Scott at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474870918 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 474401448 | VA0001973307 | | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22: A deployed airbag is seen in a Nissan vehicle at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 471371510 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: A customer enters the Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 469157642 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Geno Jones demonstrates to the Rev. Larry Bratton (L) how he thinks the North Charleston police officer shot and killed Walter Scott as they visit the site of the April 4th shooting on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474401454 | VA0001973307 | | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22: A deployed airbag is seen in a 2001 Honda Accord at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 471351952 | VA0001973307 | | Debbie Wasserman Schultz Calls For Veto On Florida Bill Restricting Abortions | FORT LAUDERDALE, FL - APRIL 27: Rep. Debbie Wasserman Schultz (D-FL) speaks to the media as she is joined by local lawmakers and womens health advocates to call for Florida Governor Rick Scotts veto of a recently passed measure that they feel severely restricts access to safe and legal abortions on April 27, 2015 in Fort Lauderdale, Florida. The Florida state legislators have passed a measure which requires a woman to wait 24 hours and make two separate trips before she is able to obtain an abortion. (Photo by Joe Raedle/Getty Images) |
| 474870004 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 474870460 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 471371494 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 474873088 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion during a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 469318288 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners wait to enter the W.O.R.D. Ministries Christian Center as the hearse carrying Walter Scott arrives for his funeral, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469157628 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Walter Scott is placed in a memorial during one the site where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop after a traffic stop and the officer now faces murder charges.(Photo by Joe Raedle/Getty Images) |
| 474870914 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton (L) is hugged as she greets people during a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 469350004 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: A young child wakes among mourners as they attend the funeral service for Walter Scott at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 471371506 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 473514372 | VA0001973307 | | Florida Tourism Industry Sees Strong Start To Year, With Record Breaking Numbers | MIAMI, FL - MAY 15: Tourists visit the Little Havana neighborhood as the Florida Governor, Rick Scott, announced that the state set a record in tourism numbers for the first quarter of 2015 on May 15, 2015 in Miami, Florida. From January -March the state saw 28.4 million visitors according to the numbers from VISIT FLORIDA, an increase of 6.2 percent over the same period in 2014. (Photo by Joe Raedle/Getty Images) |
| 469348930 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Pallbearers carry the casket of Walter Scott to the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 471371472 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: The sign is seen outside the Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 471371492 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 469318274 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: The hearse carrying Walter Scott arrives at the W.O.R.D. Ministries Christian Center for his funeral, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474401450 | VA0001973307 | | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22: A deployed airbag is seen in a Chrysler vehicle at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 469498092 | VA0001973307 | | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12: Rev. Jeremy Rutledge and his son look at a memorial built on the site where Walter Scott was killed by a North Charleston police officer, April 12, 2015 in North Charleston, South Carolina. Scott was shot and killed on April 4, 2015 by officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469318314 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 471371484 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Bags of chips are seen ready for customers in a Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 469348904 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11: Judy Scott (2nd L) and Walter Scott Sr., (3rd L) are joined by others as they prepare to place flowers on the coffin of their son Walter Scott during the burial service at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469186216 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Lenny Williams (L) and James Johnson sell tee-shirtsh reading "Stop Killing Us", near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager  after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474278430 | VA0001973307 | | Price Of Eggs Set To Rise As Avian Flu In Midwest Affects National Supply Chain | MIAMI, FL - MAY 21: Cartons of eggs are stacked on shelves at Laurenzo's Italian Center on May 21, 2015 in Miami, Florida. Egg prices are set to rise as Avian flu takes a toll on chickens with millions of chickens having to be destroyed in an effort to keep the virus from spreading. (Photo by Joe Raedle/Getty Images) |
| 469342884 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott in North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Pallbearers carry the casket of Walter Scott to the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 473337156 | VA0001973307 | | Miami Beach Police Chief And State Attorney Rundle Address Recent Email Controversy Within Police Dept. | MIAMI, FL - MAY 14: Miami-Dade State Attorney Katherine Fernandez Rundle (L) listens as Miami Beach Police Chief Daniel Oates speaks during a news conference to announce that sixteen Miami Beach Police officers exchanged numerous racist and pornographic emails on May 14, 2015 in Miami, Florida.  Prosecutors have launched an investigation into the officers who sent or received the e-mails, which included one email of an autopsy photo showing Raymond Herisse, a motorist shot and killed by officers in May 2011. (Photo by Joe Raedle/Getty Images) |
| 474277832 | VA0001973307 | | Florida Bank Stonegate Is First To Do Business With Cuban Government | MIAMI, FL - MAY 21: A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida. The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years. (Photo by Joe Raedle/Getty Images) |
| 473086174 | VA0001973307 | | Historic Hampton House Hotel In Miami Restored And Reopened | MIAMI, FL - APRIL 13:  U.S. Sen. Marco Rubio (R-FL) signs a Time magazine given to him as he greets people after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 469613580 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13:  U.S. Sen. Marco Rubio (R-FL) signs a Time magazine given to him as he greets people after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 469349928 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott in North Charleston, SC | CHARLESTON, SC - APRIL 11:  The flag draped coffin of Walter Scott is carried by pallbearers to his burial site at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina.  Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 469157640 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  A teddy bear is seen attached to the fence near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina.  Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 473899040 | VA0001973307 | | Activists Protest Outside Court Hearing On Circumcision Case | WEST PALM BEACH, FL - MAY 18:  David Wilson joins with other protesters in front of the West Palm Beach federal courthouse where a judge will hear arguments in a case involving a young child whose parents are fighting over his circumcision on May 18, 2015 in West Palm Beach, Florida. The case pits the father, Dennis Nebus, against his estranged wife, Heather Hironimus, over his desire to circumcise their 4 year old son. (Photo by Joe Raedle/Getty Images) |
| 474401458 | VA0001973307 | | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22:  A deployed airbag is seen in a 2003 Honda Accord at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota.  (Photo by Joe Raedle/Getty Images) |
| 474277836 | VA0001973307 | | Florida Bank Stonegate Is First To Do Business With Cuban Government | MIAMI, FL - MAY 21: A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida. The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years. (Photo by Joe Raedle/Getty Images) |
| 469378838 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 11: Marie Foglie Hankins she prays as she visits a memorial set up on the site where Walter Scott was killed on April 11, 2015 in North Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager  after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474870916 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 469157636 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  Rev. Larry Bratton (L) and Geno Jones pray at a memorial setup on the site where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina.  Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 473086222 | VA0001973307 | | Historic Hampton House Hotel In Miami Restored And Reopened | MIAMI, FL - MAY 12:  Enid Curtis Pinkney, Founding President and CEO of the Historic Hampton House Community Trust, points to a photograph of boxers, Joe Louis and Mohammad Ali as they visit the Hampton House Motel which was one of the few places where black entertainers, sports celebrities, politicians and visitors could stay while visiting Miami in the days of racial segregation on May 12, 2015 in Miami, Florida. The former Motel was where Malcolm X, Mohammad Ali and Martin Luther King Jr. along with countless others stayed, after falling into disrepair the Historic Hampton House Community Trust raised money to put the building back into shape and it will now have a community meeting room and museum.  (Photo by Joe Raedle/Getty Images) |
| 469613042 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13:  U.S. Sen. Marco Rubio (R-FL) waves to supporters after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House. (Photo by Joe Raedle/Getty Images) |
| 474277824 | VA0001973307 | | Florida Bank Stonegate Is First To Do Business With Cuban Government | MIAMI, FL - MAY 21: A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida. The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years. (Photo by Joe Raedle/Getty Images) |
| 471371516 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills.  (Photo by Joe Raedle/Getty Images) |
| 473914684 | VA0001973307 | | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18:  Former Florida Governor and potential Republican presidential candidate Jeb Bush speaks to supporters as his wife, Columba Bush (2nd R) and son, Jeb Bush, Jr. stand on stage with him during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions.  (Photo by Joe Raedle/Getty Images) |
| 473992532 | VA0001973307 | | Obama Administration Announces New Measures To Protect Bee Populations | HOMESTEAD, FL - MAY 19:  Honeybees are seen at the J & P Apiary and Gentzel's Bees, Honey and Pollination Company on May 19, 2015 in Homestead, Florida. U.S. President Barack Obama's administration announced May 19, that the government would provide money for more bee habitat as well as research into ways to protect bees from disease and pesticides to reduce the honeybee colony losses that have reached alarming rates. (Photo by Joe Raedle/Getty Images) |
| 469348890 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott in North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott (L) and her husband Walter Scott Sr. (2nd L) attend the burial of their son, Walter Scott, at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop.  The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469184204 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  A tee shirt reading "Stop Killing Us", and "Black Lives Matter" are seen on a fence near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina.  Mr. Scott was killed by North Charleston police officer Michael T. Slager  and the officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469349946 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott in North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Judy Scott sits in a vehicle after the funeral for her son Walter Scott, at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina.  Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 469348408 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott in North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott says a flower on the casket of her son Walter Scott, as her husband and Walter's father, Walter Scott Sr., (R) helps her during the burial at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 474870440 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 469496048 | VA0001973307 | | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12:  The Mayor of North Charleston Keith Summey (R) and Police Chief Eddie Driggers (2R) stand together at the site where Walter Scott was killed by a North Charleston police officer, April 12, 2015 in North Charleston, South Carolina. Scott was shot and killed on April 4, 2015 by officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 468535256 | VA0001973307 | | Horse Jumping Competition Takes Place On Miami Beach | MIAMI BEACH, FL - APRIL 03:  People watch as Jose Alfredo Hernandez Ortega jumps his horse over a hurdle during the Longines Global Champions Tour stop in Miami Beach on April 3, 2015 in Miami Beach, Florida. The tour, which visits locations around the world, brings together many of the top ranked show jumpers in the world to compete in prestigious locations for prize money.  (Photo by Joe Raedle/Getty Images) |
| 469209422 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | CHARLESTON, SC - APRIL 10:  City of Charleston Police Captain Dale Middleton (R) hugs Christine Bannister outside of the Fielding Funeral Home where the wake for Walter Scott was taking place on April 10, 2015 in Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474870458 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 469613970 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio, after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House. (Photo by Joe Raedle/Getty Images) |
| 468535276 | VA0001973307 | | Horse Jumping Competition Takes Place On Miami Beach | MIAMI BEACH, FL - APRIL 03: People watch as horse and rider jump a hurdle during the Longines Global Champions Tour stop in Miami Beach on April 3, 2015 in Miami Beach, Florida. The tour, which visits locations around the world, brings together many of the top ranked show jumpers in the world to compete in prestigious locations for prize money. (Photo by Joe Raedle/Getty Images) |
| 469483014 | VA0001973307 | | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12: Reverend Al Sharpton speaks during a church service at Charity Missionary Baptist Church on April 12, 2015 in North Charleston, South Carolina. Sharpton addressed the congregation on issues surrounding the recent fatal shooting of Walter Scott by North Charleston police officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469349526 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11: Judy Scott (seated to L) and her husband Walter Scott Sr. (R) attend the burial of their son, Walter Scott, at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469318286 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 471371480 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 473086180 | VA0001973307 | | Historic Hampton House Hotel In Miami Restored And Reopened | MIAMI, FL - MAY 12: Enid Curtis Pinkney, Founding President and CEO of the Historic Hampton House Community Trust, points to a photograph of Malcolm X and Mohammad Ali at the counter in the Hampton House Motel which was one of the few places where black entertainers, sports celebrities, politicians and visitors could stay while visiting Miami in the days of racial segregation on May 12, 2015 in Miami, Florida. The former Motel was where Malcolm X, Mohammad Ali and Martin Luther King Jr. along with countless others stayed, after falling into disrepair the Historic Hampton House Community Trust raised money to put the building back into shape and it will now have a community meeting room and museum. (Photo by Joe Raedle/Getty Images) |
| 473914650 | VA0001973307 | | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18: Former Florida Governor and potential Republican presidential candidate Jeb Bush speaks to supporters during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions. (Photo by Joe Raedle/Getty Images) |
| 469613954 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio, after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House. (Photo by Joe Raedle/Getty Images) |
| 471351964 | VA0001973307 | | Debbie Wasserman Schultz Calls For Veto On Florida Bill Restricting Abortions | FORT LAUDERDALE, FL - APRIL 27: Rep. Debbie Wasserman Schultz (D-FL) speaks to the media as she is joined by local lawmakers and womens health advocates to call for Florida Governor Rick Scotts veto of a recently passed measure that they feel severely restricts access to safe and legal abortions on April 27, 2015 in Fort Lauderdale, Florida. The Florida state legislators have passed a measure which requires a woman to wait 24 hours and make two separate trips before she is able to obtain an abortion. (Photo by Joe Raedle/Getty Images) |
| 469318326 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474870476 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton arrives for a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Miami, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 471371466 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Customers enter the Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 471371488 | VA0001973307 | | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27: Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida. The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 469228748 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Lindon Simmons (L) and Nevaeh Purcell hold signs at a vigil in front of the North Charleston City Hall for Walter Scott on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474278450 | VA0001973307 | | Price Of Eggs Set To Rise As Avian Flu In Midwest Affects National Supply Chain | MIAMI, FL - MAY 21: Cartons of eggs are stacked on shelves at Laurenzo's Italian Center on May 21, 2015 in Miami, Florida. Egg prices are set to rise as Avian flu takes a toll on chickens with millions of chickens having to be destroyed in an effort to keep the virus from spreading. (Photo by Joe Raedle/Getty Images) |
| 469348402 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11: Judy Scott is overcome with emotion as she sits with her husband Walter Scott Sr. during the burial service for their son, Walter Scott, at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474870442 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 469318280 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: The hearse carrying Walter Scott arrives at the W.O.R.D. Ministries Christian Center for his funeral, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469318334 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474870446 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 474870468 | VA0001973307 | | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27: Democratic Presidential Candidate Hillary Clinton arrives for a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina. Hillary Clinton continues to campaign throughout the country for the Democratic nomination. (Photo by Joe Raedle/Getty Images) |
| 469184220 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Eric Quattlebaum sets a shirt reading "Stop Killing Us", near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469318290 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469349536 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11: Judy Scott is greeted after the funeral for her son Walter Scott, at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 474401358 | VA0001973307 | | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22: A deployed airbag is seen in a 2001 Honda Accord at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 469613532 | VA0001973307 | | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio, and their children after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474277592 | VA0001973307 | | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21: A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida. The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years. (Photo by Joe Raedle/Getty Images) |
| 469184210 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: A home Johnson shows her husband, Joe Gibbs, the shirt she bought reading, "Black Lives Matter", that are being sold near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager  after a traffic stop and the officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 473917488 | VA0001973307 | | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18: Former Florida Gov. and likely Republican presidential candidate Jeb Bush speaks to supporters during a fundraising event as wife Columba Bush and son Jeb Bush, Jr. look on at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. The elder Bush has not yet announced his candidacy. (Photo by Joe Raedle/Getty Images) |
| 469349038 | VA0001973307 | | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11: Judy Scott (2nd L) and Walter Scott Sr., (3rd L) are joined by others as they prepare to place flowers on the coffin of their son Walter Scott during the burial service at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 469157638 | VA0001973307 | | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: A passer-by looks on at the site where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 478761598 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Demonstrators protest at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 475260490 | VA0001973309 | | Martin O'Malley Makes Announcement On Presidential Campaign | BALTIMORE, MD - MAY 30: Former Maryland Gov. Martin O'Malley officials announces his candidacy for the U.S. presidency with his wife Katie (R) during an event at Federal Hill Park May 30, 2015 in Baltimore Maryland. O'Malley joins Sen. Bernie Sanders and former Secretary of State Hillary Clinton in seeking the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 474873032 | VA0001973309 | | Bernie Sanders Kicks Off Campaign Trail In New Hampshire | CONCORD, NH - MAY 27: Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) speaks to an overflow crowd through a megaphone after a campaign event at the New England College May 27, 2015 in Concord, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election and is former Secretary of State Hillary ClintonÕs first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 468396276 | VA0001973309 | | President Obama Makes Statement On Nuclear Talks With Iran | WASHINGTON, DC - APRIL 02: U.S. President Barack Obama delivers remarks in the Rose Garden of the White House on negotiations with Iran over their nuclear program on April 2, 2015 in Washington, DC. In exchange for Iran's agreement to curb their country's nuclear proliferation, the United States would lift some of the crippling sanctions imposed. (Photo by Win McNamee/Getty Images) |
| 475638994 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02: Sen. Richard Burr (R-NC) listens as members of the Republican leadership answer questions at the U.S. Capitol June 2, 2015 in Washington, DC. Senate Majority Leader Mitch McConnell spoke following the weekly Republican caucus policy luncheon. (Photo by Win McNamee/Getty Images) |
| 472570884 | VA0001973309 | | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08: Steve Springer and Pam Springer dance the jitterbug at the National World War II Memorial during 70th Anniversary VE commemorations May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe. (Photo by Win McNamee/Getty Images) |
| 478761610 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Demonstrators protest at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 468760396 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06: Michael Taylor #3 of the Washington Nationals leaps and misses catching a ball hit by Travis d'Arnaud that resulted in a triple in the 7th inning during Opening Day against the New York Mets at Nationals Park on April 6, 2015 in Washington, DC. The Mets won the game 3-1. (Photo by Win McNamee/Getty Images) |
| 478986844 | VA0001973309 | | Obama Signs Trade And Public Employee Retirement Bills | WASHINGTON, DC - JUNE 29: U.S. President Barack Obama speaks before signing a series of bills during a ceremony in the East Room of the White House June 29, 2015 in Washington, DC. Included in the bills signed is the Trade Preferences Extension Act of 2015. (Photo by Win McNamee/Getty Images) |
| 475620712 | VA0001973309 | | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02: I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of 'Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 475620726 | VA0001973309 | | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02: I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of 'Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 474289180 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948. (Photo by Win McNamee/Getty Images) |
| 469034770 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09: American Civil War re-enactors dressed as Confederate cavalry and artillery take part in a re-enactment of the Battle of Appomattox at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 473119298 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 471821482 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: People react after Baltimore authorities released a report on the death of Freddie Gray on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and said criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on North Avenue in Baltimore. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 470845482 | VA0001973309 | | President Obama Hosts The Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 23: New England Patriots owner Robert Kraft (L) presents U.S. President Barack Obama with a Patriots jersey as Obama welcomed the National Football League Super Bowl champion New England Patriots to the White House April 23, 2015 in Washington, DC. President Obama honored the Super Bowl XLIX champion Patriots who defeated the Seattle Seahawks 33-27 in overtime. (Photo by Win McNamee/Getty Images) |
| 477747842 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19: Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder. (Photo by Win McNamee/Getty Images) |
| 473052146 | VA0001973309 | | NYC Mayor Bill De Blasio And Sen. Elizabeth Warren Release Progressive Agenda Report | WASHINGTON, DC - MAY 12: New York City Mayor Bill de Blasio speaks about the release of a new report authored by Nobel-prize winning economist Joseph Stiglitz published by the Roosevelt Institute May 12, 2015 in Washington, DC. The report, titled ÒNew Economic Agenda for Growth and Shared ProsperityÓ, discusses the current distribution of wealth in the U.S. and offers proposals for modifying that distribution. (Photo by Win McNamee/Getty Images) |
| 474300000 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 471664186 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: Baltimore residents celebrate at the intersection of West North Avenue and Pennsylvania Avenue near the location where Freddie Gray was arrested after Baltimore authorities released a report on Gray's death, May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City State's Attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife on April 12 outside the Gilmor Homes housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 478293056 | VA0001973309 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Win McNamee/Getty Images) |
| 468935112 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09: American Civil War re-enactors dressed as Union cavalry charge Confederate troops at a re-enactment of the Battle of Appomattox Station April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 468390958 | VA0001973309 | | President Obama Makes Statement On Nuclear Talks With Iran | WASHINGTON, DC - APRIL 2: U.S. President Barack Obama delivers remarks on the ongoing negotiations with Iran over their nuclear program on April 2, 2015 in Washington, DC. In exchange for Iran's agreement to curb their country's nuclear proliferation, the United States would lift some of the crippling sanctions imposed. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 473119932 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 471830304 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 474293312 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: American flags placed by members of the 3rd U.S. Infantry Regiment at the graves of U.S. soldiers buried at Arlington National Cemetery in preparation for Memorial Day are seen May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948. (Photo by Win McNamee/Getty Images) |
| 470455042 | VA0001973309 | | Bernie Sanders Leads March Against Fast Track Trade | WASHINGTON, DC - APRIL 20: U.S. Sen. Bernie Sanders (I-VT) participates in a "Don't Trade Our Future" march organized by the group Campaign for America's Future April 20, 2015 in Washington, DC. The event was part of the Populism 2015 Conference which is conducting their conference with the theme "Building a Movement for People and the Planet." (Photo by Win McNamee/Getty Images) |
| 476366844 | VA0001973309 | | Funeral Held For Missing WWII Soldier At Arlington Nat'l Ceremony | ARLINGTON, VA - JUNE 08: Members of a U.S. Army burial team fold the American flag that covered the casket containing the remains of World War II U.S Army Air Forces 2nd Lt. Alvin Beethe, of Elk Creek, Nebraska, during Beethe's full military honors burial service at Arlington National Cemetery June 8, 2015 in Arlington, Virginia. Beethe's remains were recently identified through DNA testing and returned to his relatives 71 years after his P-38 Lightning failed to return from a mission over Germany (Photo by Win McNamee/Getty Images) |
| 478294676 | VA0001973309 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Win McNamee/Getty Images) |
| 468740838 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06: Fans stream through newly installed metal detectors at Nationals Park prior to the Washington Nationals Opening Day game against the New York Mets at Nationals Park on April 6, 2015 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 478641348 | VA0001973309 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: Mourners bow their heads in prayer during the funeral service where U.S. President Barack Obama delivered the eulogy for South Carolina State senator and Rev. Clementa Pinckney who was killed along with eight others in a mass shooting June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Win McNamee/Getty Images) |
| 469715580 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Senate Foreign Relations Committee Chairman Sen. Bob Corker (L) (R-TN) shakes hands with ranking member Sen. Ben Cardin (R) (D-MD) during a committee markup meeting on the proposed nuclear agreement with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Cardin would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 468757984 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06: Max Scherzer #31 of the Washington Nationals pitches against the New York Mets during the third inning on Opening Day at Nationals Park on April 6, 2015 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 473885872 | VA0001973309 | | First Lady Michelle Obama Holds Ceremony To Present 2015 National Medal For Museum And Library Science | WASHINGTON, DC - MAY 18: U.S. first lady Michelle Obama delivers remarks during an event in the East Room of the White House May 18, 2015 in Washington, DC. Obama presented the 2015 National Medal for Museum and Library Service, the nation's highest honor given to museums and libraries for service to the community, during the event. (Photo by Win McNamee/Getty Images) |
| 473119912 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 469713142 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Senate Foreign Relations Committee Chairman Sen. Bob Corker (L) (R-TN) speaks hands with ranking member Sen. Ben Cardin (R) (D-MD) during a committee markup meeting April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Cardin would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 477748396 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19: Congregants pray during a prayer vigil for the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina at the the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder. (Photo by Win McNamee/Getty Images) |
| 472973222 | VA0001973309 | | NSA Director Rogers Discusses State Of US Cybersecurity Threats | WASHINGTON, DC - MAY 11: Admiral Michael Rogers, commander of U.S. Cyber Command and director of the National Security Agency, speaks at George Washington University May 11, 2015 in Washington, DC. The George Washington University's Center for Cyber and Homeland Security held a discussion on the state of cybersecurity threats to the United States. (Photo by Win McNamee/Getty Images) |
| 471559556 | VA0001973309 | | Tensions In Baltimore Continue To Simmer After Days Of Riots And Protests Over Death Of Freddie Gray | BALTIMORE, MD - APRIL 29: Students from Baltimore colleges and high schools march in protest chanting "Justice for Freddie Gray" on their way to City Hall April 29, 2015 in Baltimore, Maryland. Baltimore remains on edge in the wake of the death of Freddie Gray, though the city has been largely peaceful following a day of rioting this past Monday. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 468916900 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 07: The graves of a Union soldier with Confederate soldiers are shown at sunset at the Appomattox Court House National Historical Park April 7, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 469713430 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Sen. John Barrasso (R-WY) reviews papers while senators make their opening remarks during a Senate Foreign Relations Committee markup meeting on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 472590024 | VA0001973309 | | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08: World War II reenactors salute while the American National Anthem plays during ceremony commemorating 70th Anniversary of VE Day at the National World War II Memorial May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe. (Photo by Win McNamee/Getty Images) |
| 469713356 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Members of the Senate Foreign Relations Committee make opening remarks during a markup meeting on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 471829820 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 473165070 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 471822010 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: Lorning Cornish shouts after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 473154144 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 469039706 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09: American Civil War re-enactors acting as members of the North Carolina 26th Infantry leave the field of battle following a re-enactment of the Battle of Appomattox Court House at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474898042 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) delivers remarks at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 473151970 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 473127868 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 476697816 | VA0001973309 | | House Subcommittee Holds Hearing On The James Zadroga 9/11 Health And Compensation Reauthorization Act | WASHINGTON, DC - JUNE 11:  Rep. Carolyn Maloney (R) (D-NY) and Rep. Peter King (C) (R-NY) confer with Dr. John Howard (L), administrator of the World Trade Center Health Program, prior to a hearing of the Health Subcommittee of the House Energy, Commerce Committee June 11, 2015 in Washington, DC. The committee heard testimony on the James Zadroga 9/11 Health and Compensation Reauthorization Act, to reauthorize the World Trade Center Health Program and the September 11th Victim Compensation Fund of 2001.  (Photo by Win McNamee/Getty Images) |
| 473151980 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 476440128 | VA0001973309 | | Senate Holds Hearing On TSA Oversight | WASHINGTON, DC - JUNE 09:  Committee Chairman Sen. Ron Johnson (R) (R-WI) greets Homeland Security Inspector General John Roth (L) prior to Roth testifying before the Senate Homeland Security and Governmental Affairs Committee June 9, 2015 in Washington, DC. The committee heard testimony on "Oversight of the Transportation Security Administration: First-Hand and Government Watchdog Accounts of Agency Challenges." Also pictured (L-R) are Rebecca Roering, assistant federal TSA security director for the Minneapolis-St. Paul International Airport; Robert MacLean, federal air marshal in the Federal Air Marshal Service's Los Angeles Field Office; and Jennifer Grover, director for transportation security and coast guard issues in the Government Accountability Office's Homeland Security and Justice Team.  (Photo by Win McNamee/Getty Images) |
| 478761582 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27:  Demonstrators protest at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 475873284 | VA0001973309 | | President Obama Hosts World Series Champions San Francisco Giants | WASHINGTON, DC - JUNE 04:  Baseball Hall of Famer Willie Mays applauds as U.S. President Barack Obama welcomes the World Series Champion San Francisco Giants to the White House June 4, 2015 in Washington, DC. The Giants defeated the Kansas City Royals in last year's World Series.  (Photo by Win McNamee/Getty Images) |
| 474805250 | VA0001973309 | | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26:  Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) waves to supporters after officially announcing his candidacy for the U.S. presidency during an event at Waterfront Park May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 475638486 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Minority Leader Harry Reid answers questions as Sen. Chuck Schumer looks on at the U.S. Capitol June 2, 2015 in Washington, DC. Reid and Schumer spoke following the weekly Democratic caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 474303104 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  American flags are shown after being placed by members of the 3rd U.S. Infantry Regiment at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948  (Photo by Win McNamee/Getty Images) |
| 473165068 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 473052204 | VA0001973309 | | NYC Mayor Bill De Blasio And Sen. Elizabeth Warren Release Progressive Agenda Report | WASHINGTON, DC - MAY 12:  Nobel-prize winning economist Joseph Stiglitz speaks about the release of a new report he authored that was published by the Roosevelt Institute May 12, 2015 in Washington, DC. The report, titled "New Economic Agenda for Growth and Shared Prosperity", discusses the current distribution of wealth in the U.S. and offers proposals for modifying that distribution.  (Photo by Win McNamee/Getty Images) |
| 469713156 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Protesters listen to opening remarks during a markup meeting of the Senate Foreign Relations Committee on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism.  (Photo by Win McNamee/Getty Images) |
| 468396286 | VA0001973309 | | President Obama Makes Statement On Nuclear Talks With Iran | WASHINGTON, DC - APRIL 02:  U.S. President Barack Obama delivers remarks in the Rose Garden of the White House on negotiations with Iran over their nuclear program on April 2, 2015 in Washington, DC. In exchange for Iran's agreement to curb their country's nuclear proliferation, the United States would lift some of the crippling sanctions imposed.  (Photo by Win McNamee/Getty Images) |
| 473154160 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 475532494 | VA0001973309 | | Dutch King And Queen Visit Washington, Attend Global City Team Challenge Event | WASHINGTON, DC - JUNE 01:  King Willem-Alexander (2nd L) and Queen Maxima (2nd R) of the Netherlands tours a "Global City Team Challenge" event to launch the "Global Smart City Coalition" June 1, 2015 in Washington, DC. King Willem-Alexander and Queen Maxima are visiting the United States for three days, the first time since ascending to the throne.  (Photo by Win McNamee/Getty Images) |
| 472256936 | VA0001973309 | | Senate Legislators Address Reporters After Their Weekly Policy Luncheons | WASHINGTON, DC - MAY 05:  Sen. Charles Schumer (C) (D-NY) listens to questions from reporters following the weekly Democratic caucus policy luncheon at the U.S. Capitol May 5, 2015 in Washington, DC. Reid spoke on pending legislation before the U.S. Senate on a balanced budget, an agreement with Iran on nuclear research, and pending trade legislation.  (Photo by Win McNamee/Getty Images) |
| 478644620 | VA0001973309 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  U.S. President Barack Obama delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Win McNamee/Getty Images) |
| 478218390 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Students from the University of South Carolina and South Carolina State University link hands during a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 478218400 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Students from the University of South Carolina and South Carolina State University link hands during a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 478761604 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27:  Barbie Byrd, of Columbia, South Carolina joins a group of demonstrators on the grounds of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 478768250 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27:  Alice Dixie Honly, of Greenville, South Carolina joins a group of demonstrators on the steps of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 474303094 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948  (Photo by Win McNamee/Getty Images) |
| 472582956 | VA0001973309 | | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08:  Steve Springer and Pam Springer dance the jitterbug at the National World War II Memorial during 70th Anniversary V-E commemorations May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe.  (Photo by Win McNamee/Getty Images) |
| 469039708 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  American Civil War re-enactors acting as members of the North Carolina 26th Infantry leave the field of battle following a re-enactment of the Battle of Appomattox Court House at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 468396272 | VA0001973309 | | President Obama Makes Statement On Nuclear Talks With Iran | WASHINGTON, DC - APRIL 02: U.S. President Barack Obama delivers remarks in the Rose Garden of the White House on negotiations with Iran over their nuclear program on April 2, 2015 in Washington, DC. In exchange for Iran's agreement to curb their country's nuclear proliferation, the United States would lift some of the crippling sanctions imposed. (Photo by Win McNamee/Getty Images) |
| 475255186 | VA0001973309 | | Martin O'Malley Makes Announcement On Presidential Campaign | BALTIMORE, MD - MAY 30: Former Maryland Gov. Martin O'Malley celebrates with his wife Katie and their family after O'Malley officially announced his candidacy for the U.S. presidency during an event at Federal Hill Park May 30, 2015 in Baltimore Maryland. O'Malley joins Sen. Bernie Sanders and former Secretary of State Hillary Clinton in seeking the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 471102640 | VA0001973309 | | Possible Presidential Candidates Attend South Carolina Democratic Convention | COLUMBIA, SC - APRIL 25: Potential Democratic presidential candidate Sen. Bernie Sanders (L) (I-VT) speaks with Virginia Gov. Terry McAuliffe (R) before Sanders spoke at the South Carolina Democratic Party state convention April 25, 2015 in Columbia, South Carolina. Sanders joined former Maryland Gov. Martin O'Malley and former Sen. Lincoln Chafee in speaking to the convention. (Photo by Win McNamee/Getty Images) |
| 475620694 | VA0001973309 | | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02: I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 475620720 | VA0001973309 | | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02: I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 468916406 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08: The grave of Appomattox, Virginia native and Confederate soldier Lafayette Meeks rests under a tree at sunrise at the Appomattox Court House National Historical Park April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 478293040 | VA0001973309 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of the nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Win McNamee/Getty Images) |
| 475620322 | VA0001973309 | | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02: I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 469715594 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Senate Foreign Relations Committee Chairman Sen. Bob Corker (2nd L) (R-TN) gavels the start of a Senate Foreign Relations Committee markup meeting on the proposed nuclear agreement with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 478768274 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Protesters argue with a group of demonstrators on the grounds of the South Carolina State House while calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 471835372 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 473165062 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 478613266 | VA0001973309 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: Members of the clergy wait before the funeral service where U.S. President Barack Obama will deliver the eulogy for South Carolina State senator and Rev. Clementa Pinckney who was killed along with eight others in a mass shooting June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Win McNamee/Getty Images) |
| 469034796 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09: An American Civil War re-enactor dressed as a member of the North Carolina 26th infantry watches Union cavalry take their position during a re-enactment of the Battle of Appomattox Court House at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 475638000 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02: Senate Minority Leader Harry Reid answers questions at the U.S. Capitol June 2, 2015 in Washington, DC. Reid and Schumer spoke following the weekly Democratic caucus policy luncheon. (Photo by Win McNamee/Getty Images) |
| 473165048 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 474299986 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Reads Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 469713396 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Sen. Marco Rubio (2nd R) (R-FL), a Republican presidential candidate, confers with Sen. Ron Johnson (L) (R-WI) during a markup meeting of the Senate Foreign Relations Committee on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 474898022 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27: Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) delivers remarks at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 474303096 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Reads Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 471815536 | VA0001973309 | | Protests Continue In Baltimore Over Death Of Freddie Gray | BALTIMORE, MD - MAY 01: Meech Johnson (C) raises his hands in the air along with others after Baltimore authorities released a report on the death of Freddie Gray on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 478645680 | VA0001973309 | | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26: Mourners bow their heads in prayer during the funeral service where U.S. President Barack Obama delivered the eulogy for South Carolina State senator and Rev. Clementa Pinckney who was killed along with eight others in a mass shooting June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting at the Emanuel AME church in Charleston. (Photo by Win McNamee/Getty Images) |
| 474873270 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | CONCORD, NH - MAY 27: Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) speaks to an overflow crowd through a megaphone after a campaign event at the New England College May 27, 2015 in Concord, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 473154132 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 474299902 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Reads Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Specialist Michael Escobar of the 3rd U.S. Infantry Regiment places American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 468760386 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06: Buddy Carlyle #43 of the New York Mets celebrates with teammate Wilmer Flores #4 after notching a save against the Washington Nationals on Opening Day at Nationals Park on April 6, 2015 in Washington, DC. The Mets won the game 3-1. (Photo by Win McNamee/Getty Images) |
| 477747818 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19: Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474873278 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | CONCORD, NH - MAY 27: Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) speaks to an overflow crowd through a megaphone after a campaign event at the New England College May 27, 2015 in Concord, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 472590030 | VA0001973309 | | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08: World War II reenactors salute while the American National Anthem plays during ceremony commemorating 70th Anniversary of VE Day at the National World War II Memorial May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe. (Photo by Win McNamee/Getty Images) |
| 478767800 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Hugh Crawford of Lexington, South Carolina speaks with his daughter Holli Crawford, age 7, as they join a group of demonstrators on the grounds of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 474897398 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27: Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) finishes greeting supporters following a packed town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 474897780 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27: Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) delivers remarks at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 478768288 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Jalaludin Abdul-Hamib shouts "Take It Down" while engaging with a group of demonstrators on the grounds of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 478217640 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: Participants link arms during a moment of silence at a memorial service for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church organized by students from the University of South Carolina and South Carolina State University on the grounds of the South Carolina State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 469950120 | VA0001973309 | | President Obama Speaks At Event Honoring The Champions Of Change Program | WASHINGTON, DC - APRIL 16: U.S. President Barack Obama delivers remarks at a Champions of Change event at the Eisenhower Executive Office Building April 16, 2015 in Washington, DC. Champions of Change highlights issues important to working families. (Photo by Win McNamee/Getty Images) |
| 478264598 | VA0001973309 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: People wait in line to pay their respects before the coffin of church pastor and South Carolina State Sen. Clementa Pinckney arrives to lie in the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Win McNamee/Getty Images) |
| 473155402 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 471853124 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: Children riding home from school on a school bus watch as Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City State's Attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife on April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 473127862 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13: Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 474300002 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment load American flags into their backpacks before placing them at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948. (Photo by Win McNamee/Getty Images) |
| 475638996 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02: Senate Majority Leader Mitch McConnell (L) (R-KY) answers questions with Sen. John Cornyn (R) (R-TX) at the U.S. Capitol June 2, 2015 in Washington, DC. McConnell spoke following the weekly Republican caucus policy luncheon. (Photo by Win McNamee/Getty Images) |
| 472975244 | VA0001973309 | | NSA Director Rogers Discusses State Of US Cybersecurity Threats | WASHINGTON, DC - MAY 11: Admiral Michael Rogers, commander of U.S. Cyber Command and director of the National Security Agency, speaks at George Washington University May 11, 2015 in Washington, DC. The George Washington University's Center for Cyber and Homeland Security held a discussion on the state of cybersecurity threats to the United States. (Photo by Win McNamee/Getty Images) |
| 468740822 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06: Members of the Washington Nationals warm up in the outfield prior to their Opening Day start against the New York Mets at Nationals Park on April 6, 2015 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 468935102 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08: American Civil War re-enactors dressed as Union cavalry charge Confederate troops at a re-enactment of the Battle of Appomattox Station April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 471811400 | VA0001973309 | | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: National Guard troops keep watch on May 1, 2015 in Baltimore, Maryland. Baltimore authorities are releasing a report on the death of Freddie Gray this morning. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 475778552 | VA0001973309 | | Sen. Lincoln Chafee Enters Presidential Race | ARLINGTON, VA - JUNE 03: Democratic presidential candidate and former Sen. Lincoln Chafee (D-RI) announces his candidacy for the U.S. presidency at George Mason University June 3, 2015 in Arlington, Virginia. Chafee joins Hillary Clinton, Bernie Sanders and Martin O'Malley in seeking the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 469713986 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14: Senate Foreign Relations Committee Chairman Sen. Bob Corker (R-TN) makes opening remarks during a committee markup meeting on the proposed nuclear agreement with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 472973216 | VA0001973309 | | NSA Director Rogers Discusses State Of US Cybersecurity Threats | WASHINGTON, DC - MAY 11: Admiral Michael Rogers, commander of U.S. Cyber Command and director of the National Security Agency, speaks at George Washington University May 11, 2015 in Washington, DC. The George Washington University's Center for Cyber and Homeland Security held a discussion on the state of cybersecurity threats to the United States. (Photo by Win McNamee/Getty Images) |
| 469059660 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09: Confederate General Robert E. Lee, portrayed by American Civil War re-enactor Thomas Lee Jessee, rides through a crowd of spectators after a re-enactment of the surrender of the Army of Northern Virginia to Union General Ulysses S. Grant at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 469034768 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09: American Civil War re-enactors dressed as Confederate cavalry take part in a re-enactment of the Battle of Appomattox as spectators watch at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865. (Photo by Win McNamee/Getty Images) |
| 468758004 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06: General view as the Washington Nationals and New York Mets line the field during the National Anthem before the start of Opening Day at Nationals Park April 6, 2015 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 478217652 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: Students from the University of South Carolina and South Carolina State University link arms during a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 477747810 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19: Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478298944 | VA0001973309 | | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Win McNamee/Getty Images) |
| 474806254 | VA0001973309 | | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26: Supporters offer Hula Hoops for Bernie before U.S. Sen. Bernie Sanders (I-VT) officially announced his candidacy for the U.S. presidency during an event at Waterfront Park May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 473275588 | VA0001973309 | | President Obama Departs The White House En Route To Camp David | WASHINGTON, DC - MAY 14:  U.S. President Barack Obama waves while departing the White House on May 14, 2015 in Washington, DC.  Obama was scheduled to travel to Camp David for a summit meeting with leaders from the Gulf Cooperation Council. (Photo by Win McNamee/Getty Images) |
| 477747826 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 474090986 | VA0001973309 | | Senate Foreign Relations Committee Holds Hearing On U.S. Cuba Relations | WASHINGTON, DC - MAY 20: Committee Chairman Sen. Bob Corker (R-TN) listens as Assistant U.S. Secretary of State for Western Hemisphere Affairs Roberta Jacobson testifies before the Senate Foreign Relations Committee May 20, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Cuban Relations - The Way Forward." (Photo by Win McNamee/Getty Images) |
| 472433660 | VA0001973309 | | Obama Presents Commander-In-Chief Trophy To US Air Force Academy Football Team | WASHINGTON, DC - MAY 07:  President Barack Obama is presented with a football and a jersey after presenting the Commander-in-Chief trophy to the United States Air Force Academy football team in the East Room of the White House May 7, 2015 in Washington, DC. The Commander-in-Chief trophy is awarded each year to the winner of the American football series featuring the U.S. Naval Academy, U.S. Air Force Academy and U.S. Military Academy. (Photo by Win McNamee/Getty Images) |
| 473152020 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 474299988 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 475639000 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Sen. Richard Burr (L) (R-NC) answers questions with Senate Majority Leader Mitch McConnell (R) (R-KY) at the U.S. Capitol June 2, 2015 in Washington, DC. McConnell spoke following the weekly Republican caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 470544546 | VA0001973309 | | Bill Clinton Gives Lecture At Georgetown University | WASHINGTON, DC - APRIL 21:  Former U.S. President Bill Clinton speaks at Georgetown University April 21, 2015 in Washington, DC. Clinton delivered the third part of a four part series of lectures he is giving on the topic of "Purpose" - how a clear and inclusive sense of purpose can drive a life of service.  (Photo by Win McNamee/Getty Images) |
| 473052776 | VA0001973309 | | NYC Mayor Bill De Blasio And Sen. Elizabeth Warren Release Progressive Agenda Report | WASHINGTON, DC - MAY 12: Sen. Elizabeth Warren (D-MA) speaks about the release of a new report authored by Nobel-prize winning economist Joseph Stiglitz published by the Roosevelt Institute May 12, 2015 in Washington, DC. The report, titled "New Economic Agenda for Growth and Shared Prosperity", discusses the current distribution of wealth in the U.S. and offers proposals for modifying that distribution. (Photo by Win McNamee/Getty Images) |
| 478218404 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag flies on the Capitol grounds one day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 473151600 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 475637988 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Minority Leader Harry Reid listens as U.S. Sen. Dick Durbin (L) answers questions at the U.S. Capitol June 2, 2015 in Washington, DC. Reid and Democratic listens spoke following the weekly Democratic caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 474303106 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948  (Photo by Win McNamee/Getty Images) |
| 473606086 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  American Civil War re-enactor Mark Stark dressed as a member of the Confederate cavalry smokes his pipe before taking part in drills early in the morning at the Appomattox Court House National Historical Park April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 478768286 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27:  A group of demonstrators climbs the steps of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 478218408 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag flies on the Capitol grounds one day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 473119934 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 12:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 478768266 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27:  A group of demonstrators demonstrates at the top of the steps of the South Carolina State House while calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 474289264 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948.  (Photo by Win McNamee/Getty Images) |
| 474802932 | VA0001973309 | | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26:  Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) waves to supporters before he speaks during the kick off of his presidential campaign on May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 474299992 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948  (Photo by Win McNamee/Getty Images) |
| 477748394 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Congregants depart a prayer vigil for the nine victims killed at the Emanuel African Methodist Episcopal Church pass by photographs of the nine shooting victims in Charleston, South Carolina outside the the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 474090096 | VA0001973309 | | Senate Foreign Relations Committee Holds Hearing On U.S. Cuba Relations | WASHINGTON, DC - MAY 20: Committee Chairman Sen. Bob Corker (R-TN) listens as Assistant U.S. Secretary of State for Western Hemisphere Affairs Roberta Jacobson testifies before the Senate Foreign Relations Committee May 20, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Cuban Relations - The Way Forward." (Photo by Win McNamee/Getty Images) |
| 475620706 | VA0001973309 | | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen (L) and Treasury Inspector General for Tax Administration J. Russell George (R) testify before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information."  (Photo by Win McNamee/Getty Images) |
| 474300014 | VA0001973309 | | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21:  Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948  (Photo by Win McNamee/Getty Images) |
| 478218380 | VA0001973309 | | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: Students from the University of South Carolina and South Carolina State University light candles before a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 468757986 | VA0001973309 | | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Max Scherzer #31 of the Washington Nationals walks off the field after the top of the first inning during Opening Day at Nationals Park on April 6, 2015 in Washington, DC.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 473160214 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 469713358 | VA0001973309 | | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Sen. Robert Menendez (D-NJ) makes opening remarks during a markup meeting of the Senate Foreign Relations Committee on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 468916888 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  The "death mask" of Confederate General Robert E. Lee is shown on display at the Museum of the Confederacy April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 469813022 | VA0001973309 | | Sens. Rubio (R-FL) And Lee (R-UT) Discuss Their Proposals On Tax Reform | WASHINGTON, DC - APRIL 15:  Republican presidential candidate Sen. Marco Rubio (C) (R-FL) arrives with Sen. Mike Lee (R-UT) and former Sen. Jim DeMint (R) (R-SC) before speaking at the Heritage Foundation April 15, 2015 in Washington, DC. Rubio took part in a discussion on "The Case for the Lee-Rubio Tax Reform Plan."  (Photo by Win McNamee/Getty Images) |
| 473151994 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 473155394 | VA0001973309 | | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 475873032 | VA0001973309 | | President Obama Hosts World Series Champions San Francisco Giants | WASHINGTON, DC - JUNE 04:  U.S. President Barack Obama receives a San Francisco Giants jersey after welcoming the World Series Champion San Francisco Giants to the White House June 4, 2015 in Washington, DC. The Giants defeated the Kansas City Royals in last year's World Series.  (Photo by Win McNamee/Getty Images) |
| 477234980 | VA0001973309 | | NAACP President Cornell William Brooks Discusses August March From Selma To D.C. | WASHINGTON, DC - JUNE 15:  A logo is seen for the National Association for the Advancement of Colored People as NAACP President and CEO Cornell William Brooks speaks during a press conference at the Lincoln Memorial June 15, 2015 in Washington, DC. Brooks announced "America's Journey for Justice," an 860-mile march from Selma, Alabama to Washington, D.C. and a campaign "to protect the right of every American to a fair criminal justice system, uncorrupted and unfettered access to the ballot box, sustainable jobs with a living wage, and equitable public education."  (Photo by Win McNamee/Getty Images) |
| 474805526 | VA0001973309 | | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26:  Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) delivers remarks while officially announcing his candidacy for the U.S. presidency during an event at Waterfront Park May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 474898100 | VA0001973309 | | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) receives a standing ovation while speaking at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 469059678 | VA0001973309 | | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  Confederate General Robert E. Lee, portrayed by American Civil War re-enactor Thomas Lee Jessee, rides through columns of Union troops and spectators after a re-enactment of the surrender of the Army of Northern Virginia to Union General Ulysses S. Grant at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 473885854 | VA0001973309 | | First Lady Michelle Obama Holds Ceremony To Present 2015 National Medal For Museum And Library Science | WASHINGTON, DC - MAY 18:  U.S. first lady Michelle Obama delivers remarks during an event in the East Room of the White House May 18, 2015 in Washington, DC. Obama presented the 2015 National Medal for Museum and Library Service, the nation's highest honor given to museums and libraries for service to the community, during the event.  (Photo by Win McNamee/Getty Images) |
| 475638998 | VA0001973309 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Majority Leader Mitch McConnell (R-KY) answers questions at the U.S. Capitol June 2, 2015 in Washington, DC. McConnell spoke following the weekly Republican caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 477747802 | VA0001973309 | | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 478768276 | VA0001973309 | | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27:  Ben Crosby, of Walterboro, South Carolina joins a group of demonstrators at the South Carolina State House while calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 469702740 | VA0001973309 | | Secretary Of State John Kerry And Treasury Secretary Jack Lew Meet With Lawmakers On Capitol Hill On Iran Nuclear Negotiations | WASHINGTON, DC - APRIL 14:  U.S. Secretary of State John Kerry (R) is trailed by by reporters while departing a meeting with members of the U.S Senate on the proposed deal with Iran at the U.S. Capitol, April 14, 2015 in Washington, DC. Kerry met with members of the House and Senate to discuss the ongoing Iran nuclear negotiations.  (Photo by Win McNamee/Getty Images) |
| 475876680 | VA0001973309 | | President Obama Hosts World Series Champions San Francisco Giants | WASHINGTON, DC - JUNE 04:  White House Chief of Staff Denis McDonough speaks to members of the audience while arriving at an event welcoming the World Series Champion San Francisco Giants to the White House June 4, 2015 in Washington, DC. The Giants defeated the Kansas City Royals in last year's World Series.  (Photo by Win McNamee/Getty Images) |
| 469715458 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Shia militia from Abu al Fadhel al Abbass support Iraqi Army troops as they assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Shia militia forces continue to assist the Iraqi Army as the government tries to push ISIL back from frontline positions in the predominantly Sunni area. (Photo by John Moore/Getty Images) |
| 469801032 | VA0001973311 | | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: Bridges span the Tigris River into the high-security Green Zone (L), on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the nocturnal streets throughout the city.  (Photo by John Moore/Getty Images) |
| 469481924 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  Iraqi Army recruits train with U.S. Army trainers at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throughout the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had origninally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469715718 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14:  An Iraqi Shia militia fighter sits in an overwatch position as Iraqi government troops assault ISIL fighters on the frontline on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province.  (Photo by John Moore/Getty Images) |
| 469059744 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  Iraqi student supporters of the Badr Brigade militia top to celebrate government force advances on April 9, 2015 near Tikrit, Iraq. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 469054544 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: An Iraqi Badr Brigade militiaman mourns along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 469482080 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  Iraqi Army recruits train under U.S. supervision at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had origninally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 469318080 | VA0001973311 | | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11:  Volunteers from the Shia Badr Brigade cheer after an exchange of fire with ISIS fighters on the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the some of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010.  (Photo by John Moore/Getty Images) |
| 469054522 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  The personal effects of Iraqi troops lie gathered as an Iraqi forensics team unearths bodies from a mass grave in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, Saddam's home town. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469482100 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer watches as an Iraqi recruit prepares to fire at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 469318040 | VA0001973311 | | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11: A volunteer from the Badr Brigade militia fires on ISIS fighters from the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the some of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |
| 477006808 | VA0001973311 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton stands with former President Bill Clinton, their daughter Chelsea Clinton and her husband Marc Mezvinsky after Hillary officially launched her presidential campaign at a rally on June 13, 2015 in New York City.  The Democratic hopeful addressed supporters at the Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island.  (Photo by John Moore/Getty Images) |
| 469318046 | VA0001973311 | | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11: A volunteer from the Badr Brigade militia fires on ISIS fighters from the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the some of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |
| 469054386 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: An Iraqi forensics team unearths bodies from a mass grave in the palace compound of former President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, Saddam's home town. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 469482132 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers speak with Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010.  (Photo by John Moore/Getty Images) |
| 469713720 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops take positions on the frontline with ISIL on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province.  (Photo by John Moore/Getty Images) |
| 469801126 | VA0001973311 | | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13:  The Tigris River cruises through the capitol at sunset on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued rise of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the nocturnal streets throughout the city. (Photo by John Moore/Getty Images) |
| 469713860 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A Shia militia sniper from Abo al Fadhel al Abbas provides cover for Iraqi Army troops with an Iranian-made sniper rifle as forces assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Shia militia forces continue to support the Iraqi Army as the government tries to push ISIL back from frontline positions in the predominantly Sunni area. (Photo by John Moore/Getty Images) |
| 469482124 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (L), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 469715432 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops take positions on the frontline with ISIL on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province.  (Photo by John Moore/Getty Images) |
| 469054502 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: An Iraqi Badr Brigade militiaman mourns along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government officials continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 469482076 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers watch as Iraqi Army recruits train at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 469715446 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A Shia militiaman from Abu al Fadhel al Abbas watches as Iraqi Army troops assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. The Iraqi government is trying to push ISIL back from frontline positions in the predominantly Sunni area which the extremists captured last year. (Photo by John Moore/Getty Images) |
| 468501880 | VA0001973311 | | Elderly Staten Island Residents Mingle At "Senior Prom" | NEW YORK, NY - APRIL 02: Prom queen Rae Cosenza, 77, and Paul Spadafina embrace after being announced queen and king at the "Senior Citizens Senior Prom" on April 2, 2015 in the Staten Island borough of New York City. Some 100 senior citizens, many of them affected by Hurricane Sandy in 2012, came to the event, organized in the New Dorp High School cafeteria by the school's National Honor Society as well as non-profits Where to Turn and Beacon of Hope NY. The storm destroyed the seniors' Friendship community center, which still has not been rebuilt, and organizers held the event as a way for them to get together and socialize.  (Photo by John Moore/Getty Images) |
| 469713784 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A Shia militia sniper from Abo al Fadhel al Abbas provides cover for Iraqi Army troops as they assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Shia militia forces continue to support the Iraqi Army as the government tries to push ISIL back from frontline positions in the predominantly Sunni area.  (Photo by John Moore/Getty Images) |
| 469054500 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: Iraqi Shia Badr Brigade militia and allied students mourn along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 469482036 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 469482106 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (L), instructs an Iraqi Army recruit at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 469482086 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers watch as an Iraqi recruit fires at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 477006796 | VA0001973311 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton on former President Bill Clinton embrace after Hillary officially launched her presidential campaign at a rally on June 13, 2015 in New York City.  The Democratic hopeful addressed supporters at the Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island.  (Photo by John Moore/Getty Images) |
| 469482050 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (C), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 469482052 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: Iraqi Army recruits take part in a live fire training at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010.  (Photo by John Moore/Getty Images) |
| 469482126 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (R), instructs an Iraqi Army recruit at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469713796 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops move along the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions, which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 468501888 | VA0001973311 | | Elderly Staten Island Residents Mingle At "Senior Prom" | NEW YORK, NY - APRIL 02: Tickets await a raffle at the "Senior Citizens Senior Prom" on April 2, 2015 in the Staten Island borough of New York City. Some 100 senior citizens, many of them affected by Hurricane Sandy in 2012, came to the event, organized in the New Drop High School cafeteria by the school's National Honor Society as well as non-profits Where to Turn and Beacon of Hope NY. The storm destroyed the seniors' Friendship community center, which still has not been rebuilt, and organizers held the event as a way for them to get together and socialize. (Photo by John Moore/Getty Images) |
| 469054518 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: A Badr Brigade militia soldier mourns along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 469059742 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: An Iraqi Army soldier checks for chemical weapons as a forensics team unearths corpses from mass graves in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit. Saddam's home town. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 469482088 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (L), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 469482026 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer watches as an Iraqi recruit fires at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469482070 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469482116 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: Iraqi Army recruits listen to a U.S. Army trainer (R), at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469482046 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army recruits, (R), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469482044 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (L), speaks with an Iraqi Army officer at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469801188 | VA0001973311 | | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 14: A customer waits to buy beer at a shop on April 14, 2015 in Baghdad, Iraq. Nightlife has returned to Baghdad following the February lifting of the 12-year old evening curfew. Despite the continual risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the streets throughout the city at night. (Photo by John Moore/Getty Images) |
| 469059746 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: An Iraqi Badr Brigade militiaman guards the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 469059626 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | SAMARRA, IRAQ - APRIL 09: A Shia mistaman prays inside the al-Askari shrine on April 9, 2015 in Samarra, Iraq. The shrine, built in 944, was severely damaged in 2006-07 bombings by Sunni extremists and continues to undergo extensive renovation. The shrine was nearly captured by ISIS forces before Iraqi government forces pushed the Islamic extremists back in early April with the aid of U.S. airstrikes. (Photo by John Moore/Getty Images) |
| 469482122 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct an Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 469713822 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops stand near the frontline with ISIL fighters on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL on frontline positions, which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 469482110 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers set up targets at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 469801150 | VA0001973311 | | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: The 14th of Ramadan Mosque stands over Firdos Square where a statue of Saddam Hussein was toppled during the U.S. invasion on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the streets throughout the city. (Photo by John Moore/Getty Images) |
| 469482094 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469715888 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops stand in a field headquarters behind the frontline with ISIL on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 469715624 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: An Iraqi Army soldier observes as fellow troops assault ISIL fighters on the frontline on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 469715612 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A sniper from the Abu al Fadhel al Abbas militia takes a frontline position in support of Iraqi Army troops as they assault ISIL fighters on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. The Iraqi government is trying to push ISIL back from frontline positions in the predominantly Sunni area which the extremists captured last year. (Photo by John Moore/Getty Images) |
| 469713804 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops move along the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions, which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 469059632 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | SAMARRA, IRAQ - APRIL 09: Children in paramilitary dress recite Shia Islamic scripture in the compound of the al-Askari shrine on April 9, 2015 in Samarra, Iraq. The shrine was severely damaged in 2006-07 bombings by Sunni extremists and continues to undergo extensive renovation. The shrine was again nearly captured by ISIS forces before Iraqi government forces pushed the Islamic extremists back in early April with the aid of U.S. airstrikes. (Photo by John Moore/Getty Images) |
| 469801194 | VA0001973311 | | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: The Tigris River snakes through the capital on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continual risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the nocturnal streets throughout the city. (Photo by John Moore/Getty Images) |
| 469482108 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers watch as an Iraqi recruit fires at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 469059748 | VA0001973311 | | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09: (EDITOR'S NOTE: Image contains graphic content) An Iraqi Badr Brigade militiaman looks over the charred remains of a suspected ISIS fighter on April 9, 2015 in Tikrit, Iraq. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the areas. (Photo by John Moore/Getty Images) |
| 469482096 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers (R), instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throughout Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 469801044 | VA0001973311 | | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: An Iraqi Army soldier stands guard atop the Palestine Hotel overlooking Firdos Square where a statue of Saddam Hussein was toppled during the U.S. invasion on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the streets throughout the city. (Photo by John Moore/Getty Images) |
| 469318068 | VA0001973311 | | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11: Volunteers from the Shia Badr Brigade militia fire on ISIS fighters on the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the some of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |
| 468501826 | VA0001973311 | | Elderly Staten Island Residents Mingle At "Senior Prom" | NEW YORK, NY - APRIL 02: Miffie Fierro, 83, poses for photos with a high school student at the "Senior Citizens Senior Prom" on April 2, 2015 in the Staten Island borough of New York City. Some 100 senior citizens, many of them affected by Hurricane Sandy in 2012, came to the event, organized in the New Story High School cafeteria by the school's National Honor Society as well as non-profits Where to Turn and Beacon of Hope NY. The storm destroyed the seniors' Friendship community center, which still has not been rebuilt, and organizers held the event as a way for them to get together and socialize. (Photo by John Moore/Getty Images) |
| 477007226 | VA0001973311 | | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Supporters pose for photos with Democratic Presidential candidate Hillary Clinton after she officially launched her presidential campaign on June 13, 2015 in New York City. The Democratic presidential hopeful spoke at the Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island. (Photo by John Moore/Getty Images) |
| 469715636 | VA0001973311 | | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A destroyed Iraqi Army vehicle lies blown atop a defensive position near the frontline with ISIL fighters on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 469482104 | VA0001973311 | | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers watch as Iraqi Army recruits train at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 476372108 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08: Susan Prescott, Apple vice president of Product Management and Marketing, speaks during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple announced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 476718064 | VA0001979239 | | Wal-Mart Could Owe 100 Million In Back Wages To Its Truck Drivers | SAN LEANDRO, CA - JUNE 11: A Wal-Mart truck trailer sits in the parking lot of a Wal-Mart store on June 11, 2015 in San Leandro, California. A federal judge has ruled that Wal-Mart failed to pay the California minimum wage to truck drivers and could have to pay $100 million in back pay. (Photo by Justin Sullivan/Getty Images) |
| 477336020 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Flowers sit on the ground at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 477394890 | VA0001979239 | | Raucous Golden State Warriors Fans Celebrate NBA Finals Victory | OAKLAND, CA - JUNE 16: Golden State Warriors fans stand on a bus as they celebrate their team's 2015 NBA Finals win on June 16, 2015 in Oakland, California. This is the first championship win for the Warriors since 1975. (Photo by Justin Sullivan/Getty Images) |
| 476371832 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08: Apple CEO Tim Cook looks on as he delivers the keynote address during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 477313226 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A section of collapsed balcony remains on the front of an apartment building new UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 478662308 | VA0001979239 | | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26: A same-sex marriage supporter waves a pride flag while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states. (Photo by Justin Sullivan/Getty Images) |
| 477380518 | VA0001979239 | | Raucous Golden State Warriors Fans Celebrate NBA Finals Victory | OAKLAND, CA - JUNE 16: Golden State Warriors fans celebrate their team's 2015 NBA Finals win in front of Oracle Arena on June 16, 2015 in Oakland, California. This is the first championship win for the Warriors since 1975. (Photo by Justin Sullivan/Getty Images) |
| 477319916 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A woman drops off flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 477336030 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Emma Nicholson (L) and Gemma Parsons stand next to a memorial of flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 476363286 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08: Apple Craig Federighi, Apple senior vice president of Software Engineering, speaks about OS 10, El Capitan, during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 477341800 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A woman cries as she leaves flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 475644248 | VA0001979239 | | Drought-Plagued California Gives Salmon A Boost Downstream | RODEO, CA - JUNE 02: California Department of Fish and Game workers prepare to release thousands of fingerling Chinook salmon into the San Pablo Bay on June 2, 2015 in Rodeo, California. As California continues to suffer through severe drought, low water levels on the state's rivers have forced wildlife officials to truck millions of young Chinook salmon hundreds of miles toward the Pacific Ocean in tanker trucks to assist the fish with migration. (Photo by Justin Sullivan/Getty Images) |
| 475868206 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04: A job seeker shakes hands with a recruiter during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP, 201,000 jobs were added by businesses in May. (Photo by Justin Sullivan/Getty Images) |
| 477336044 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 476571800 | VA0001979239 | | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10: A United Airlines plane sits on the tarmac at San Francisco International Airport on June 10, 2015 in San Francisco, California. The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust. (Photo by Justin Sullivan/Getty Images) |
| 477341832 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A woman cries as she leaves flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 476364306 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08: Craig Federighi, Apple senior vice president of Software Engineering, speaks about iOS 9 during Apple WWDC on June 8, 2015 in San Francisco, California. Apple announced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 477774866 | VA0001979239 | | Obama Addresses US Conference Of Mayors Meeting In San Francisco | SAN FRANCISCO, CA - JUNE 19: Sacramento mayor Kevin Johnson (L) takes a picture of U.S. President Barack Obama as he speaks during the 2015 United States Conference of Mayors on May 19, 2015 in Sacramento, California. The 83rd Annual Meeting of the U.S. Conference of Mayors runs through June 22. (Photo by Justin Sullivan/Getty Images) |
| 478823878 | VA0001979239 | | Grateful Dead Fans Gather Ahead Of Concert Celebrating The Band's 50th Anniversary | SANTA CLARA, CA - JUNE 27: A man holds tickets to the Grateful Dead show at Levi's Stadium on June 27, 2015 in Santa Clara, California. The Grateful Dead is kicking off their 50th anniversary tour with shows in Santa Clara, California and Chicago. (Photo by Justin Sullivan/Getty Images) |
| 475868138 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04: Job seeker meets with a recruiter during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP, 201,000 jobs were added by businesses in May. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477313228 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A section of collapsed balcony remains on the front of an apartment building new UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 475868208 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  Recruiters wait to meet with job seekers during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP, 201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 476571808 | VA0001979239 | | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10:  A United Airlines plane takes off from San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust. (Photo by Justin Sullivan/Getty Images) |
| 477336024 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A weld worker leaves a flag on a memorial at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 477484292 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  A new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 475778074 | VA0001979239 | | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: A Cal Fire firefighter practices extinguishing a grass fire during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 476372126 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple vice president of technology Kevin Lynch speaks during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 475777652 | VA0001979239 | | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: Cal Fire firefighters march through a field of dry grass during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 475868178 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  Job seekers fill out registration forms before entering a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP, 201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 475777698 | VA0001979239 | | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: A Cal Fire firefighter practices extinguishing a grass fire during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 476372140 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple CEO Tim Cook delivers the keynote address during the Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 476363452 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Craig Federighi, Apple senior vice president of Software Engineering, speaks about iOS 9 during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and  iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 476371826 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple's senior vice president of Internet Software and Services Eddy Cue (R) greets Apple CEO Tim Cook (L) during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477313232 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Debris from a balcony collapse remains on the sidewalk in front of an apartment building new UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 477517890 | VA0001979239 | | Irish Students Killed In Balcony Collapse Mourned In Bay Area | BERKELEY, CA - JUNE 17:  A man looks at a makeshift memorial outside of an apartment where six students died in an early Tuesday morning balcony collapse on June 17, 2015 in Berkeley, California. Hundreds of people attended a candlelight vigil for six students who were killed, five of which were in the United States on J1 work visas from Ireland, when a balcony they were standing on collapsed during a birthday party in their Berkeley, California apartment.  (Photo by Justin Sullivan/Getty Images) |
| 476718066 | VA0001979239 | | Wal-Mart Could Owe 100 Million In Back Wages To Its Truck Drivers | SAN LEANDRO, CA - JUNE 11:  Wal-Mart truck trailers sits parked in the loading dock of a Wal-Mart store on June 11, 2015 in San Leandro, California. A federal judge has ruled that Wal-Mart failed to pay the California minimum wage to truck drivers and could have to pay $100 million in back pay.  (Photo by Justin Sullivan/Getty Images) |
| 476718074 | VA0001979239 | | Wal-Mart Could Owe 100 Million In Back Wages To Its Truck Drivers | OAKLAND, CA - JUNE 11:  Customers leave a Wal-Mart store on June 11, 2015 in Oakland, California. A federal judge has ruled that Wal-Mart failed to pay the California minimum wage to truck drivers and could have to pay $100 million in back pay.  (Photo by Justin Sullivan/Getty Images) |
| 475868150 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  Job seeker files out registration forms before entering a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP, 201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 476367588 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Recording artist Drake speaks about Apple Music during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 476371848 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Attendees gather during Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477484312 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  An Apple Store employee helps a customer with the new Apple Watch at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 477341802 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  People look on at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 475641738 | VA0001979239 | | General Motors Posts Best Monthly Sales Since 2007 | NOVATO, CA - JUNE 02:  The Chevrolet logo is displayed on a brand new Chevrolet truck at Novato Chevrolet on June 2, 2015 in Novato, California. General Motors posted its best monthly sales since 2007 with a 3 percent increase in year-over-year sales.  (Photo by Justin Sullivan/Getty Images) |
| 476560638 | VA0001979239 | | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  Bottles of soda are displayed in a cooler at a convenience store on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 477336054 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 476367568 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Recording artist Drake speaks about Apple Music during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477341822 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A woman cries as she leaves flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 477313270 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Flowers sit on the ground at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 475770266 | VA0001979239 | | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: Cal Fire firefighters march through a field of dry grass during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 477319938 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Police remain at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 477313238 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Police remain at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 476371836 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  The Weeknd performs during Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477336036 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A map of Ireland sits in a memorial of flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 478678298 | VA0001979239 | | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26: Same-sex marriage supporters wear just married shirts while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 477341980 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 476571810 | VA0001979239 | | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10: A United Airlines plane sits on the tarmac at San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust.  (Photo by Justin Sullivan/Getty Images) |
| 475868188 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  A job seeker prepares to meet with recruiters during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP, 201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 476560652 | VA0001979239 | | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  Water droplets cling to a bottle of Pepsi that sits in a cooler of a food truck on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 477379978 | VA0001979239 | | Raucous Golden State Warriors Fans Celebrate NBA Finals Victory | OAKLAND, CA - JUNE 16:  Golden State Warriors fans celebrate their team's 2015 NBA Finals win in front of Oracle Arena on June 16, 2015 in Oakland, California. This is the first championship win for the Warriors since 1975.  (Photo by Justin Sullivan/Getty Images) |
| 477313252 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Police remain at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 477484288 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17: An Apple Store employee helps a customer with the new Apple Watch at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 476363788 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Vice President of Worldwide Online Stores, Jennifer Bailey, speaks about Apple Pay during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 478685054 | VA0001979239 | | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  Hundreds of same-sex marriage supporters stand in the middle of Castro Street while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 476363120 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple CEO Tim Cook delivers the keynote address during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and a new iOS during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 476367474 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple's senior vice president of Internet Software and Services Eddy Cue (L) high fives with recording artist Drake during the Apple Music introduction at the Apple WWDC on June 8, 2015 in San Francisco, California. Apple's annual developers conference runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477341984 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 476364274 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Craig Federighi, Apple senior vice president of Software Engineering, speaks about Swift during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477484296 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17: An Apple Store customer tries on a new Apple Watch at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 476363332 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple senior vice president of Software Engineering, Craig Federighi, speaks about Metal during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477888280 | VA0001979239 | | Democratic Presidential Candidate Hillary Clinton Addresses National Conference Of Mayors | SAN FRANCISCO, CA - JUNE 20:  Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton speaks during the 2015 United States Conference of Mayors on June 20, 2015 in San Francisco, California. Clinton commented on the Charlestonmassacre during her speech after the shooting deaths of nine churchgoers at the Emanuel African Methodist Church in , South Carolina. The 83rd Annual Meeting of the U.S. Conference of Mayors runs through June 22.  (Photo by Justin Sullivan/Getty Images) |
| 476455456 | VA0001979239 | | Demolition Of San Francisco's Candlestick Park Enters Final Phase | SAN FRANCISCO, CA - JUNE 09:  Workers spray water as a section of Candlestick Park is demolished on June 9, 2015 in San Francisco, California. The demolition of Candlestick Park, the former home of the San Francisco Giants and San Francisco 49ers, is in its final stages with approximately 75 percent of of the structure reduced to rubble. A development with a mall and housing is planned for the site.  (Photo by Justin Sullivan/Getty Images) |
| 478671006 | VA0001979239 | | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  A same-sex marriage supporter holds a pride flag next to the marquee at the Castro Theatre that reads "love wins" while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 477484308 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17: The new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 477517892 | VA0001979239 | | Irish Students Killed In Balcony Collapse Mourned In Bay Area | BERKELEY, CA - JUNE 17:  A woman looks at a makeshift memorial outside of an apartment where six students died in an early Tuesday morning balcony collapse on June 17, 2015 in Berkeley, California. Hundreds of people attended a candlelight vigil for six students who were killed, five of which were in the United States on J1 work visas from Ireland, when a balcony they were standing on collapsed during a birthday party in their Berkeley, California apartment.  (Photo by Justin Sullivan/Getty Images) |
| 477336042 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 476560634 | VA0001979239 | | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  High fructose corn syrup is listed in the ingredients of a bottle of Mountain Dew that is displayed in a cooler of a food truck on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 477891298 | VA0001979239 | | Democratic Presidential Candidate Hillary Clinton Addresses National Conference Of Mayors | SAN FRANCISCO, CA - JUNE 20:  Sacramento mayor Kevin Johnson (L) looks on as democratic presidential candidate and former U.S. Secretary of State Hillary Clinton prepares to speak during the 2015 United States Conference of Mayors on June 20, 2015 in San Francisco, California. The 83rd Annual Meeting of the U.S. Conference of Mayors runs through June 22.  (Photo by Justin Sullivan/Getty Images) |
| 477484314 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17: A new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 475868210 | VA0001979239 | | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  Job seekers fill out registration forms before entering a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 477336038 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 476364298 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Craig Federighi, Apple senior vice president speaks about the iPad during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 477484298 | VA0001979239 | | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  A new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 476138460 | VA0001979239 | | Marin Museum of Bicycling Opens In Fairfax, California | FAIRFAX, CA - JUNE 06: Visitors look at a display of bicycles during a grand opening celebration at the The Marin Museum of Bicycling and Mountain Bike Hall of Fame on June 6, 2015 in Fairfax, California. Hundreds of visitors attended the grand opening of the Marin Museum of Bicycling and Mountain Bike Hall of Fame to see displays of bicycles that represent nearly 200 years of cycling history. (Photo by Justin Sullivan/Getty Images) |
| 478682292 | VA0001979239 | | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26: Same-sex marriage supporters wear just married shirts while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states. (Photo by Justin Sullivan/Getty Images) |
| 476560062 | VA0001979239 | | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10: Sugar is listed in the ingredients of a bottle of soda that is displayed in a cooler of a food truck on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the measure, the law would be the first of its kind in the nation. (Photo by Justin Sullivan/Getty Images) |
| 476571818 | VA0001979239 | | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10: A United Airlines plane takes off from San Francisco International Airport on June 10, 2015 in San Francisco, California. The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust. (Photo by Justin Sullivan/Getty Images) |
| 476571820 | VA0001979239 | | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10: A United Airlines plane sits on the tarmac at San Francisco International Airport on June 10, 2015 in San Francisco, California. The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust. (Photo by Justin Sullivan/Getty Images) |
| 476372130 | VA0001979239 | | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08: Apple CEO Tim Cook delivers the keynote address during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 475644174 | VA0001979239 | | Drought-Plagued California Gives Salmon A Boost Downstream | RODEO, CA - JUNE 02: Thousands of young fingerling Chinook salmon are released into a holding pen in the San Pablo Bay on June 2, 2015 in Rodeo, California. As California continues to suffer through severe drought, low water levels on the state's rivers have forced wildlife officials to truck millions of young Chinook salmon hundreds of miles toward the Pacific Ocean in tanker trucks to assist the fish with migration. (Photo by Justin Sullivan/Getty Images) |
| 477313220 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 6 Others | BERKELEY, CA - JUNE 16: Two women sit in front of an apartment building where a balcony collapsed near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 477313222 | VA0001979239 | | Balcony Collapse In Berkeley Kills 5 Students, Wounds 6 Others | BERKELEY, CA - JUNE 16: A coroner vehicle sits parked at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus. (Photo by Justin Sullivan/Getty Images) |
| 474141226 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 12: Partially demolished buildings of the B.W. Cooper housing projects are shown on May 12, 2015 in New Orleans, Louisiana. The projects were damaged by Hurricane Katrina flooding but sections are only now being town down. The low-income housing development has finally been replaced by two-story, townhouse-style buildings nearby. The tenth anniversary of Hurricane Katrina, which killed at least 1,836 people and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474252624 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 13: Students attend class at the Encore Academy charter school on May 13, 2015 in New Orleans, Louisiana. More than 100 schools in the city were damaged or destroyed by Hurricane Katrina. Following Katrina, New Orleans' decimated public school system was almost entirely revamped and now approximately 94 percent of city students attend independently run charter schools. Encore Academy's performing arts focused program is outpacing most other open admission charter schools in academic performance in the city. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474004156 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 9: Musicians perform in the French Quarter on May 9, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. Around 80 percent of the city flooded in the aftermath of the storm. (Photo by Mario Tama/Getty Images) |
| 476460210 | VA0001979240 | | HSBC To Cut 50,000 Jobs In Major Global Restructing | RIO DE JANEIRO, BRAZIL - JUNE 09: People walk past an HSBC branch on June 9, 2015 in Rio de Janeiro, Brazil. HSBC plans to eliminate 50,000 jobs from its global workforce while selling off its operations in Brazil and Turkey. (Photo by Mario Tama/Getty Images) |
| 475658736 | VA0001979240 | | Demolition And Displacement Of Community Continues In Favela Near Rio's Maracana Stadium | RIO DE JANEIRO, BRAZIL - JUNE 02: A man carries a mattress in an area where homes once stood in the Metro-Mangueira community, or 'favela', located approximately 750 meters from Maracana stadium, on June 2, 2015 in Rio de Janeiro, Brazil. Maracana will be the site of the opening ceremonies of the Rio 2016 Olympic Games and was the site of the 2014 World Cup final. A number of shops and properties were knocked down by authorities in the community last week with little advance notice. Evictions and demolitions have occurred in Metro-Mangueira since 2010 along with numerous other Rio communities with tangential links to the global sporting events. (Photo by Mario Tama/Getty Images) |
| 472995390 | VA0001979240 | | Memorial Held For Two Police Officers Killed During Traffic Stop | HATTIESBURG, MS - MAY 11: A Mississippi Highway Patrol officer directs traffic following a memorial service honoring slain Hattiesburg, Mississippi police officers Benjamin Deen and Liquori Tate on May 11, 2015 in Hattiesburg, Mississippi. The officers were killed in what started as a routine traffic stop and the four suspects are making their first court appearance today. (Photo by Mario Tama/Getty Images) |
| 468682404 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: People walk with a costumed horse during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 478658214 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26: Workers clean a hallway in the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 468670150 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: Participants dressed as angels march in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 474004186 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 09: Landrum Hughes and Julie Hughes celebrate their wedding with a 'second line' parade through the French Quarter on May 9, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. Around 80 percent of the city flooded in the aftermath of the storm. (Photo by Mario Tama/Getty Images) |
| 474132776 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: Workers construct a new 'Make It Right Foundation' home along the rebuilt Industrial Canal levee wall in the Lower Ninth Ward on May 18, 2015 in New Orleans, Louisiana. The levee was destroyed during Hurricane Katrina and people have been slowly moving back to the formerly devastated neighborhood ever since. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474252630 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 13: Students attend music class at the Encore Academy charter school on May 13, 2015 in New Orleans, Louisiana. More than 100 schools in the city were damaged or destroyed by Hurricane Katrina. Following Katrina, New Orleans' decimated public school system was almost entirely revamped and now approximately 94 percent of city students attend independently run charter schools. Encore Academy's performing arts focused program is outpacing most other open admission charter schools in academic performance in the city. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 468604622 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 03: A woman takes a photo during traditional Semana Santa (Holy Week) festivities on Good Friday on April 3, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial times in Brazil. (Photo by Mario Tama/Getty Images) |
| 474132498 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: Construction continues at the 17th Street Canal pump station on May 18, 2015 in New Orleans, Louisiana. The 17th Street Canal levee was breached during Hurricane Katrina and the Army Corps of Engineers are engaged in the ongoing efforts to rebuild and fortify the regional levee system. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 468677806 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: A woman prepares her angel outfit for the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 476460324 | VA0001979240 | | HSBC To Cut 50,000 Jobs In Major Global Restructing | RIO DE JANEIRO, BRAZIL - JUNE 09: People walk past an HSBC branch on June 9, 2015 in Rio de Janeiro, Brazil. HSBC plans to eliminate 50,000 jobs from its global workforce while selling off its operations in Brazil and Turkey. (Photo by Mario Tama/Getty Images) |
| 468687904 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: Women dressed as angels gather to pose for a group photo before the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 470884406 | VA0001979240 | | Rio Observes Sao Jorge Holiday With Mass | RIO DE JANEIRO, BRAZIL - APRIL 23: Cardinal Dom Orani Tempesta (C), archbishop of Rio de Janeiro, greets celebrants during celebrations for Sao Jorge Day on April 23, 2015 in Rio de Janeiro, Brazil. Sao Jorge (Saint George) is the patron saint of Portugal, which colonized Brazil, and the faithful believe Sao Jorge provides protection from evil. Sao Jorge is also an important figure in the Afro-Brazilian religion Umbanda. (Photo by Mario Tama/Getty Images) |
| 476376560 | VA0001979240 | | Olympics Construction Encroaches On Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 06:  Construction workers gather in the Vila Autodromo 'favela' community, with Olympic Park construction ongoing, on June 8, 2015 in the Barra da Tijuca neighborhood of Rio de Janeiro, Brazil. Approximately 90 percent of community residents have moved out after receiving compensation for their properties which are located directly adjacent to the Olympic Park being built for the Rio 2016 Olympic Games. A small remaining number of residents are resisting eviction from the community.  (Photo by Mario Tama/Getty Images) |
| 478654358 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  Clouds hang above the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 474130228 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 12: A 'No Parking' sign stands amidst overgrowth in the Lower Ninth Ward on May 12, 2015 in New Orleans, Louisiana. The area was heavily damaged during Hurricane Katrina and some formerly inhabited sections have been overtaken by nature. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 478654374 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26: A general view of the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 468677900 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05:  A priest carries a cross in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |
| 474129752 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 15: Ohio State student volunteers with lowernine.org help rebuild a home heavily damaged by Hurricane Katrina flooding in the Lower Ninth Ward on May 15, 2015 in New Orleans, Louisiana. Residents continue to slowly return to the Lower Ninth Ward although much of the area remains uninhabited. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474132874 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: A woman walks along the rebuilt Industrial Canal levee wall in the Lower Ninth Ward on May 18, 2015 in New Orleans, Louisiana. The levee was destroyed during Hurricane Katrina and people have been slowly moving back to the formerly devastated neighborhood ever since. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474129742 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16: A woman jogs along a levee along the Mississippi River with the city skyline in the distance on May 16, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474132518 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: A storm gate stands as construction continues on the 17th Street Canal pump station on May 18, 2015 in New Orleans, Louisiana. The 17th Street Canal levee was breached during Hurricane Katrina and the Army Corps of Engineers are engaged in the ongoing efforts to rebuild and fortify the regional levee system. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 474380242 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16, 2015: (TOP PHOTO) New homes stand along the rebuilt Industrial Canal levee in the Lower Ninth Ward on May 16, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) NEW ORLEANS, LA - APRIL 25, 2006: (BOTTOM PHOTO) Workers rebuild the levee which was breached by Hurricane Katrina along the Industrial Canal in the Lower Ninth Ward April 25, 2006 in New Orleans, Louisiana. Repair work on the New Orleans levees is scheduled to be finished in time for the start of hurricane season June 1. (Photo by Mario Tama/Getty Images) |
| 468692952 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05:  Girls dressed as angels stand at the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |
| 474380246 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18, 2015: (LEFT PHOTO) A woman walks along the perimeter of the Mercedes-Benz Superdome on May 18, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images)  NEW ORLEANS, LA - SEPTEMBER 02, 2005: (RIGHT PHOTO) The body of a female victim of Hurricane Katrina floats in the water surrounding the Superdome September 2, 2005 in New Orleans, Louisiana. Rescue efforts continue as officials in New Orleans and Mississippi tear the death toll from the devasting storm could be in the thousands. (Photo by Mario Tama/Getty Images) |
| 474129888 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 15: French volunteers with lowernine.org help rebuild a home heavily damaged by Hurricane Katrina flooding in the Lower Ninth Ward on May 15, 2015 in New Orleans, Louisiana. Residents continue to slowly return to the Lower Ninth Ward although much of the area remains uninhabited. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 478654252 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  Bikers pass an old wall just outside an entrance road to the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 472993540 | VA0001979240 | | Memorial Held For Two Police Officers Killed During Traffic Stop | HATTIESBURG, MS - MAY 11:  A Mississippi Highway Patrol officer keeps watch beneath an American flag following a memorial service honoring slain Hattiesburg, Mississippi police officers Benjamin Deen and Liquori Tate on May 11, 2015 in Hattiesburg, Mississippi. The officers were killed in what started as a routine traffic stop and the four suspects are making their first court appearance today. (Photo by Mario Tama/Getty Images) |
| 468682740 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05:  Angels march during the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |
| 478613478 | VA0001979240 | | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23:  Detainees pose in their cell in the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. Inmates have constructed makeshift multi-tier beds in their cells to ease overcrowding. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system.  (Photo by Mario Tama/Getty Images) |
| 474380222 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | TOP PHOTO: A woman walks with a dog on St Claude Avenue in the Lower Ninth Ward on May 16, 2015, just under 10 years after Hurricane Katrina struck New Orleans, Louisiana, on August 29 2005, killing at least 1,836 people and causing what is considered to be the costliest natural disaster in U.S. history. (Photo by Mario Tama/Getty Images)  BOTTOM PHOTO: A man rides in a canoe in high water after Hurricane Katrina devastated the area August 31, 2005 in New Orleans, Louisiana. Devastation is widespread throughout the city with water approximately 12 feet high in some areas. Hundreds are feared dead and thousands were left homeless in Louisiana, Mississippi, Alabama and Florida by the storm. (Photo by Mario Tama/Getty Images) |
| 474129736 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16: People gather at a birthday party at a repaired house which was flooded during Hurricane Katrina in the Lower Ninth Ward on May 16, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 478653298 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  A tour guide stands in the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 477639432 | VA0001979240 | | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18:  The Atlantic Ocean washes up at Arpoador rock on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'. (Photo by Mario Tama/Getty Images) |
| 474129730 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16: A home which was flooded during Hurricane Katrina remains abandoned in the Lower Ninth Ward on May 16, 2015 in New Orleans, Louisiana. While many areas of the city have recovered, much of the Lower Ninth Ward remains uninhabited. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478613462 | VA0001979240 | | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23: Detainees spend time in a holding cell in the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system.  (Photo by Mario Tama/Getty Images) |
| 468604608 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 03: A man sits by a cross during traditional Semana Santa (Holy Week) festivities on Good Friday on April 3, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial times in Brazil.  (Photo by Mario Tama/Getty Images) |
| 475910096 | VA0001979240 | | Corpus Christi Procession Winds Through Brasilia | BRASILIA, BRAZIL - JUNE 04: A vendor stands during the Holiday of Corpus Christi outside the Cathedral of Brasilia on June 4, 2015 in Brasilia, Brazil. The tradition is celebrated on the eight Thursday following Easter and commemorates the ritual of the Eucharist. Brazil holds the largest number of Roman Catholics on the planet and Pope Francis will be returning to Latin America next month for a three-country visit. The pontiff's first foreign trip was to Brazil. (Photo by Mario Tama/Getty Images) |
| 478654254 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26: An empty locker room is seen in the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 468677804 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: A girl dressed as an angel walks home after marching in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |
| 478613458 | VA0001979240 | | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23: A detainee poses in his cell in the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. The aging prison has an official capacity of about 250 but now holds around 700 prisoners. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system. (Photo by Mario Tama/Getty Images) |
| 478613562 | VA0001979240 | | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23: A detainee uses a makeshift shower in the recreation yard of the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. The aging prison has an official capacity of about 250 but now holds around 700 prisoners. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system. (Photo by Mario Tama/Getty Images) |
| 474380232 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | PORT SULPHUR, LA - MAY 25: (TOP PHOTO) The cemetery outside Saint Patrick's Church stands in Plaquemines Parish on May 16, 2015 in Port Sulphur, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) PORT SULPHUR, LA - SEPTEMBER 11, 2005: (BOTTOM PHOTO) Water floods an above-ground cemetery outside Saint Patrick's Church in Plaquemines Parish September 11, 2005 in Port Sulphur, Louisiana. (Photos by Mario Tama/Getty Images) |
| 477639440 | VA0001979240 | | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18:  Atlantic Ocean waves wash up on Ipanema beach on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'. (Photo by Mario Tama/Getty Images) |
| 474380240 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 17, 2015: (TOP PHOTO) A resident stands in the Marrero Commons housing development, at the location where a B.W. Cooper housing project basketball court once stood, on May 17, 2015 in New Orleans, Louisiana. The low-income housing development, which was plagued by crime, has been replaced by two-story, townhouse-style buildings. The city has revamped its major housing projects following Katrina. The tenth anniversary of Hurricane Katrina, which killed at least 1,836 people and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) NEW ORLEANS, LA - JUNE 07, 2007: (BOTTOM PHOTO) B.W. Cooper housing project residents play basketball in front of storm damaged apartments in the complex June 7, 2007 in New Orleans, Louisiana. Before Hurricane Katrina, B.W. Cooper held about 1,000 families and was the city's largest housing project, but it is now more than 80 percent empty. Around 10,000 public housing residents in New Orleans have been unable to return to their apartments because of storm damage. The U.S. Department of Housing and Urban Development plans to tear down B.W. Cooper and other major New Orleans housing projects and replace them with mixed income developments. (Photo by Mario Tama/Getty Images) |
| 477638734 | VA0001979240 | | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18:  The Atlantic Ocean washes up at Arpoador rock on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'. (Photo by Mario Tama/Getty Images) |
| 476376556 | VA0001979240 | | Olympics Construction Encroaches On Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 08: Workers stand at an entrance to the Olympic Park construction site on June 8, 2015 in the Barra da Tijuca neighborhood of Rio de Janeiro, Brazil. Approximately 90 percent of residents of the nearby Vila Autodromo 'favela' community have moved out after receiving compensation for their properties which are located directly adjacent to the park being built for the Rio 2016 Olympic Games. A small remaining number of residents are resisting eviction from the community.  (Photo by Mario Tama/Getty Images) |
| 476460206 | VA0001979240 | | HSBC To Cut 50,000 Jobs In Major Global Restructing | RIO DE JANEIRO, BRAZIL - JUNE 09:  People pass an HSBC branch on June 9, 2015 in Rio de Janeiro, Brazil. HSBC plans to eliminate 50,000 jobs from its global workforce while selling off its operations in Brazil and Turkey.  (Photo by Mario Tama/Getty Images) |
| 474380230 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18, 2015: (TOP PHOTO) A man bikes past the corner of Flood Street and St. Claude Avenue in the Lower Ninth Ward on May 18, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images)  NEW ORLEANS, LA - AUGUST 31, 2005: (BOTTOM PHOTO) Men ride in a boat in high water past Flood Street after Hurricane Katrina devastated the area August 31, 2005 in New Orleans, Louisiana. Devastation is widespread throughout the city with water approximately 12 feet high in some areas. Hundreds are feared dead and thousands were left homeless in Louisiana, Mississippi, Alabama and Florida by the storm. (Photo by Mario Tama/Getty Images) |
| 474380258 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 12, 2015: (TOP PHOTO) A school bus drops off a student in front of the Claiborne Bridge in the Lower Ninth Ward on May 12, 2015 in New Orleans, Louisiana. The neighborhood was devastated by flooding from Hurricane Katrina. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) NEW ORLEANS, LA - AUGUST 31, 2005: (BOTTOM PHOTO) Two men paddle in high water after Hurricane Katrina devastated the area August 31, 2005 in New Orleans, Louisiana. Devastation is widespread throughout the city with water approximately 12 feet high in some areas. Hundreds are feared dead and thousands were left homeless in Louisiana, Mississippi, Alabama and Florida by the storm. (Photo by Mario Tama/Getty Images) |
| 468675188 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: Cecilia Elena Moraes, 6, waits home while being photographed by her family after marching in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |
| 478653232 | VA0001979240 | | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  Vendors sit in front of the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 474132500 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: Construction continues at the 17th Street Canal pump station on May 18, 2015 in New Orleans, Louisiana. The 17th Street Canal levee was breached during Hurricane Katrina and the Army Corps of Engineers are engaged in the ongoing efforts to rebuild and fortify the regional levee system. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474380236 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 15, 2015: (TOP PHOTO) New homes stand in the Lower Ninth Ward on May 15, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) NEW ORLEANS, LA - AUGUST 05, 2006: (BOTTOM PHOTO) A lightning bolt strikes above a destroyed church in the Lower Ninth Ward August 5, 2006 in New Orleans, Louisiana. Dozens of churches were destroyed by Hurricane Katrina and have been left abandoned with only one functioning presently in the devastated Lower Ninth Ward. (Photo by Mario Tama/Getty Images) |
| 474004204 | VA0001979240 | | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 17: Club members march past the historic Carver Theater, named for former slave and famed botanist and inventor George Washington Carver, during the Zulu Social Aid and Pleasure Club 'second line' parade on May 17, 2015 in New Orleans, Louisiana. Traditional second line parades are put on by social aid and pleasure clubs organized by neighborhood in New Orleans. The parades represent a history of solidarity, empowerment and cultural pride within the African-American enclaves of the city. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 469604620 | VA0001979240 | | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 03: Participants dressed as angels stand while marching in a traditional Semana Santa (Holy Week) procession on Good Friday on April 3, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial times in Brazil. (Photo by Mario Tama/Getty Images) |
| 477638792 | VA0001979240 | | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18: A flag marking dangerous currents flies at Ipanema beach on the Atlantic Ocean on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'. (Photo by Mario Tama/Getty Images) |
| 158027703 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Cam Newton #1 of the Carolina Panthers runs with the ball during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030083 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Cam Newton #1 of the Carolina Panthers and teammate DeAngelo Williams #34 celebrate after Williams run for a touchdown late in the game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158027720 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Teammates Chris Owens #21 of the Atlanta Falcons and Thomas DeCoud #28 tackle Mike Tolbert #35 of the Carolina Panthers during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158025718 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Owner of the Atlanta Falcons, Arthur Blank, talks to quarterback Matt Ryan #2 of the Atlanta Falcons before their game against the Carolina Panthers at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030109 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Thomas Davis #58 of the Carolina Panthers celebrates after making an interception against the Atlanta Falcons during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158027718 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Matt Ryan #2 of the Atlanta Falcons calls a play in the huddle during their game against the Carolina Panthers at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030159 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Matt Ryan #2 of the Atlanta Falcons drops back to pass during their game against the Carolina Panthers at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030100 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: DeAngelo Williams #34 of the Carolina Panthers runs for a touchdown during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030122 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Cam Newton #1 of the Carolina Panthers runs for a touchdown during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158027709 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Robert McClain #27 of the Atlanta Falcons tries to tackle Steve Smith #89 of the Carolina Panthers during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030139 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Cam Newton #1 of the Carolina Panthers encourages the sideline late in the fourth quarter during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030134 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: John Abraham #55 of the Atlanta Falcons tries to tackle DeAngelo Williams #34 of the Carolina Panthers during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 158030113 | VA0001985261 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09: Captain Munnerlyn #41 of the Carolina Panthers watches as Julio Jones #11 of the Atlanta Falcons drops a pass during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 56415963 | VA0001985263 | | Chicago Bears v Pittsburgh Steelers | PITTSBURGH - DECEMBER 11: Jerome Bettis #36 of the Pittsburgh Steelers runs over Brian Urlacher #54 the Chicago Bears for a touchdown on December 11, 2005 at Heinz Field in Pittsburgh, Pennsylvania. The Steelers defeated the Bears 21-9. (Photo by Ezra Shaw/Getty Images) |
| 56437740 | VA0001985263 | | Chicago Bears v Pittsburgh Steelers | PITTSBURGH - DECEMBER 11: Lance Briggs #55 of the Chicago Bears stands on the field during the NFL game with the Pittsburgh Steelers on December 11, 2005 at Heinz Field in Pittsburgh, Pennsylvania. The Steelers won 21-9. (Photo by Ezra Shaw/Getty Images) |
| 56437795 | VA0001985263 | | Chicago Bears v Pittsburgh Steelers | PITTSBURGH - DECEMBER 11: Willie Parker #39 of the Pittsburgh Steelers carries the ball during the NFL game with the Chicago Bears on December 11, 2005 at Heinz Field in Pittsburgh, Pennsylvania. The Steelers won 21-9. (Photo by Ezra Shaw/Getty Images) |
| 501238030 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Cam Newton #1 of the Carolina Panthers celebrates a 3rd quarter touchdown against the Atlanta Falcons during their game at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 501240790 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Cam Newton #1 of the Carolina Panthers celebrates after defeating the Atlanta Falcons 38-0 at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 501235532 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Head coach Ron Rivera of the Carolina Panthers runs onto the field against the Atlanta Falcons during their game at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 501241354 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Cam Newton #1 congratulates teammate Luke Kuechly #59 of the Carolina Panthers after Kuechly made an interception in the 3rd quarter during their game against the Atlanta Falcons at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 501217698 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Head coach Ron Rivera of the Carolina Panthers looks on against the Atlanta Falcons in the 1st quarter during their game at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 501238300 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Cam Newton #1 congratulates teammate Luke Kuechly #59 of the Carolina Panthers after Kuechly made an interception in the third quarter during their game against the Atlanta Falcons at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 501240806 | VA0001985265 | | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13: Cam Newton #1 of the Carolina Panthers talks to Matt Ryan #2 of the Atlanta Falcons after defeating the Atlanta Falcons 38-0 at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina. (Photo by Streeter Lecka/Getty Images) |
| 500270334 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a touchdown in the second quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500267194 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Ben Roethlisberger #7 of the Pittsburgh Steelers warms up before the start of the game against Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500274764 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Ben Roethlisberger #7 of the Pittsburgh Steelers celebrates a second quarter touchdown during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500274650 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Punter Pat McAfee #1 of the Indianapolis Colts attempts to tackle Antonio Brown #84 of the Pittsburgh Steelers as he returns a punt for a 71 yard touchdown in the fourth quarter of the game at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500269966 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Ben Roethlisberger #7 of the Pittsburgh Steelers talks with Offensive Coordinator Todd Haley during the first quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500274654 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Zurlon Tipton #37 of the Indianapolis Colts runs the ball past Lawrence Timmons #94 of the Pittsburgh Steelers in the second half of the game at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500274670 | VA0001985297 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Matt Hasselbeck #8 of the Indianapolis Colts takes a moment on the field after being injured in the second half of the game against the Pittsburgh Steelers at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 500272586 | VA0001985608 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Martavis Bryant #10 of the Pittsburgh Steelers runs the ball after making a catch for a 68 yard touchdown in the third quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 500273492 | VA0001985608 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a third quarter touchdown against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 500273780 | VA0001985608 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a fourth quarter touchdown by jumping on the goal post during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 500272610 | VA0001985608 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Markus Wheaton #11 of the Pittsburgh Steelers carries the ball in the second quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 500273776 | VA0001985608 | | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a fourth quarter touchdown by jumping on the goal post during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 161482285 | VA0001987305 | | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Dylan Reese #42 of the Pittsburgh Penguins skates against the Washington Capitals during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 161482236 | VA0001987305 | | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Marc-Andre Fleury #29 of the Pittsburgh Penguins protects the net against the Washington Capitals during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 161482246 | VA0001987305 | | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Mike Green #52 of the Washington Capitals skates against the Pittsburgh Penguins during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 161482197 | VA0001987305 | | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Adam Oates of the Washington Capitals coaches against the Pittsburgh Penguins during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 161482194 | VA0001987305 | | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Jeff Schultz #55 of the Washington Capitals skates against the Pittsburgh Penguins during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 464915966 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: A passenger waits for his Miami-bound plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 462299774 | VA0001991496 | | Northeast Blizzard Causes Flight Delays Across The U.S. | MIAMI, FL - JANUARY 26: A departure board lists cancelled flights at Miami International Airport on January 26, 2015 in Miami, Florida. Northeast coast airports are canceling thousands of flights as a major winter storm hits the North East U.S. (Photo by Joe Raedle/Getty Images) |
| 466550398 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 465275998 | VA0001991496 | | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05: In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment. (Photo illustration by Joe Raedle/Getty Images) |
| 462852564 | VA0001991496 | | Career Fair Held For Veterans In Miami | MIAMI, FL - FEBRUARY 06: U.S. Military veterans, Carlos Villanueva, Hector Villanueva and Pamela Springle (L-R) listen as a recruiter for Internal Revenue Service explains the jobs available during the Veterans Career and Resource Fair hosted by Florida International University and the Miami Vet Center on February 6, 2015 in Miami, Florida. Today, the Labor Department released figures that showed employers in the U.S. added 257,000 jobs in January which is more than forecast and that worker earnings have risen. (Photo by Joe Raedle/Getty Images) |
| 461965658 | VA0001991496 | | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22: Protesters gather to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping the expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation. (Photo by Joe Raedle/Getty Images) |
| 465228528 | VA0001991496 | | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: A sign points passengers to the mobile passport control window set up for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 467700620 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: Carlos Manuel Quiros stands near a dam at a hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 461974758 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: A couple exchange rings as they are wed during a wedding ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 461344876 | VA0001991496 | | Haitian President Martelly Set To Rule By Decree If Lawmakers Term Expire | PORT-AU-PRINCE, HAITI - JANUARY 11: Protesters hold pictures of former Haitian President Jean-Bertrand Aristide as they make their voices heard in opposition to current Haitian President Michel Martelly who is locked in a stalemate over parliamentary elections on January 11, 2015 in Port-au-Prince, Haiti. The day before the anniversary of the magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, protestors are asking the government to hold elections and for the president to step down after the elections have been delayed for over three years. (Photo by Joe Raedle/Getty Images) |
| 463871992 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Dayngeri Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 463871996 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Yanetsi Grave (C) and her fellow employees stock the shelves at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 462802452 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: A sign waves from the top of insurance co. roof advertising for the Affordable Care Act, also known as Obamacare, as the company tries to sign people up before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 466716120 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: Waiters are seen in the kitchen of the former home of Al Capone during a tour of the historic house on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 463872016 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Adriana Capoa (R) takes payment from customer Yoalmi Matias as she checks-out at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 464809082 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28: Tourists take in the sites from a double decker tour bus of Havana a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 464809112 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | GABRIEL, CUBA - FEBRUARY 28: A poster of Revolutionary hero Che Guevara is seen next to the road a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Gabriel, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 466437024 | VA0001991496 | | Miami's Little Havana Hosts Calle Ocho Festival | MIAMI, FL - MARCH 15: Dancers participate in a Junkanoo parade during the Calle Ocho festival in the Little Havana neighborhood on March 15, 2015 in Miami, Florida. The annual festival draws thousands of people along a 20 block area for eating, drinking, people watching and dancing. (Photo by Joe Raedle/Getty Images) |
| 466716088 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The spiral stairs are seen in the pool cabana during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 465694354 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 466550050 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 463871936 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Yurdin Velazquez pushes grocery carts at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462471242 | VA0001991496 | | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: A volunteer hunts for Northern African rock pythons and other non-native snakes in the Florida Everglades on January 29, 2015 in Miami, Florida. The National Park Service along with The Florida Fish and Wildlife Conservation Commission, the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, South Florida Water Management District, U.S. Fish and Wildlife Service, and the United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 466550386 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: Birds are seen in the trees of the sensitive ecological landscape of the Everglades National Park home to many endangered and rare plants on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 463872006 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart customers exit from the store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 461344402 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 11: Children sit on the wall next to the National Cathedral that was destroyed five years ago by a magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 11, 2015 in Port-au-Prince, Haiti. Five years later a church has been built next to the ruins and the city of Port-au-Prince struggles to recover even as the government is now locked in a stalemate over parliamentary elections that have been delayed for over three years, with almost daily protests occurring the people are asking for the elections to take place. (Photo by Joe Raedle/Getty Images) |
| 465694388 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 464915986 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: A Miami-bound American Airlines charter plane waits on the tarmac at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 462709056 | VA0001991496 | | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03: A RadioShack sign is seen outside a store on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest. (Photo by Joe Raedle/Getty Images) |
| 461455572 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12: Erol Josae, a Vodou priest, performs a ceremony to bless those killed during a magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 12, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 465694380 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 465228502 | VA0001991496 | | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: Christine Rolin passes her iphone over a scanner as she uses the new mobile app for expedited passport and customer screening being unveiled for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 464915970 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: A Miami-bound passengers sit on a bus as they wait to be brought to an American Airlines charter plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 464340440 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 24: Cars drive along a highway on February 24, 2015 in Havana, Cuba. The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island. (Photo by Joe Raedle/Getty Images) |
| 461053252 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Jeff Ronci (L) and Juan Talavera are embrace as they arrive at the Clerk of the Courts - Miami-Dade County Court to obtain their marriage license after the courts announced it was legal on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 467700590 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: A large pipe is seen inside a hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 462709082 | VA0001991496 | | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03: A RadioShack sign is seen outside a store on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest. (Photo by Joe Raedle/Getty Images) |
| 466437022 | VA0001991496 | | Miami's Little Havana Hosts Calle Ocho Festival | MIAMI, FL - MARCH 15: Dancers participate in a Junkanoo parade during the Calle Ocho festival in the Little Havana neighborhood on March 15, 2015 in Miami, Florida. The annual festival draws thousands of people along a 20 block area for eating, drinking, people watching and dancing. (Photo by Joe Raedle/Getty Images) |
| 466021488 | VA0001991496 | | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12: Alina Arcas waits for her relatives to finish a ride on the first day of the  Miami-Dade County Youth Fair at Tamiami Park on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers. (Photo by Joe Raedle/Getty Images) |
| 463680500 | VA0001991496 | | Immigrant Children Sworn In At Florida Naturalization Ceremony | HOMESTEAD, FL - FEBRUARY 17: A newly sworn in United States citizen holds her paperwork during a naturalization ceremony put on by the U.S. Citizenship and Immigration Services at the Biscayne National Park on February 17, 2015 in Homestead, Florida. The ceremony saw roughly 150 people, primarily children, sworn in from countries around the globe such as China, Philippines and Cuba. among others. (Photo by Joe Raedle/Getty Images) |
| 461295452 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: A woman holds her baby near the home made out of tin and tarps that her family built over the land where their home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 462802364 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Oreste Alvarez holds a sign directing people to UniVista Insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 462037036 | VA0001991496 | | Sports Illustrated Lays Off Its Remaining Staff Photographers | MIAMI, FL - JANUARY 23: A Sports Illustrated magazine is seen on a book store shelf on January 23, 2015 in Miami, Florida. Time Inc. the parent company of the magazine announced today it was laying off all six of its staff photographers and will rely more on freelancers. (Photo by Joe Raedle/Getty Images) |
| 465694398 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant where he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 463871932 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Darlin Cienfuegos rings up customer purchases at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 467696582 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: A worker cleans a panels in a solar power park run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 463202868 | VA0001991496 | | Miami Prepares To Host Annual Boat Show | MIAMI BEACH, FL - FEBRUARY 11: Workers prepare a display for the opening of The 2015 Miami International Boat Show on February 11, 2015 in Miami Beach, Florida.  The boat show starts February 12 with more than 2,000 exhibitors and more than 3,000 boats on display. (Photo by Joe Raedle/Getty Images) |
| 463080262 | VA0001991496 | | Marco Rubio Joins Goldman Sachs CEO At Small Business Graduation Ceremony | MIAMI, FL - FEBRUARY 09: Sen. Marco Rubio (R-FL) speaks with the media after delivering remarks during the graduation of small business owners from the Goldman Sachs 10,000 Small Businesses program held at the Freedom Tower at Miami Dade College on February 9, 2015 in Miami, Florida. The Goldman Sachs 10,000 Small Businesses program helps owners in the Greater Miami area by providing them with greater access to business education, financial capital and business support services. (Photo by Joe Raedle/Getty Images) |
| 466108504 | VA0001991496 | | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13: Rachel Scherdin (L) and Caroline Oliveira help unveil one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465694386 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott (4th L) greets workers as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 463285220 | VA0001991496 | | Montana State Lawmaker Proposes Bill That Would Outlaw Yoga Pants | MIAMI BEACH, FL - FEBRUARY 12: Women wearing yoga pants walk down the street on February 12, 2015 in Miami Beach, Florida. On Tuesday, Montana state Rep. David Moore introduced a bill that would expand the states existing indecent exposure laws to include tight pants such as yoga pants. (Photo by Joe Raedle/Getty Images) |
| 462357168 | VA0001991496 | | Stranded Travelers Take Refuge On Miami's Beaches | MIAMI BEACH, FL - JANUARY 27: Erin McGrath (2nd R) and Vinnie Miliano (R) prepare for a day at the beach after their return flight to New York was delayed until Thursday when most Northeast coast airports were shut down lastnight as a winter storm hit the area on January 27, 2015 in Miami Beach, Florida. As airplane passengers found themselves scrambling to make their way home some got to enjoy another day or two at the beach as they wait for flights to be rescheduled. (Photo by Joe Raedle/Getty Images) |
| 466716098 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A living room in the former home of Al Capone is seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 465275986 | VA0001991496 | | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05: In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment. (Photo illustration by Joe Raedle/Getty Images) |
| 462470776 | VA0001991496 | | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: Jenny Ketterlin Eckles (L,) a non-native Wildlife Biologist, and Edward Mercer, non-native Wildlife Technician, both with the Florida Fish and Wildlife Conservation Commission hold a Burmese Python during a press conference in the Florida Everglades about the non-native species on January 29, 2015 in Miami, Florida. The Florida Fish and Wildlife Conservation Commission along with the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, National Park Service, South Florida Water Management District, U.S. Fish and Wildlife Service, United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 462602450 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Ariel Fernandez (L) sits with Noel Nogues, an insurance  advisor with UniVista Insurance company, as he signs up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area. Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 461965654 | VA0001991496 | | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22: Protesters gather to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping hte expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation. (Photo by Joe Raedle/Getty Images) |
| 461344900 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 11: Homes dot the hillside a day before the five year anniversary of a magnitude 7.0 earthquake hitting just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 11, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover  as the government is now locked in a stalemate over parliamentary elections that have been delayed for over three years, with almost daily protests occurring as the people are asking for the elections to take place. (Photo by Joe Raedle/Getty Images) |
| 462712312 | VA0001991496 | | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03:  A RadioShack store is seen on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest. (Photo by Joe Raedle/Getty Images) |
| 466716360 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18:  Sheetrock and other construction material is seen in the area of what ws the second floor bedroom where Al Capone spent his last days in his former house before passing away on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Image s) |
| 463871910 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employees Iliana Sanchez (C) and her fellow employees stock the shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 463871866 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employees Clara Martinez (L) and Saray Arrozarena (R) stock the shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 462802400 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Ariel Fernandez (L) sits with Noel Nogues, an insurance  advisor with UniVista Insurance company, as he signs up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 461052180 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Newlyweds Karla Arguello (L) and Catherrina Pareto walk out of the Miami-Dade courthouse as the first couple to marry in Florida after Circuit Judge Sarah Zabel presided over the marriage of the couple during a ceremony in the judges courtroom on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 461052182 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Newlyweds Jeff Delmay (3rd R) and Todd Delmay (2nd R) hug as Karla Arguello (L) and Catherrina Pareto (2nd L), who also were married, look on during a marriage ceremony in the Miami-Dade court room of Circuit Judge Sarah Zabel on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 465275988 | VA0001991496 | | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05: In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment. (Photo illustration by Joe Raedle/Getty Images) |
| 461196298 | VA0001991496 | | Global Reaction To The Terrorist Attack On French Newspaper Charlie Hebdo | MIAMI, FL - JANUARY 08:  People hold signs reading 'Je Suis Charlie' (I am Charlie), to show their support for the victims of the terrorist attack at French magazine Charlie Hebdo on January 8, 2015 in Miami. Gunmen in Paris, France killed 12 people during an attack at the offices of the satirical newspaper on January 7, 2015.  (Photo by Joe Raedle/Getty Images) |
| 462531546 | VA0001991496 | | Miami's Water And Sewer Dept. Prepares For Spike In Sewer System Usage At Peak Times During Superbowl | MIAMI, FL - JANUARY 30:  Franklin Alexander, Treatment Plant Operator 2 of the Miami Dade County Water Systems Operations, clears a water holding tank as the Miami-Dade county water operatoins prepare for any problems on Super bowl Sunday if demand for water is too much due to a spike in bathroom trips that could impact household water pressure on January 30, 2015 in Miami, Florida. The Water department has found that on footballs biggest day; water pressure can drop by as much as 18-22 pounds per square inch right at the two-minute warning of the first half and continue throughout halftime, as well as right after the game. Due to the spike in use the department will be monitoring the systems demand and may add another pump to the system at each plant to compensate for the decrease in pressure. (Photo by Joe Raedle/Getty Images) |
| 461496944 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections.  (Photo by Joe Raedle/Getty Images) |
| 466716346 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18:  The pool cabana is seen during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 463375776 | VA0001991496 | | Miami Hosts Annual Coconut Grove Art Festival | MIAMI, FL - FEBRUARY 13:  John Scanlan puts his, "Windows to the World", photographs on display for the opening of the 52nd Annual Coconut Grove Arts Festival on February 13, 2015 in Miami, Florida. The festival runs from February 14-16 and brings together artists from more than 47 U.S. states and Canada displaying mixed media, painting, photography, digital art, printmaking & drawing, watercolor, claywork, glass, fiber, jewelry & metalwork, sculpture and wood. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462470688 | VA0001991496 | | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: Volunteers hunt for Northern African rock pythons and other non-native snakes in the Florida Everglades on January 29, 2015 in Miami, Florida. The National Park Service along with The Florida Fish and Wildlife Conservation Commission, the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, South Florida Water Management District, U.S. Fish and Wildlife Service, and the United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 465694368 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott (C) speaks to the media as he attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 465694412 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott greets people as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or global warming in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 467891608 | VA0001991496 | | The Coffee Economy In Costa Rica | ALAJUELA, COSTA RICA – MARCH 23: Roasted coffee beans are seen on display at the Doka Estate coffee farm on March 25, 2015 in Alajuela, Costa Rica. The farm is one of many that produce high quality coffee that is exported to the United States where a panel of government-appointed scientists at the Dietary Guidelines Advisory Committee changed with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 465228430 | VA0001991496 | | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: Christine Rolin prepares to pass her phone over a scanner as she uses the new mobile app for expedited passport and customer screening being unveiled for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 461455568 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12: People in Haiti continue to rebuild and reestablish their daily routines on the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 12, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 462015220 | VA0001991496 | | Florida Governor Rick Scott Speaks On State's December Job Numbers | MIRAMAR, FL - JANUARY 23: Florida Governor Rick Scott speaks to the media during a visit to SeaLand shipping lines new Intra-Americas headquarters on January 23, 2015 in Miramar, Florida. Scott announced that Florida businesses added 11,500 private-sector jobs in December 2014 and since December 2010, Florida has added 728,500 private-sector jobs. (Photo by Joe Raedle/Getty Images) |
| 461496876 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13: People fill the streets in an open air market as Haiti continue to rebuild and reestablish its daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 461295410 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: A woman hangs her laundry to dry in front of her home made out of tin and tarps that her family built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 463871912 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart customer Daynjel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 463871958 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: A Walmart customer exits from the store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 466550396 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 462015214 | VA0001991496 | | Florida Governor Rick Scott Speaks On State's December Job Numbers | MIRAMAR, FL - JANUARY 23: Florida Governor Rick Scott speaks to the media during a visit to SeaLand shipping lines new Intra-Americas headquarters on January 23, 2015 in Miramar, Florida. Scott announced that Florida businesses added 11,500 private-sector jobs in December 2014 and since December 2010, Florida has added 728,500 private-sector jobs. (Photo by Joe Raedle/Getty Images) |
| 461074708 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: Omayra Somarriba and Beatriz Nieves kiss after getting married during a ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 463204118 | VA0001991496 | | Miami Prepares To Host Annual Boat Show | MIAMI BEACH, FL - FEBRUARY 11: Julie Sue prepares a Formula boat that is on display for the opening of The 2015 Miami International Boat Show on February 11, 2015 in Miami Beach, Florida. The boat show starts tomorrow with more than 2,000 exhibitors and more than 3,000 boats on display. (Photo by Joe Raedle/Getty Images) |
| 461295468 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: People walk together through the camp where they live in homes made out of tin and tarps built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 466549866 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The endangered Everglades crabgrass is seen in the Everglades National Park on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by Mr. Gann that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 463202882 | VA0001991496 | | Miami Prepares To Host Annual Boat Show | MIAMI, FL - FEBRUARY 11: Trey Jaskiewicz cleans the deck of the Xquisite yacht as he prepares the boat for the opening of the The 2015 Miami International Boat Show on February 11, 2015 in Miami, Florida. The boat show starts February 12 with more than 2,000 exhibitors and more than 3,000 boats on display. (Photo by Joe Raedle/Getty Images) |
| 466549858 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The endangered Everglades crabgrass is seen in the Everglades National Park on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 463375752 | VA0001991496 | | Miami Hosts Annual Coconut Grove Art Festival | MIAMI, FL - FEBRUARY 13: Allan Teger puts his, "Bodyscapes", photographs on display for the opening of The 52nd Annual Coconut Grove Arts Festival on February 13, 2015 in Miami, Florida. The festival runs from February 14-16 and brings together artists from more than 47 U.S. states and Canada displaying mixed media, painting, photography, digital art, printmaking & drawing, watercolor, claywork, glass, fiber, jewelry & metalwork, sculpture and wood. (Photo by Joe Raedle/Getty Images) |
| 466021450 | VA0001991496 | | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12: People line up at the Curly Fries stand as they attend the first day of the Miami-Dade County Youth Fair at Tamiami Park on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers.(Photo by Joe Raedle/Getty Images) |
| 466021492 | VA0001991496 | | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12: Lisandra Miller bites into a funnel cake on the first day of the Miami-Dade County Youth Fair at Tamiami Park on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers. (Photo by Joe Raedle/Getty Images) |
| 465228470 | VA0001991496 | | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: A sign points passengers to the mobile passport control window set up for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 467116138 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The lushly landscaped grounds around the former home of Al Capone are seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 465276004 | VA0001991496 | | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05: In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment. (Photo Illustration by Joe Raedle/Getty Images) |
| 466716352 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A view off the back of the pool cabana is seen during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 465276014 | VA0001991496 | | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05: A Keurig coffee maker is seen for sale on a store shelf on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment. (Photo by Joe Raedle/Getty Images) |
| 461074702 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: (L-R) Jonathon Infante-May and his husband Joseph Infante-May embrace after getting married during a ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 467700596 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: A hydroelectric plant run by the Costa Rican Electricity Institute (ICE) is seen as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 462802366 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Pedro Rojas hosts a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 466716084 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The former home of Al Capone is seen from the pool cabana during a tour of the historic house on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.(Photo by Joe Raedle/Getty Images) |
| 467700744 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: The water intake structure is seen on a lake near the hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 461496952 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13: People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 466716092 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A television reporter takes a selfie in front of the pool and cabana during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 464809020 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28: People walk along the Malecon a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 464334372 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | PINAR DEL RIO, CUBA - FEBRUARY 24: A sign features Cuban revolutionary leader Fidel Castro on February 24, 2015 in Pinar del Rio, Cuba. The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island. (Photo by Joe Raedle/Getty Images) |
| 465694364 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott (C) arrives for a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 465792700 | VA0001991496 | | USDA Includes Coffee In Its Dietary Guidelines For First Time | MARGATE, FL - MARCH 10: Coffee beans are ground in a grinder during the process of making the Miami Beach blend of coffee at the Kana Coffee Roasters on March 10, 2015 in Margate, Florida. A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 461295458 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: A billboard featuring Venezuelan President Nicolas Maduro is used as a wall for a home made out of tin and tarps that is built over the land where a home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their home and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 462802270 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next largest metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 466716096 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The former home of Al Capone is seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 464337434 | VA0001991496 | | Havana Hosts Annual Tobacco Festival | HAVANA, CUBA - FEBRUARY 23: A cigar aficionado enjoys a cigar during the opening gala night of the week-long International Habano Cigar Festival on February 23, 2015 in Havana, Cuba. The annual cigar festival attracts tourists from around the world to sample the islands world renowned tobacco. (Photo by Joe Raedle/Getty Images) |
| 463871944 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Bianca Mojica rings up a customers purchases at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 461295482 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: A young man walks through the camp where he lives with his family in a home made out of tin and tarps that his family built over the land where their home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 464809094 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | GABRIEL, CUBA - FEBRUARY 28: A poster of Revolutionary hero Che Guevara is seen next to the road a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Gabriel, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 464915980 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: Miami-bound passengers exit from a bus as they prepare to board an American Airlines charter plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 467701280 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | LA FORTUNA, COSTA RICA - MARCH 26: Arenal, a dormant volcano, is seen as the Costa Rican Electricity Institute (ICE) has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in La Fortuna, Costa Rica. The remarkable milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 461344882 | VA0001991496 | | Haitian President Martelly Set To Rule By Decree If Lawmakers Term Expire | PORT-AU-PRINCE, HAITI - JANUARY 11: Protesters hold pictures of former Haitian President Jean-Bertrand Aristide as they make their voices heard in opposition to current Haitian President Michel Martelly who is locked in a stalemate over parlimentary elections on January 11, 2015 in Port-au-Prince, Haiti. The day before the anniversary of the magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, protesters are asking the government to hold elections and for the president to step down after the elections have been delayed for over three years. (Photo by Joe Raedle/Getty Images) |
| 462712338 | VA0001991496 | | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03: A RadioShack store is seen on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest. (Photo by Joe Raedle/Getty Images) |
| 464337524 | VA0001991496 | | Havana Hosts Annual Tobacco Festival | HAVANA, CUBA - FEBRUARY 23: A cigar aficionado enjoys a glass or wine with a cigar during the opening gala night of the week-long International Habano Cigar Festival on February 23, 2015 in Havana, Cuba. The annual cigar festival attracts tourists from around the world to sample the islands world renowned tobacco. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 464336344 | VA0001991496 | | Havana Hosts Annual Tobacco Festival | PINAR DEL RIO, CUBA - FEBRUARY 24: During the week-long International Habano Cigar Festival, a worker readies tobacco leaves for drying at a tobacco drying house on a plantation in Vuelta Abajo on February 24, 2015 in Pinar del Rio, Cuba. The annual cigar festival attracts tourists from around the world to sample the islands world renowned tobacco. (Photo by Joe Raedle/Getty Images) |
| 463872024 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Dayngel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 462802394 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Oreste Alvarez holds a sign directing people to UniVista Insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 462357182 | VA0001991496 | | Stranded Travelers Take Refuge On Miami's Beaches | MIAMI BEACH, FL - JANUARY 27: Vinnie Miliano (L) and Erin McGrath spend a day at the beach after their return flight to New York was delayed until Thursday after most Northeast coast airports were shut down last night as a winter storm hit the area on January 27, 2015 in Miami Beach, Florida. As airplane passengers found themselves scrambling to make their way home some got to enjoy another day or two at the beach as they wait for flights to be rescheduled. (Photo by Joe Raedle/Getty Images) |
| 465800076 | VA0001991496 | | USDA Includes Coffee In Its Dietary Guidelines For First Time | MIAMI, FL - MARCH 10: An espresso coffee sits on the counter at the Los Pinarenos Fruteria on March 10, 2015 in Miami, Florida. A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 461344412 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 11: People pray in the new church built next to the National Cathedral that was destroyed five years ago by a magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 11, 2015 in Port-au-Prince, Haiti. Five years later a church has been built next to the ruins and the city of Port-au-Prince struggles to recover even as the government is now locked in a stalemate over parliamentary elections that have been delayed for over three years, with almost daily protests occurring the people are asking for the elections to take place. (Photo by Joe Raedle/Getty Images) |
| 465228438 | VA0001991496 | | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: A phone is passed over a scanner during a demonstration in the use of the new mobile app for expedited passport and customer screening being unveiled for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 466716106 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A living room in the former home of Al Capone is seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 462531426 | VA0001991496 | | Miami's Water And Sewer Dept. Prepares For Spike In Sewer System Usage At Peak Times During Superbowl | MIAMI, FL - JANUARY 30: A pressure gauge is seen at the Miami Dade County Water Systems treatment plant as the department prepares for any problems on Super bowl Sunday if demand for water is too much due to a spike in bathroom trips that could impact household water pressure on January 30, 2015 in Miami, Florida. The Water department has found that on footballs biggest day: water pressure can drop by as much as 18-22 pounds per square inch right at the two-minute warning of the first half and continue throughout halftime, as well as right after the game. Due to the spike in use the department will be monitoring the systems demand and may add another pump to the system at each plant to compensate for the decrease in pressure. (Photo by Joe Raedle/Getty Images) |
| 464809026 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA- FEBRUARY 28: Vintage American automobiles are seen on the street as their owners wait for tourists wanting a ride a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 465800046 | VA0001991496 | | USDA Includes Coffee In Its Dietary Guidelines For First Time | MIAMI, FL - MARCH 10: An espresso coffee pours into a cup for a customer at the Los Pinarenos Fruteria on March 10, 2015 in Miami, Florida. A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 461295480 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: Kids stand outside their homes in a camp where they live with their families in homes made out of tin and tarps that were built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 465792530 | VA0001991496 | | USDA Includes Coffee In Its Dietary Guidelines For First Time | MARGATE, FL - MARCH 10: Coffee beans are seen in the roaster during the process of making the Miami Beach blend of coffee at the Kana Coffee Roasters on March 10, 2015 in Margate, Florida. A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 461074924 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: Carlos Noda (3rd L) and his husband to be Rich Matthews (3rd R) stand in line with others waiting to get their marriage license from the Clerk of the Court at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 463871922 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee Dayngel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 461965644 | VA0001991496 | | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22: Protesters gather to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping htc expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation. (Photo by Joe Raedle/Getty Images) |
| 464704668 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: The United States Interests Section is seen along the Malecon as Cuba and the U.S. governments sit down for a second round of discussions to restore diplomatic relations on February 27, 2015 in Havana, Cuba. Among the discussions will be to convert the Interests Section back to a U.S. Embassy. (Photo by Joe Raedle/Getty Images) |
| 461496970 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 15: People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 15, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 464419280 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 25: A waitress takes the orders from customers at the restaurant "El Balcon" a restaurant ran out of a private home on February 25, 2015 in Havana, Cuba. U.S. and Cuban government officials are set to start a second round of talks on Friday to restore diplomatic relations between the two countries. (Photo by Joe Raedle/Getty Images) |
| 464915888 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: An aerial view is seen from a Miami-bound American Airlines charter plane taking off from José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 464915978 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: Miami-bound passengers walk to a bus as they prepare to board a charter plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 464704258 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: Newlyweds ride through the streets in an vintage American car as the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 27, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 467700722 | VA0001991496 | | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: The water intake structure is seen on a lake near the hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462470794 | VA0001991496 | | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: Edward Mercer, a Florida Fish and Wildlife Conservation Commission non-native Wildlife Technician, holds a Burmese Python during a press conference in the Florida Everglades about the non-native species on January 29, 2015 in Miami, Florida. The Florida Fish and Wildlife Conservation Commission along with the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, National Park Service, South Florida Water Management District, U.S. Fish and Wildlife Service, United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The snares of snake hunters were checking the towers, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakers after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 464419252 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 25: Tourists mill around in the Revolutionary Square in front of an image of revolutionary leader Camilo Cienfuegos on February 25, 2015 in Havana, Cuba. The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island. (Photo by Joe Raedle/Getty Images) |
| 464704754 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: Tourists take in the sights as the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 27, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 461496928 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13: People continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 461496882 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13: A color guard raises the Haitian flag in front of the what was once the Presidential Palace before it was destroyed when a magnitude 7.0 earthquake struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 13, 2015 in Port-au-Prince, Haiti. The government is now locked in a stalemate over parliamentary elections that have been delayed for over three years as they try to avert a crisis. (Photo by Joe Raedle/Getty Images) |
| 466436900 | VA0001991496 | | Miami's Little Havana Hosts Calle Ocho Festival | MIAMI, FL - MARCH 15: Dancers participate in a Junkanoo parade during the Calle Ocho festival in the Little Havana neighborhood on March 15, 2015 in Miami, Florida. The annual festival draws thousands of people along a 20 block area for eating, drinking, people watching and dancing. (Photo by Joe Raedle/Getty Images) |
| 466021482 | VA0001991496 | | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12: The ferris wheel is seen during the first day of the Miami-Dade County Youth Fair at Tamiami Park on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers. (Photo by Joe Raedle/Getty Images) |
| 461344764 | VA0001991496 | | Haitian President Martelly Set To Rule By Decree If Lawmakers Term Expire | PORT-AU-PRINCE, HAITI - JANUARY 11: A protester holds pictures of former Haitian President Jean-Bertrand Aristide as demonstrators make their voices heard in opposition to Haitian President Michel Martelly who is locked in a stalemate over parlimentary elections on January 11, 2015 in Port-au-Prince, Haiti. The day before the anniversary of the magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, protesters are asking the government to hold elections and for the president to step down after the elections have been delayed for over three years. (Photo by Joe Raedle/Getty Images) |
| 464340450 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 23: A cruise ship is seen in Port of Havana on February 23, 2015 in Havana, Cuba. The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island. (Photo by Joe Raedle/Getty Images) |
| 464704658 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: A tourists buggy is drawn by a horse as the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 27, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 467890876 | VA0001991496 | | The Coffee Economy In Costa Rica | ALAJUELA, COSTA RICA - MARCH 25: A worker carries his machete as he tends to the coffee plants at the Doka Estate coffee farm on March 25, 2015 in Alajuela, Costa Rica. The farm is one of many that produce high quality coffee that is exported to the United States where a panel of government-appointed scientists at the Dietary Guidelines Advisory Committee changed with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 464809060 | VA0001991496 | | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28: Tourists take in the sites from a double decker tour bus of Havana a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 462470764 | VA0001991496 | | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: Edward Mercer, a Florida Fish and Wildlife Conservation Commission non-native Wildlife Technician, holds a North African Python during a press conference in the Florida Everglades about the non-native species on January 29, 2015 in Miami, Florida. The Florida Fish and Wildlife Conservation Commission along with the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, National Park Service, South Florida Water Management District, U.S. Fish and Wildlife Service, United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the towers, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 463285224 | VA0001991496 | | Montana State Lawmaker Proposes Bill That Would Outlaw Yoga Pants | MIAMI BEACH, FL - FEBRUARY 12: Tash Golden wears yoga pants as she leads a class at the Green Monkey yoga studio on February 12, 2015 in Miami Beach, Florida. On Tuesday, Montana state Rep. David Moore introduced a bill that would expand the states existing indecent exposure laws to include tight pants such as yoga pants. (Photo by Joe Raedle/Getty Images) |
| 466550044 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: George D. Gann, chief conservation strategist of the Institute for Regional Conservation, takes a picture of the endangered Everglades Crabgrass in the Everglades National Park as he gives a tour highlighting endangered plants on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by Mr. Gann that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 466550032 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The endangered Everglades crabgrass is seen in the Everglades National Park on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 462853036 | VA0001991496 | | Career Fair Held For Veterans In Miami | MIAMI, FL - FEBRUARY 06: Jonathan Danner, a recruiter for DHL, (L) speaks with U.S. military veteran Arlington Robertson as he explains the jobs available during the Veterans Career and Resource Fair hosted by Florida International University and the Miami Vet Center on February 6, 2015 in Miami, Florida. Today, the Labor Department released figures that showed employers in the U.S. added 257,000 jobs in January which is more than forecast and that worker earnings have risen. (Photo by Joe Raedle/Getty Images) |
| 467003876 | VA0001991496 | | Havana Hosts Annual Tobacco Festival | HAVANA, CUBA - FEBRUARY 27: Fidel 'Fidelito' Castro Diaz-Balart, son of Cuban revolutionary leader Fidel Castro, attends the closing gala night for the week-long International Habano Cigar Festival on February 27, 2015 in Havana, Cuba. The annual cigar festival attracted tourists from around the world to sample the islands world renowned tobacco. (Photo by Joe Raedle/Getty Images) |
| 465694384 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott (2nd R) greets people as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 461295460 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: A family looks out from behind the tarp that serves as the front door to their home built over the land where their home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 462802374 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 466550018 | VA0001991496 | | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem. (Photo by Joe Raedle/Getty Images) |
| 463871948 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: Walmart employee, Adriana Cajuso, (2L) rings up the purchases of customer Yoalmi Matias as she checks-out at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462802370 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Aymara Marchante (L) and Wiktor Garcia sit with Maria Elena Santa Coloma, an insurance advisor with UniVista Insurance company, as they sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 463871956 | VA0001991496 | | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19: A customer prepares to load her car with the purchases she made at a Walmart store on February 19, 2015 in Miami, Florida. The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers. (Photo by Joe Raedle/Getty Images) |
| 461074950 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: Johnnie Bowls embraces Will Hill before being married during a ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 461496968 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12: People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 461052210 | VA0001991496 | | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Newlyweds Jeff Delmay and Todd Delmay (L-R) exchange rings during a marriage ceremony in the Miami-Dade court room of Circuit Judge Sarah Zabel on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 466108524 | VA0001991496 | | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13: Rachel Scherdin (L) and Caroline Olivera help unveil one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30. (Photo by Joe Raedle/Getty Images) |
| 466108514 | VA0001991496 | | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13: Caroline Olivera (L) and Rachel Scherdin help unveil one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30. (Photo by Joe Raedle/Getty Images) |
| 462802390 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 462802388 | VA0001991496 | | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05: Oreste Alvarez holds a sign directing people to UniVista Insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 461295476 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: Children play a game of dominoes as they hang out together near the homes made out of tin and tarps that their families built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes. (Photo by Joe Raedle/Getty Images) |
| 461438244 | VA0001991496 | | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12: A picture showing a cross next to a church destroyed during the earthquake lays on the ground as people place flowers and pay their respects at a memorial built in memory of the tens of thousands killed and buried in the mass grave at Titanyen during a service to remember the five year anniversary of a magnitude 7.0 earthquake hitting just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 12, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government is now locked in a stalemate over parliamentary elections, with almost daily protests occurring as the people are asking for the elections to take place. (Photo by Joe Raedle/Getty Images) |
| 465539106 | VA0001991496 | | Hillary And Chelsea Clinton Host Clinton Global Initiative University | CORAL GABLES, FL - MARCH 07: Hillary Rodham Clinton, Former U.S. Secretary of State and U.S. Senator from New York (L) and her daughter Chelsea Clinton, Vice Chair, Clinton Foundation embrace as they attend the 2015 Meeting of Clinton Global Initiative University at the University of Miami on March 7, 2015 in Coral Gables, Florida. The 2015 Clinton Global Initiative University meeting encourages students to take action on some of the Millennial generations biggest concerns such as the future of energy, the power of big data to address global challenges, and peace-building in the Middle East and North Africa. (Photo by Joe Raedle/Getty Images) |
| 461965646 | VA0001991496 | | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22: Viviana Ivelo (L) and Cecilia Chaar join with other protesters to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping the expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation. (Photo by Joe Raedle/Getty Images) |
| 465694350 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott (C) greets people as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 465694372 | VA0001991496 | | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09: Florida Governor Rick Scott (2nd R) attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 466716090 | VA0001991496 | | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The pool cabana is seen during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida. The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 466108512 | VA0001991496 | | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13: A beach goer tries a squirt of sunscreen from one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30. (Photo by Joe Raedle/Getty Images) |
| 508986516 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986392 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Chris Martin of Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508985976 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986012 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay, Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986242 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986414 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Chris Martin of Coldplay, and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508985810 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986534 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Chris Martin of Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986286 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986008 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay, Beyonce and Bruno Mars performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986526 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508987280 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 508987254 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Chris Martin of Coldplay and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986000 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay, Beyonce and Bruno Mars performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986166 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Guy Berryman of Coldplay, Chris Martin of Coldplay, Mark Ronson and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508987282 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508987278 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508987246 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Chris Martin of Coldplay and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986146 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Chris Martin of Coldplay and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986438 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Chris Martin of Coldplay, and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508985884 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986176 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Chris Martin of Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986404 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce, Chris Martin of Coldplay, and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508986484 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Beyonce performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508988628 | VA0002001556 | | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay, Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508990666 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos is interviewed by Jim Nantz after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508983314 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos is tackled by  Luke Kuechly #59 of the Carolina Panthers in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 512373756 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Quarterback Cam Newton #1 of the Carolina Panthers reacts while playing against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 508987788 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Derek Wolfe #95 and  Danny Trevathan #59 of the Denver Broncos sack  Cam Newton #1 of the Carolina Panthers in the third quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 508993250 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers speaks to media in the locker room after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508982786 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Head coach Ron Rivera of the Carolina Panthers looks on prior to Super Bowl 50 against the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508961718 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers and head coach Ron Rivera of the Carolina Panthers stand on the field prior to Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508981572 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508861716 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers and head coach Ron Rivera of the Carolina Panthers stand on the field prior to Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508861734 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Head coach Ron Rivera of the Carolina Panthers stands on the sideline during the National Anthem prior to playing the Denver Broncos in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508989944 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers talks with  Peyton Manning #18 of the Denver Broncos after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508987776 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Derek Wolfe #95 of the Denver Broncos reacts after a sack in the third quarter against  Cam Newton #1 of the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 512372532 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Quarterback Cam Newton #1 of the Carolina Panthers runs with the ball against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982034 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: The Blue Angels perform a fly-over prior to Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508983350 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Luke Kuechly #59 of the Carolina Panthers reacts after a play against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 508981806 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508988796 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos reacts after a touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982184 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers runs on the field against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982028 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Trainer Ann Judge-Wegener rides Denver Broncos mascot Thunder on to the field before Super Bowl 50 against the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982778 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Past Super Bowl MVPs look on during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508990588 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos looks at the Vince Lombardi Trophy after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508989690 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Confetti falls as the Denver Broncos celebrate defeating the Carolina Panthers 24-10 in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508990646 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Head coach Gary Kubiak of the Denver Broncos celebrates witht the Vince Lombardi Trophy after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508983564 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos is tackled by  Luke Kuechly #59 of the Carolina Panthers in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508988756 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: C.J. Anderson #22 of the Denver Broncos celebrates after scoring a 2-yard touchdown in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508978684 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers warms up prior to Super Bowl 50 against the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508987416 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers looks on in the third quarter against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508981974 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos gestures in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508990620 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Denver Broncos general manager John Elway holds up the Vince Lombardi Trophy after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508989964 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers talks with  Peyton Manning #18 of the Denver Broncos after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508989852 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 508989040 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers and Peyton Manning #18 of the Denver Broncos speak on the field after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508981900 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos gestures in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982152 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos runs on the field in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508988822 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: C.J. Anderson #22 of the Denver Broncos celebrates after scoring a 2-yard touchdown in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 513255470 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Shiloh Keo #33 of the Denver Broncos smiles after defeating the Carolina Panthers to win Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982212 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers gestures against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508978920 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers warms up prior to Super Bowl 50 against the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508989050 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers and Peyton Manning #18 of the Denver Broncos speak on the field after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508981996 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Trainer Ann Judge-Wegener rides Denver Broncos mascot Thunder on to the field before Super Bowl 50 against the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508992066 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Paige Green, wife of Denver Broncos general manager John Elway, celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 512371966 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Quarterback Cam Newton #1 of the Carolina Panthers reacts while playing against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982006 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos gestures in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508982194 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos runs on the field against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508981726 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers stands on the sideline during the National Anthem prior to playing the Denver Broncos in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508981786 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 512369626 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: General Manager John Elway of the Denver Broncos looks on after their win over the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508991620 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos walks with his son Marshall Manning after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508989954 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers talks with Peyton Manning #18 of the Denver Broncos after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 512371960 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Quarterback Cam Newton #1 of the Carolina Panthers reacts while playing against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508989928 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Head coach Gary Kubiak talks with Peyton Manning #18 of the Denver Broncos defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508983396 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Actors Michael Douglas and Catherine Zeta Jones look on during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508989962 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 508988770 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos reacts after a touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 512369724 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos holds his son Marshall after the Denver Broncos defeated the Carolina Panthers with a score of 24 to 10 to win Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 508983986 | VA0002001831 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Referee Clete Blakeman looks at the coin with Peyton Manning #18 of the Denver Broncos prior to playing the Carolina Panthers in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Ezra Shaw/Getty Images) |
| 519149688 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Marcus Paige #5 of the North Carolina Tar Heels looks on from the bench in the first half against the Villanova Wildcats during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519177010 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Head coach Roy Williams of the North Carolina Tar Heels reacts after being defeated by the Villanova Wildcats 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519173454 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats shoots the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519173790 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Ryan Arcidiacono #15 of the Villanova Wildcats celebrates with Phil Booth #5 and Mikal Bridges #25 after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519179692 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519174132 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519173924 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats celebrates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519150496 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Marcus Paige #5 of the North Carolina Tar Heels reacts in the first half against the Villanova Wildcats during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519173752 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Ryan Arcidiacono #15 of the Villanova Wildcats celebrates with Phil Booth #5 and Mikal Bridges #25 after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519150220 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Daniel Ochefu #23 of the Villanova Wildcats dunks the ball against Marcus Paige #5 of the North Carolina Tar Heels in the first half during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519147982 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: A general view of the court prior to the 2016 NCAA Men's Final Four National Championship game between the Villanova Wildcats and the North Carolina Tar Heels at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519151888 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: NBA hall of famer and Charlotte Hornets owner Michael Jordan reacts during the 2016 NCAA Men's Final Four National Championship game between the Villanova Wildcats and the North Carolina Tar Heels at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519175840 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519177038 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats celebrates with teammates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519173910 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats celebrates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519176986 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Head coach Roy Williams of the North Carolina Tar Heels reacts after being defeated by the Villanova Wildcats 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519180590 | VA0002002752 | | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats shoots the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 519173396 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519176184 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Daniel Ochefu #23 of the Villanova Wildcats and Ryan Arcidiacono #15 hoist the trophy after the Villanova Wildcats defeat the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519176540 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Brice Johnson #11 of the North Carolina Tar Heels reacts after being defeated by the Villanova Wildcats 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519173358 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519175684 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Ryan Arcidiacono #15 of the Villanova Wildcats celebrates with the trophy after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519176942 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Ryan Arcidiacono #15 of the Villanova Wildcats cuts the net after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 519173590 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: The Villanova Wildcats celebrates defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519173662 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Ryan Arcidiacono #15 of the Villanova Wildcats celebrates defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519607078 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats celebrates with teammates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519177134 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Kris Jenkins #2 of the Villanova Wildcats celebrates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 519151460 | VA0002002752 | | NCAA Men's Final Four - National Championship- Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04: Joel Berry II #2 of the North Carolina Tar Heels reacts in the first half against the Villanova Wildcats during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas. (Photo by Ronald Martinez/Getty Images) |
| 508983516 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jonathan Stewart #28 of the Carolina Panthers scores a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508985262 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Kony Ealy #94 of the Carolina Panthers intercepts a pass intended for  Emmanuel Sanders #10 of the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508983466 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Corey Brown #10 of the Carolina Panthers runs after a catch as Aqib Talib #21 of the Denver Broncos grabs his facemask during the tackle in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508989686 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Ryan Harris #68 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Al Bello/Getty Images) |
| 509781670 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Ryan Harris #68 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508983532 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jonathan Stewart #28 of the Carolina Panthers scores a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508987144 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Corey Brown #10 of the Carolina Panthers makes 45 yard reception over T.J. Ward #43 of the Denver Broncos in the third quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508981738 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos throws a pass in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508983528 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jonathan Stewart #28 of the Carolina Panthers scores a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508983102 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos throws a pass against the Carolina Panthers in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 509781938 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers in action against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508987928 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Josh Norman #24 of the Carolina Panthers reacts after a turnover by the Denver Broncos in the fourth quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508990234 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 and Von Miller #58 of the Denver Broncos celebrate after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Al Bello/Getty Images) |
| 509782280 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508988558 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jerricho Cotchery #82 of the Carolina Panthers makes a catch against Chris Harris #25 of the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508989694 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Aqib Talib #21 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Al Bello/Getty Images) |
| 508985202 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Kony Ealy #94 of the Carolina Panthers intercepts a pass intended for  Emmanuel Sanders #10 of the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508982404 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jonathan Stewart #28 of the Carolina Panthers is tackled by T.J. Ward #43 of the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508983526 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jonathan Stewart #28 of the Carolina Panthers reacts after scoring  a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508982956 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508982948 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Von Miller #58 of the Denver Broncos strips the ball from  Cam Newton #1 of the Carolina Panthers in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 509782314 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508981700 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Peyton Manning #18 of the Denver Broncos throws a pass against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508982930 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508983476 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Greg Olsen #88 of the Carolina Panthers runs after a catch against Danny Trevathan #59 of the Denver Broncos in the first half during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 508981346 | VA0002004703 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: The Denver Broncos take the field during Super Bowl 50 against the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Al Bello/Getty Images) |
| 514242136 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Quarterback Cam Newton #1 of the Carolina Panthers tries to escape a tackle from Malik Jackson #97 of the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508985572 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers lays on the ground after being sacked by DeMarcus Ware #94 of the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508981548 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508989832 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: DeMarcus Ware #94 of the Denver Broncos celebrates with T.J. Ward #43 after a play late in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508982902 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jerricho Cotchery #82 of the Carolina Panthers is tackled by Darian Stewart #26 of the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508987754 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Von Miller #58 of the Denver Broncos reacts after a play in the third quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 508984318 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Jordan Norwood #11 of the Denver Broncos returns a punt against the Carolina Panthers in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508988728 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: C.J. Anderson #22 of the Denver Broncos celebrates after scoring a 2-yard touchdown in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508990374 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Denver Broncos general manager John Elway holds up the Vince Lombardi Trophy after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Maddie Meyer/Getty Images) |
| 508985104 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Danny Trevathan #59 of the Denver Broncos reacts after recovering a fumble against the Carolina Panthers in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508981946 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Fans look on in the first quater between the Carolina Panthers and Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508983278 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Luke Kuechly #59 of the Carolina Panthers reacts after a play against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 513204672 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Lady Gaga performs during Super Bowl 50 between the Carolina Panthers and the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508989608 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Cam Newton #1 of the Carolina Panthers tries to avoid a tackle by DeMarcus Ware #94 and Malik Jackson #97 of the Denver Broncos in the fourth quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. (Photo by Maddie Meyer/Getty Images) |
| 508990398 | VA0002004704 | | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Von Miller #58 of the Denver Broncos concelebrates with the Vince Lombardi Trophy after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Maddie Meyer/Getty Images) |
| 539755588 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Martin Jones #31 of the San Jose Sharks lays out to make a save against the Pittsburgh Penguins in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539760268 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Patrick Marleau #12 of the San Jose Sharks is defended by Kris Letang #58 of the Pittsburgh Penguins during the second period in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539765112 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Ben Lovejoy #12, Ian Cole #28 and Matt Murray #30 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539766416 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 and Matt Cullen #7 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539759814 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrate after the Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539759442 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: The Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539765164 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Justin Schultz #4 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after a 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Ezra Shaw/Getty Images) |
| 539764798 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Nick Bonino #13, Ben Lovejoy #12, Evgeni Malkin #71, Ian Cole #28 and Matt Murray #30 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539760284 | VA0002018897 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Ezra Shaw/Getty Images) |
| 539768304 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Phil Kessel #81 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539761674 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539760296 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539755566 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Murray #30 of the Pittsburgh Penguins makes a save against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539769102 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Cullen #7 of the Pittsburgh Penguins celebrates with his family after a 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Christian Petersen/Getty Images) |
| 539765670 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 and the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539766550 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Justin Schultz #4 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539767962 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Tom Kuhnhackl #34 of the Pittsburgh Penguins celebrates with his father Erich after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539768958 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with his family after the Penguins 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 539771314 | VA0002018930 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with his family after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Christian Petersen/Getty Images) |
| 541524462 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Leandro Barbosa #19 of the Golden State Warriors reacts after scoring a three-point basket against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541524758 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers dribbles during the first half against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541524420 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Draymond Green #23 of the Golden State Warriors reacts after scoring against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541552878 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers reacts during the second half against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541546982 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers and Stephen Curry #30 of the Golden State Warriors sit on the court after a play in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541531144 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Leandro Barbosa #19 of the Golden State Warriors reacts during the first half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541524088 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Andre Iguodala #9 of the Golden State Warriors defends LeBron James #23 of the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541552832 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541551242 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 541531126 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Klay Thompson #11 of the Golden State Warriors shoots the ball against Kyrie Irving #2 of the Cleveland Cavaliers during the first half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541531532 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Stephen Curry #30 of the Golden State Warriors reacts to a play in Game 7 of the 2016 NBA Finals against the Cleveland Cavaliers at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541517290 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: The Cleveland Cavaliers bench reacts during the first half against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541539378 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Andre Iguodala #9 of the Golden State Warriors throws up a shot against Richard Jefferson #24 of the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541546998 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Stephen Curry #30 of the Golden State Warriors reacts after losing 93-89 in Game 7 of the 2016 NBA Finals against the Cleveland Cavaliers at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547084 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23, Matthew Dellavedova #8 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541552930 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23, Kevin Love #0, and J.R. Smith #5 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541551286 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Kyrie Irving #2 of the Cleveland Cavaliers shoots a three-point basket late in the fourth quarter against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547450 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541517862 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Kyrie Irving #2 of the Cleveland Cavaliers drives to the hoop against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541552850 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547842 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Tristan Thompson #13 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541552660 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Kyrie Irving #2 of the Cleveland Cavaliers shoots a three-point basket late in the fourth quarter against Stephen Curry #30 of the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541524778 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Draymond Green #23 of the Golden State Warriors takes a shot against Tristan Thompson #13 of the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541517948 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers blocks a shot by Stephen Curry #30 of the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547700 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers celebrates with his sons LeBron Jr. and Bryce after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547066 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 and the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541546970 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547458 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy and the Bill Russell NBA Finals Most Valuable Player Award after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547820 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers reacts after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541524290 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Stephen Curry #30 of the Golden State Warriors reacts after making a shot and drawing a foul against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541546968 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547086 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 and the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541551360 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Kevin Love #0 of the Cleveland Cavaliers drives against Harrison Barnes #40 of the Golden State Warriors during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547574 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers handles the ball against Stephen Curry #30 of the Golden State Warriors during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541546984 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Kyrie Irving #2 of the Cleveland Cavaliers reacts after a three-point basket against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 541547532 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 541546990 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547548 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers handles the ball against Stephen Curry #30 of the Golden State Warriors during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541552594 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Kyrie Irving #2 of the Cleveland Cavaliers reacts after a three-point basket against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541546544 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors reacts after scoring a three-point basket against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541552658 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Kyrie Irving #2 of the Cleveland Cavaliers shoots a three-point basket late in the fourth quarter against Stephen Curry #30 of the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547452 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547784 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Nick Gilbert, son of Cleveland Cavaliers owner Dan Gilbert, holds the Larry O'Brien Championship Trophy after the Cavaliers defeated the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541551322 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 and Kyrie Irving #2 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547472 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547540 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 and Dahntay Jones #30 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547810 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers speaks with Bill Russell after being named the NBA Finals Most Valuable Player after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541546972 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541546898 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers celebrates in the final moments of Game 7 of the 2016 NBA Finals against the Golden State Warriors at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547142 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers celebrates after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547160 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers reacts after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541510872 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: A general view of ORACLE Arena prior to Game 7 of the 2016 NBA Finals between the Cleveland Cavaliers and the Golden State Warriors on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541547158 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 of the Cleveland Cavaliers reacts after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541546966 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541552856 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541482186 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors shoots a shot from the tunnel and makes his first attempt before taking on the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541546988 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541552874 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 19: Stephen Curry #30 of the Golden State Warriors handles the ball against Kevin Love #0 of the Cleveland Cavaliers during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 541482202 | VA0002018934 | | 2016 NBA Finals - Game Seven | OAKLAND, CA - June 02: Stephen Curry #30 of the Golden State Warriors waits to shoot a shot from the tunnel before taking on the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537750754 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - June 02: Head coach Steve Kerr of the Golden State Warriors talks with his team in the second half while taking on the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537750214 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - June 02: Draymond Green #23 and Klay Thompson #11 of the Golden State Warriors go up for a rebound against Kyrie Irving #2 of the Cleveland Cavaliers in the second half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537683580 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - June 02: Stephen Curry #30 of the Golden State Warriors lifts the ball against Kyrie Irving #2 of the Cleveland Cavaliers in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537734910 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - June 02: Stephen Curry #30 of the Golden State Warriors reacts after making a three pointer in the first half against the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537743806 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - June 02: LeBron James #23 of the Cleveland Cavaliers reacts in the second half against the Golden State Warriors in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 537684406 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: LeBron James #23 of the Cleveland Cavaliers looks on before taking on the Golden State Warriors in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537734960 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the Golden State Warriors shoots a three pointer over Kyrie Irving #2 of the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537743754 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the Golden State Warriors with the ball against LeBron James #23 of the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537677390 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the Golden State Warriors shoots around before Game 1 of the 2016 NBA Finals against the Cleveland Cavaliers at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537733404 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the rGolden State Warriors reacts after making a three pointer in the first half against the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537750532 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the Golden State Warriors jokingly poses for a photo taken by Ian Clark #21 in the second half of Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537735140 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the Golden State Warriors and Kyrie Irving #2 of the Cleveland Cavaliers go after the ball in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537750508 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Tristan Thompson #13 of the Cleveland Cavaliers and Festus Ezeli #31 of the Golden State Warriors battle for the ball in the second half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537739464 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the Golden State Warriors and LeBron James #23 of the Cleveland Cavaliers go after a loose ball in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537739196 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Andre Iguodala #9 of the Golden State Warriors goes up to dunk the ball against J.R. Smith #5 of the Cleveland Cavaliers in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537750652 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 gives teammate Klay Thompson #11 of the Golden State Warriors a five in the fourth quarter against the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 537733440 | VA0002018938 | | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02: Stephen Curry #30 of the rGolden State Warriors and Kevin Love #0 of the Cleveland Cavaliers go after a loose ball in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 538147496 | VA0002019197 | | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Ricardo Lamas (blue gloves) and Max Holloway (red gloves) during their featherweight bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 538147456 | VA0002019197 | | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Ricardo Lamas (blue gloves) and Max Holloway (red gloves) during their featherweight bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 538147458 | VA0002019197 | | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Max Holloway raises his arms after winning his featherweight bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 538204004 | VA0002019197 | | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Luke Rockhold in the cage during his middleweight championship bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 538204006 | VA0002019197 | | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Michael Bisping (blue gloves) and Luke Rockhold (red gloves) during their middleweight championship bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 472022860 | VA0002019797 | | Floyd Mayweather Jr. v Manny Pacquiao | LAS VEGAS, NV - MAY 02: Floyd Mayweather Jr. throws a left at Manny Pacquiao during their welterweight unification championship bout on May 2, 2015 at MGM Grand Garden Arena in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 542030760 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Cullen #7 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539765890 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins is presented with the Conn Smythe Trophy by NHL Commissioner Gary Bettman after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542035900 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Beau Bennett #19 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539884944 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 541206586 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539761612 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates being awarded the Conn Smythe after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542033650 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 541189998 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Tom Kuhnhackl #34 of the Pittsburgh Penguins carries the Stanley Cup following victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539765814 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Kevin Porter #11 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after a 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Bruce Bennett/Getty Images) |
| 539765154 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 541206578 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542018588 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Head coach Mike Sullivan of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539766528 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Eric Fehr #16 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539760394 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539769644 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Head coach Mike Sulivan of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their teams 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Bruce Bennett/Getty Images) |
| 539765850 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Conn Smythe Trophy after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539764820 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins and his family celebrate with the Stanley Cup after the Penguins 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 541206588 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 539768398 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: The San Jose Sharks shake hands with the Pittsburgh Penguins after losing Game Six 3-1 and the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539764900 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Joe Thornton #19 of the San Jose Sharks shakes hands with Sidney Crosby #87 of the Pittsburgh Penguins after losing Game Six 3-1 and the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542034026 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Brian Dumoulin #8 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539764974 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 and Kris Letang #58 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539749540 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Logan Couture #39 of the San Jose Sharks celebrates his goal with teammates in the second period of Game Six of the 2016 NHL Stanley Cup Final against the Pittsburgh Penguins at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539760416 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539766602 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Murray #30 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539766612 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Tom Kuhnhackl #34 of the Pittsburgh Penguins and his father Erich celebrate with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539762712 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins recieves the Stanley Cup from NHL Commissioner Gary Bettman after their Game Six victory over the San Jose Sharks in the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539684952 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539766066 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Pittsburgh Penguins Co-owner and Chairman Mario Lemieux celebrates with Olli Maatta #3 after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539765066 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Pittsburgh Penguins Co-owner and Chairman Mario Lemieux celebrates with Sidney Crosby #87 after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539752932 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Evgeni Malkin #71 of the Pittsburgh Penguins takes a shot against Brent Burns #88 of the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539764962 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 and Nick Bonino #13 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539764968 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 and Kris Letang #58 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539768102 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Olli Maatta #3 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539768696 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Carl Hagelin #62 of the Pittsburgh Penguins celebrates with fans after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 541206596 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542035918 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Tom Kuhnhackl #34 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542018498 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 542032426 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Eric Fehr #16 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539744780 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Martin Jones #31 of the San Jose Sharks allows a goal to Brian Dumoulin #8 of the Pittsburgh Penguins in the first period of Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 539762862 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Murray #30 and Bryan Rust #17 of the Pittsburgh Penguins look on as their team celebrate their 3-1 victory to win their team celebrate the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Bruce Bennett/Getty Images) |
| 539755912 | VA0002020578 | | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Murray #30 of the Pittsburgh Penguins makes a save against Matt Nieto #83 of the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 591632562 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: (L-R) Bronze medalist Kristi Castlin, silver medalist Nia Ali and gold medalist Brianna Rollins of the United States celebrate with Ali's son Titus after the Women's 100m Hurdles Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591602116 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Cindy Roleder of Germany (L) and Tiffany Porter of Great Britain (R) compete in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629336 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica celebrates with the flag of Jamaica after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629458 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica (L) wins the gold medal in the Women's 200m Final ahead of Dafne Schippers of the Netherlands on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591382814 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Zach Ziemek of the United States competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591596764 | VA0002022136 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Caterine Ibarguen of Colombia competes in the Women's Triple Jump Final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591625280 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Nia Ali of the United States competes in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590114776 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Ludger Beerbaum of Germany rides Casello during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589715018 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: A general view as athletes compete in round one of the Men's 3000m Steeplechase on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589934890 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya celebrates with the flag of Kenya after winning the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591631080 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: (L-R) Bronze medalist Kristi Castlin, gold medalist Brianna Rollins and silver medalist Nia Ali of the United States celebrate with American flags after the Women's 100m Hurdles Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589714380 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Emma Coburn of the United States celebrates placing third in the Women's 3000m Steeplechase Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591600630 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Wenjun Xie of China and Pascal Martinot-Lagarde of France compete during the Men's 110m Hurdles Round 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589716780 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Aisha Praught of Jamaica reacts after the Women's 3000m Steeplechase final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591596352 | VA0002022136 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Caterine Ibarguen of Colombia competes in the Women's Triple Jump Final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591383692 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Mohamed Farah of Great Britain looks on prior to the Men's 5000m Round 1 on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629400 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica poses with her official time after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629506 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica reacts as she wins the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 590096784 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Nick Skelton of Great Britain rides Big Star during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589889306 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas (L) dives over the finish line to win the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (C) and bronze medalist Shericka Jackson of Jamaica (R) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590096804 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kent Farrington of the United States rides Voyeur during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590501890 | VA0002022136 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: A security official removes an object from the field of play on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591467720 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Ashton Eaton of the United States reacts during the Men's Decathlon Shot Put on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589933622 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas (L) dives over the finish line to win the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (C) and bronze medalist Shericka Jackson of Jamaica (R) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589987504 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Renaud Lavillenie of France reacts while competing in the Men's Pole Vault final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591382548 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Ashton Eaton of the United States competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589931990 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Competitors wait under an awning as rain falls at the Olympic Stadium on Day 10 of the Rio 2016 Olympic Games on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590115072 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Penelope Leprevost rides Flora De Mariposa during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591379156 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: A view of competitors during the Men's 3000m Steeplechase Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590116166 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Martin Fuchs of Switzerland rides Clooney during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589987752 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya reacts after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on Day of Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629330 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica celebrates with the flag of Jamaica after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589704110 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 14: A detail of the hand of Cellange Morales of Puerto Rico as she competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591625794 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591300084 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: A view of competitors during the Men's Decathlon 100m - Heat 1 on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590115328 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Eric Lamaze of Canada rides Fine Lady 5 during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590097082 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Malin Baryard-Johnsson of Sweden rides Cue Channa during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589986680 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591625792 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590187898 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Zalina Marghieva of Moldova competes during the Women's Hammer Throw Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590548218 | VA0002022136 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Devon Allen of the United States and Pascal Martinot-Lagarde of France compete in the Men's 110m Hurdles Semifinals on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591625796 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591596768 | VA0002022136 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Caterine Ibarguen of Colombia celebrates placing first in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590114938 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Pedro Veniss of Brazil rides Quabri De L'Isle during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589723974 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Athletes clear the water jump as they compete in the Men's 3000 metres Steeplechase heats on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591602794 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591596350 | VA0002022136 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Caterine Ibarguen of Colombia competes in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591602118 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Cindy Roleder of Germany (L) and Tiffany Porter of Great Britain (R) compete in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629328 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica celebrates with the flag of Jamaica after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589935524 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589987076 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya poses after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589707360 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: A detail of the hand of Cellangeli Morales of Puerto Rico as she competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589935522 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591623980 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Kim Amb of Sweden competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589931796 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Joao Vitor de Oliveira of Brazil reacts after failing following the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591631652 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Kristi Castlin of the United States poses with the American flag after winning the bronze medal in the Women's 100m Hurdles Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591461252 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Ashton Eaton of the United States competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590096604 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Taizo Sugitano of Japan rides Imothep during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590450570 | VA0002022136 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: IAAF President Sebastian Coe and IOC President Thomas Bach attend the Athletics events on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591599192 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya leads the celebrates after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591634362 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Silver medalist Nia Ali of the United States holds her son Titus as gold medalist Christian Taylor of the United States tries to shake his hand on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 591383990 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Yordani Garcia of Cuba competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591604570 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Nikkita Holder of Canada reacts during the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591625076 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Nia Ali of the United States competes in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590221362 | VA0002022136 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Anna Hahner (L) of Germany and her sister Lisa Hahner reacts as they approaches the finish line during the Women's Marathon on Day 9 of the Rio 2016 Olympic Games at the Sambodromo on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589987278 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591623936 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Risto Matas of Estonia competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589714986 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: A general view as athletes compete in round one of the Men's 3000m Steeplechase on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590115076 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Penelope Leprevost rides Flora De Mariposa during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589987272 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589716786 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Aisha Praught of Jamaica reacts after the Women's 3000m Steeplechase final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589935512 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589986876 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas runs on her way to winning the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590504790 | VA0002022136 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Laura Weightman of Great Britain (L) hugs bronze medalist Jennifer Simpson of the United States after the Women's 1500m Final on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591633616 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Usain Bolt of Jamaica reacts prior to competing in the Men's 200m Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589935628 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591624552 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Cindy Ofili of Great Britain competes in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591596770 | VA0002022136 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Caterine Ibarguen of Colombia competes in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591602792 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591603476 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Jasmine Camacho-Quinn of Puerto Rico reacts during the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591629540 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Elaine Thompson of Jamaica (L) wins the gold medal in the Women's 200m Final ahead of Dafne Schippers of the Netherlands on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589934978 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Clayton Murphy of the United States celebrates after winning the bronze medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589987266 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590223218 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Ludger Beerbaum of Germany rides Casello during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590223220 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Ludger Beerbaum of Germany rides Casello during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589715686 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Sophie Hitchon of Great Britain celebrates placing third in the Women's Hammer Throw final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591631136 | VA0002022136 | | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17: Brianna Rollins of the United States (L) wins the gold medal in the Women's 100m Hurdles Final ahead of silver medalist Nia Ali of the United States and bronze medalist Kristi Castlin of the United States on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589717270 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Anita Wlodarczyk of Poland competes in the Women's Hammer Throw final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589935066 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya reacts as he wins the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 591564890 | VA0002022136 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Allyson Feix of the United States starts at the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 590087618 | VA0002022136 | | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Daisuke Fukushima of Japan rides Cornet 36 during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 589401716 | VA0002022584 | | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Michael Phelps of the United States competes in the Men's 4 x 100m Medley Relay Final on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Clive Rose/Getty Images) |
| 589405238 | VA0002022584 | | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Michael Phelps poses for a photo with members of the United States swim team on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Clive Rose/Getty Images) |
| 589399516 | VA0002022584 | | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Cody Miller and Michael Phelps of the United States celebrate winning gold in the Men's 4 x 100m Medley Relay Final on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Clive Rose/Getty Images) |
| 589405060 | VA0002022584 | | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Gold medalist Michael Phelps of the United States waves to the crowd during the medal ceremony for the Men's 4 x 100m Medley Relay Final on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Clive Rose/Getty Images) |
| 589405270 | VA0002022584 | | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Michael Phelps poses for a photo with members of the United States swim team on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Clive Rose/Getty Images) |
| 589523928 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589319104 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Emily Diamond of Great Britain and Morgan Mitchell of Australia compete in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589705598 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Ella Nelson of Australia reacts after competing in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589078410 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Usain Bolt (C) of Jamaica, Richard Thompson of Trinidad and Tobago and James Dasaolu of Great Britain compete in the Men's 100m Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589523968 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Wayde van Niekerk of South Africa crosses the finishline to win the Men's 400 meter final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589991132 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Sock and shoe detail of Allyson Felix of the United States prior to Women's 400 metres final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589034608 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya reacts after winning the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590553770 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Deajah Stevens of the United States (L) and Elaine Thompson of Jamaica compete during the Women's 200m Semifinals on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 590100498 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Sandra Perkovic of Croatia reacts after winning the gold medal in the Women's Discus Throw Final on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590458598 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kim Mickle of Australia is assisted by medical staff after being injured during the Women's Javelin Throw Qualifying Round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589990240 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya celebrates with the flag of Kenya after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589396928 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Elaine Thompson (3rd-R) of Jamaica celebrates winning the Women's 100m Final ahead of Tori Bowie of the United States and Shelly-Ann Fraser-Pryce of Jamaica on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589319586 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Nathan Elington of Great Britain competes in the Men's 100m Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590461362 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kim Mickle of Australia is assisted by medical staff after being injured during the Women's Javelin Throw Qualifying Round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589520560 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Natasha Hastings of the United States competes in the Women's 400 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590026222 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Yasemin Can of Turkey and Hellen Onsando Obiri of Kenya lead the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589071784 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Emma Coburn of the United States, Habiba Ghribi of Tunisia and Lalita Shivaji Babar of India competes in the Women's 3000m Steeplechase Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590461366 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kim Mickle of Australia is assisted by medical staff after being injured during the Women's Javelin Throw Qualifying Round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589991446 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Sage Watson of Canada (R) competes during the Women's 400m Hurdles Round 1 - Heat 6 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589989162 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589526234 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Usain Bolt of Jamaica wins the Men's 100 meter final ahead of Justin Gatlin of the United States and Andre De Grasse of Canada on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590086276 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Eliza Mccartney of New Zealand competes during the Women's Pole Vault Qualifying Round - Group A on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589990538 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya (C) runs on his way to winning the gold medal ahead of silver medalist Taoufik Makhloufi of Algeria and bronze medalist Clayton Murphy of the United States in the Men's 800m final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589706524 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Chisato Fukushima of Japan and Sheniqua Ferguson of the Bahamas compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589521390 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Usain Bolt of Jamaica competes in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590025146 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kim Conley of the United States leads the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589935668 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas (C) reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589523926 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589399758 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Elaine Thompson (3rd-R) of Jamaica celebrates winning the Women's 100m Final ahead of Tori Bowie of the United States and Shelly-Ann Fraser-Pryce of Jamaica on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589991178 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Sydney McLaughlin of the United States (C) competes during the Women's 400m Hurdles Round 1 - Heat 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589067070 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Md Imi Wei Timothee Yap of Singapore, Kaprinel Kitson of Micronesia, Ismail Kamara of Sierra Leone and Md Fakhri Ismail of Brunei Darussalam compete in the Men's 100m Preliminary Round on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589705070 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589069284 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Holder da Silva of Guinea-Bissau, Wilfried Bingangoye of Gabon and Abdul Wahab Zahiri of Afghanistan competes in the Men's 100m Preliminary Round on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590025148 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kim Conley of the United States leads the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589987202 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya reacts after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589933074 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: (L-R) Wenjun Xie of China, Pascal Martinot-Lagarde of France, and Damian Czykier of Poland compete during the Men's 110m Hurdles Round 1 - Heat 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589319752 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Asuka Cambridge of Japan and Julian Reus of Germany competes in round one of the Men's 100 Meters on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589523924 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590028012 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: (L-R) Kim Conley of the United States, Madeline Heiner Hills of Australia, Lucy Oliver of New Zealand, Shelby Houlihan of the United States, and Miyuki Uehara of Japan compete during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589989296 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final as bronze medalist Shericka Jackson of Jamaica (L) and silver medalist Allyson Felix of the United States (R) stand over her on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590024966 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Kim Conley of the United States, Madeline Heiner Hills of Australia, Shelby Houlihan of the United States, and Miyuki Uehara of Japan lead the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589705648 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Chisato Fukushima of Japan competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589990888 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Jhoanis Portilla of Cuba (L) and Wataru Yazawa of Japan compete during the Men's 110m Hurdles Round 1 - Heat 6 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589991172 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Sydney McLaughlin of the United States (C) competes during the Women's 400m Hurdles Round 1 - Heat 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590100492 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Sandra Perkovic of Croatia reacts after winning the gold medal in the Women's Discus Throw Final on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590552090 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Tori Bowie of the United States (C) competes during the Women's 200m Semifinals on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 588935508 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590095796 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Nicholas Willis of New Zealand competes in the Men's 1500 metres first round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589526224 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Usain Bolt of Jamaica wins the Men's 100 meter final ahead of Justin Gatlin of the United States and Andre De Grasse of Canada on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589706520 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Chisato Fukushima of Japan and Sheriqua Ferguson of the Bahamas compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589319116 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Emily Diamond of Great Britain and Morgan Mitchell of Australia compete in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589526222 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Usain Bolt of Jamaica wins the Men's 100 meter final ahead of Justin Gatlin of the United States and Andre De Grasse of Canada on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590086274 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589705650 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Eliza Mccartney of New Zealand competes during the Women's Pole Vault Qualifying Round - Group A on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590110456 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Chisato Fukushima of Japan competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589319044 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Usain Bolt of Jamaica competes in the Men's 200m Round 1 - Heat 9 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589081622 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Ruth Sophia Spelmeyer of Germany competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589714112 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Aaron Brown of Canada compete in the Men's 100m Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589523922 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Athletes start round one of the Men's 3000m Steeplechase on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589530380 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589717002 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Andre De Grasse of Canada, Usain Bolt of Jamaica, Ryota Yamagata of Japan and Trayvon Bromell of the United States compete in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589717002 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Nicholas Kiplagat Bett of Kenya, Jack Green of Great Britain and Lindsay Hanekom of South Africa compete in round one of the Men's 400m Hurdles on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589396272 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: English Gardner of the United States, Shelly-Ann Fraser-Pryce of Jamaica and Tori Bowie of the United States compete during the Women's 100m Final with on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589932148 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Antonio Alkana of South Africa (L) and Petr Svoboda of the Czech Republic compete during the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589986820 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Allyson Felix of the United States reacts after winning the silver medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589934816 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: David Lekuta Rudisha of Kenya reacts after winning the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589980362 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas runs on her way to winning the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589402528 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: A general view of the Men's 10,000m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590116510 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Angelica Moser of Switzerland competes in the Women's Pole Vault qualification on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589719926 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Usain Bolt of Jamaica competes in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589705068 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589529822 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Derek Drouin of Canada competes in the Men's High Jump qualification on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590094392 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Michaela Meijer of Sweden competes during the Women's Pole Vault Qualifying Round - Group A on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589080876 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Aliciá Brown of Canada competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590029176 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Senbere Teferi of Ethiopia (R) competes during the Women's 5000m Round 1 - Heat 2 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589069570 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Athletes compete during the Women's 3000m Steeplechase Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589711520 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589932144 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Antonio Alkana of South Africa (L) and Petr Svoboda of the Czech Republic compete during the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589705074 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589719948 | VA0002023074 | | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14: Usain Bolt of Jamaica competes in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589987394 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas (L) wins the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States and bronze medalist Shericka Jackson of Jamaica on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589717136 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Nicholas Kiplagat Bett of Kenya and Jack Green of Great Britain compete in round one of the Men's 400m Hurdles on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589080912 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Aliciá Brown of Canada competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589080872 | VA0002023074 | | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13: Aliciá Brown of Canada competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589987232 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Shaunae Miller of the Bahamas runs on her way to winning the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 590095802 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Nicholas Willis of New Zealand competes in the Men's 1500 metres first round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 590097138 | VA0002023074 | | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16: Usain Bolt of Jamaica competes in the Men's 200m Round 1 - Heat 9 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589711518 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 589932142 | VA0002023074 | | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15: Antonio Alkana of South Africa (L) and Petr Svoboda of the Czech Republic compete during the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Cameron Spencer/Getty Images) |
| 584269878 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Tim Ryan (D-OH) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584445728 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Chelsea Clinton arrives on stage to introduces her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584270170 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Colorado Governor John Hickenlooper (D-CO) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584443836 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Senator Sherrod Brown (D-OH) arrives on stage to deliver remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584444242 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Xavier Becerra (D-CA) gestures to the crowd as he delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584270160 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Colorado Governor John Hickenlooper (D-CO) waves to the crowd as he arrives on stage to deliver remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584447176 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential nominee Hillary Clinton waves to the crowd after being introduced by her daughter Chelsea Clinton (R) on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584443970 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Senator Sherrod Brown (D-OH) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584447918 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential nominee Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584448820 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584449736 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584263170 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: American labor leader and civil rights activist Dolores Huerta delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584451334 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand with their families on stage at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584265384 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Debbie Stabenow (D-MI) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584266960 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Debbie Stabenow (D-MI) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584264014 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Tammy Duckworth (D-IL) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584270332 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Colorado Governor John Hickenlooper (D-CO) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584448776 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584262728 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: American labor leader and civil rights activist Dolores Huerta delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 584448880 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential nominee Hillary Clinton embraces her daughter Chelsea Clinton after being introduced on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584447358 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential nominee Hillary Clinton waves to the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584450164 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd after delivering a speech on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584449318 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584266268 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Mazie Hirono (D-HI) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584449986 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Chelsea Clinton introduces her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584450084 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584451816 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton (C) and US Vice President nominee Tim Kaine (2nd-L) stand with their families on stage at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584263066 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Tammy Duckworth (D-IL) on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584256418 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Marcia Fudge (D-OH) bangs the gavel calling to order the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584450198 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand on stage after delivering a speech on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584450738 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584450784 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand with their families at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584450286 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton along with her husband, former US President Bill Clinton, acknowledge the crowd on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584274482 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Khizr Khan, father of deceased Muslim U.S. Soldier Humayun S. M. Khan, holds up a booklet of the US Constitution as he delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584445292 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Singer Katy Perry performs during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584444222 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Xavier Becerra (D-CA) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584445536 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Xavier Becerra (D-CA) gestures to the crowd as he delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584266220 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Elizabeth Warren (D-MA) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584257120 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Ted Deutch (D-FL) on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 584267170 | VA0002023336 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Joaquin Castro (D-TX) gives a thumbs up to the crowd on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 583843494 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama and Democratic presidential nominee Hillary Clinton acknowledge the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583838002 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama acknowledges the crowd as he arrives on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583828184 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former New York City Mayor Michael Bloomberg gestures to the crowd as he walks on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583823204 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Delegates hold hands during the evening session of the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583833728 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583837852 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US President Barack Obama delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583835378 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583833098 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd prior to delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583776444 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  An attendee wears a hat with campaign memorabilia prior in support of Democratic presidential candidate Hillary Clinton before the start of the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583834536 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583834538 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583777914 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Delegates raise an American flag during the opening of the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583833724 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583828092 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President Joe Biden delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583833468 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583835420 | VA0002023394 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 583843652 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US President Barack Obama and Democratic Presidential nominee Hillary Clinton embrace on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583832212 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583822662 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former Congresswoman Gabby Giffords gestures to the crowd as her husband, retired NASA Astronaut and Navy Captain Mark Kelly, looks on after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583826446 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President Joe Biden delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583778698 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: U.S. Representative Eleanor Holmes Norton (D-DC) delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 583834838 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583835226 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine along with his wife Anne Holton acknowledge the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583778418 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: U.S. Representative Michelle Lujan Grisham (D-NM) waves to the crowd as she walks on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583837048 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US President Barack Obama delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583820868 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Christine Leinonen, mother of Christopher 'Dru' Leinonen, is comforted by Brandon Wolf (2nd-R) and Jose Arriagada (R), survivors of the attack at the Pulse nightclub in Orlando, and Film and Television Producer Lee Daniels (L) as they walk off stage during the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Christopher 'Dru' Leinonen was killed during the attack at the Pulse nightclub in Orlando. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583834526 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583824204 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Former Secretary of Defense Leon Panetta attempts to quiet the crowd during his speech on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583822906 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Former Congresswoman Gabby Giffords and her husband, retired NASA Astronaut and Navy Captain Mark Kelly, hold hands as they walk off stage after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583835344 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine along with his wife Anne Holton acknowledge the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583834480 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583820548 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Sen. Chris Murphy (D-CT) delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583824298 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Former Secretary of Defense Leon Panetta attempts to quiet the crowd during his speech on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583822184 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Retired NASA Astronaut and Navy Captain Mark Kelly delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583831208 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Recording artist Lenny Kravitz performs during the evening session on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583777514 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: U.S. Representative Marcia Fudge (D-OH) calls to order the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583834404 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd prior to delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583834580 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583827462 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President Joe Biden reacts to the crowd as his wife Jill Biden, looks on after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583822262 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Former Congresswoman Gabby Giffords waves to the crowd as her husband, retired NASA Astronaut and Navy Captain Mark Kelly, looks on after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583827252 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President Joe Biden and his wife Jill Biden, wave to the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583834484 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 583838158 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US President Barack Obama delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583835700 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US President Barack Obama acknowledges the crowd as he arrives on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583833418 | VA0002023395 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: US Vice President nominee Tim Kaine acknowledges the crowd prior to delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583541306 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: US representative Tulsi Gabbard (D-HI) on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583547826 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Rep. Jan Schakowsky (D-IL) (C) delivers remarks along with the Democratic women members of the House of Representatives on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560644 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Delegates cheer as a screen displays Democratic presidential candidate Hillary Clinton delivering remarks to the crowd during the evening session on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583548262 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: A video message from former US President Jimmy Carter is displayed on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583543210 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: US representative Tulsi Gabbard (D-HI) delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583541152 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: US representative Tulsi Gabbard (D-HI) on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583550190 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583550012 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile walks on stage to deliver remarks the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560510 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583549994 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583556126 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583550184 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile walks on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583548180 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Democratic women members of the House of Representatives wave to the crowd after delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583555834 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement (L-R) Maria Hamilton, mother of Dontre Hamilton; Annette Nance-Holt, mother of Blair Holt; Gwen Carr, mother of Eric Garner; Geneva Reed-Veal, mother of Sandra Bland; Lucia McBath, mother of Jordan Davis; Sybrina Fulton, mother of Trayvon Martin; and Cleopatra Pendleton-Cowley, mother of Hadiya Pendleton; Lezley McSpadden, Mother of Mike Brown and Wanda Johnson, mother of Oscar Grant; and Lesley McSpadden, Mother of Mike Brown stand on stage prior to delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560572 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583548996 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Actress Elizabeth Banks delivers remarks during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560582 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583555922 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 583552154 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Actresses America Fererra (R) and Lena Dunham (L) deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583551342 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement (L-R) Maria Hamilton, mother of Dontre Hamilton; Annette Nance-Holt, mother of Blair Holt; Gwen Carr, mother of Eric Garner; Geneva Reed-Veal, mother of Sandra Bland; Lucia McBath, mother of Jordan Davis; Sybrina Fulton, mother of Trayvon Martin; and Cleopatra Pendleton-Cowley, mother of Hadiya Pendleton; Lezley McSpadden, Mother of Mike Brown and Wanda Johnson, mother of Oscar Grant; and Lezley McSpadden, Mother of Mike Brown stand on stage prior to delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583551326 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement (L-R) Geneva Reed-Veal, mother of Sandra Bland delivers remarks as Lucia McBath, mother of Jordan Davis; and Sybrina Fulton, mother of Trayvon Martin look on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583552010 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Actresses America Fererra (R) and Lena Dunham (L) arrive on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583549046 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Actress Elizabeth Banks delivers remarks during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583550088 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560578 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560616 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560630 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560590 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583542730 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: The California delegation casts their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583553532 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Actresses America Fererra (R) and Lena Dunham (L) deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583555946 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583550074 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560576 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560592 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583560614 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 583541302 | VA0002023405 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Convention Chair Rep. Marcia Fudge (D-Ohio) calls to order the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580960678 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) acknowledges the crowd as she walks on stage to deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580962476 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders (I-VT) waves to the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580961714 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Supporters of Sen. Bernie Sanders (I-VT) stand and cheer as he delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580951668 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: An attendee holds up a sign that reads "Not Hillary, Not Trump" during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 580952752 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: An attendee holds up a sign in support Sen. Bernie Sanders as Gov. Dan Malloy (D-CT) delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580960512 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Delegates stand and cheer as first lady Michelle Obama delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580962516 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders (I-VT) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580949518 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: (EDITORS NOTE: Image contains profanity.) A delegates gestures while chanting during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580958626 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Singer-songwriter Paul Simon performs on stage during the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580952718 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view of delegates watching former NAACP President, Ben Jealous delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580949236 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: (EDITORS NOTE: Image contains profanity.) A delegates gestures while chanting during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580961594 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Supporters of Sen. Bernie Sanders (I-VT) stand and cheer as he delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580960628 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama gives two thumbs up to the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580960330 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580960480 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580960774 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580960692 | VA0002023408 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd as she walks on stage to deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 580949274 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Rep. Nita Lowey (D-NY) waves to the crowd while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580949344 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Rep. Nita Lowey (D-NY) waves to the crowd while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580952602 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Rep. Linda Sánchez (D-CA) of the Congressional Hispanic Caucus, delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959018 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959602 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580951444 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Rep. Elijah Cummings (D-MD) gestures while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580958510 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Baltimore Mayor Stephanie Rawlings-Blake and Donna Brazile speak during the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580962690 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) embraces Rep. Joseph P. Kennedy, III (D-MA) (L) after being introduced on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580963236 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959206 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959654 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama walks on stage to deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580951474 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Rep. Elijah Cummings (D-MD) gestures while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580961390 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders acknowledges the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580949870 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: U.S. Rep Marcia Fudge (D-OH) speaks during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580950066 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Rep. Nita Lowey (D-NY) waves to the crowd while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 580962520 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580962532 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959618 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580960938 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580955274 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Karla Ortiz, 11, and her mother, Francisca Ortiz (R), deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580962676 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) gestures after being introduced by Rep. Joseph P. Kennedy, III (D-MA) (L) on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580963212 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Elizabeth Warren (D-MA) gives a thumbs up to the crowd as she walks off after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580957936 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Luke Feeney, mayor of Chillicothe, Ohio, delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580958560 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Comedian/actress Sarah Silverman speaks as Sen. Al Franken (D-MN) looks on during the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580962596 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) wipes his brow while delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959818 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580961494 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders (I-VT) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959222 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959710 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama waves to the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959244 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580951884 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Gov. Dan Malloy (D-CT) delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580959024 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) waves to the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580952742 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: U.S. Rep Marcia Fudge (D-OH) speaks during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 580951888 | VA0002023409 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Gov. Dan Malloy (D-CT) delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 578550578 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578667188 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and Republican vice presidential candidate Mike Pence stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578550694 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578549646 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578546714 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump acknowledges the crowd after his daughter, Ivanka Trump, introduced him during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578547768 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump points to the crowd as he delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578541392 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 578549648 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578546776 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578665916 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump walks on stage after his daughter, Ivanka Trump, introduced him during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578542390 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Rep. Marsha Blackburn (R-TN) waves to the crowd as she walks on stage to deliver a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578542614 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Rep. Marsha Blackburn (R-TN) delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578541380 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578547390 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578542366 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Rep. Marsha Blackburn (R-TN) delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578664552 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) stand with his son Barron Trump, and wife Melania Trump (L) as Republican vice presidential candidate Mike Pence (Center-R) stands with his wife Karen Pence (2nd-R) and daughter Charlotte Pence (R), at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578541498 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578550718 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump reacts as Republican vice presidential candidate Mike Pence (2nd-R), Barron Trump (2nd-L) and his wife Melania Trump (L) look on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578549200 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 578549708 | VA0002023410 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 584450696 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: (L-R) Marc Mezvinsky, Former US President Bill Clinton, and US Vice President nominee Tim Kaine applaud as Chelsea Clinton arrives on stage to introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450812 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and her husband, former US President Bill Clinton, acknowledges the crowd at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584273982 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Delegates stand and cheer as Reverend William Barber delivers a speech on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584446420 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Former US President Bill Clinton becomes emotional as he listens to his daughter Chelsea Clinton introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584452292 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584448686 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450642 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584446616 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Former US President Bill Clinton (C) laughs with US Vice President nominee Tim Kaine (R) as Marc Mezvinsky (L) looks on during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 584448738 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450620 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand on stage at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584448614 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: A video displays an introduction to Democratic presidential candidate Hillary Clinton on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450676 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Former US President Bill Clinton plays acknowledges the crowd at the end of the fourth day the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584256378 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Marcia Fudge (D-OH) bangs the gavel calling to order the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584448566 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584452014 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton along with her daughter Chelsea Clinton acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450578 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton is embraced by her husband, former US President Bill Clinton, at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584451656 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584448674 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450818 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584446524 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Former US President Bill Clinton (C) laughs with US Vice President nominee Tim Kaine (R) as Marc Mezvinsky (L) looks on during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584450580 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton is embraced by her husband, former US President Bill Clinton, at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584446306 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Former US President Bill Clinton becomes emotional as he listens to his daughter Chelsea Clinton introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584445702 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Singer Katy Perry performs during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584451928 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton acknowledges the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584273688 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: New York Governor Andrew Cuomo (D-NY) speaks with his mother Matilda Cuomo, during the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 584451620 | VA0002032736 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546448 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders smiles while attending roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583551542 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement Lucia McBath (R), mother of Jordan Davis delivers remarks as Geneva Reed-Veal (C), mother of Sandra Bland; Gwen Carr, mother of Eric Garner (2nd-L) and Annette Nance-Holt, mother of Blair Holt look on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546902 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders attends roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 583558204 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton walks off stage after delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546102 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders (R) waves to the crowd after the Vermont delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583545338 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Dottie Deem (C) along with the Vermont delegation and Sen. Bernie Sanders (R) cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546492 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders embraces his wife Jane O'Meara Sanders after the Vermont delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583556784 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583545530 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders (R) along with the Vermont delegation and his wife Jane O'Meara Sanders (L) cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583556396 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583557688 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Chelsea Clinton (C) reacts to her father and former US President Bill Clinton as Marc Mezvinsky (Center-R) and with Sen. Cory Booker (D-NJ) (R) look on during the the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583556360 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton waves to the crowd as he arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546982 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Dottie Deem (L) along with the Vermont delegation and Sen. Bernie Sanders (R) cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546442 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders smiles while attending roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583536844 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former New York congressman Anthony Weiner attends the start of the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583556536 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583549660 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583541728 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders (R) waves to the crowd as his wife, Jane O'Meara Sanders (2nd-R) looks on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583546518 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Bernie Sanders embraces his wife Jane O'Meara Sanders after the Vermont delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 583558040 | VA0002032739 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 578548804 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578539396 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Photojournalists and attendees take pictures of attendee Wes Nakagiri (L), wearing a US Democratic presidential candidate Hillary Clinton mask, prior to the start on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578550688 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578664606 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump reacts as his son Barron Trump looks on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578663874 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Delegates stand during the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 578546876 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump gives two thumbs up to the crowd during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure his party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578550620 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578548770 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578330202 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and his daughter Ivanka Trump (2nd R) test the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka will introduce her father before he gives his acceptance speech tonight, the final night of the convention.  (Photo by Chip Somodevilla/Getty Images) |
| 578550408 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and his family acknowledge the crowd as balloons fall on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578667210 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Kids play with balloons at the end of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578330266 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump tests the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka Trump will introduce her father before he gives his acceptance speech tonight, the final night of the convention.  (Photo by Chip Somodevilla/Getty Images) |
| 578541840 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Delegates attend the evening session of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578664816 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump reacts as his son Barron Trump looks on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578550706 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump embraces his son Barron Trump after delivering his speech as Melania Trump looks on, during the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578666316 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: An attendee stands amongst balloons at the end of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578546796 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578548726 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump gestures during his speech on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578664204 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578548834 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578550446 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and Republican vice presidential candidate Mike Pence stand with their families on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578547126 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump gives two thumbs up to the crowd during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure his party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578541416 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578549942 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump gives a thumbs to the crowd during his speech on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578664736 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (L) embraces his son Barron Trump, as his wife Melania Trump looks on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578548628 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 578550454 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and Republican vice presidential candidate Mike Pence stand with their families on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 578550794 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump embraces his wife Melania Trump at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578664004 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578548752 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578541424 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578546900 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 578330278 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (L) and his daughter Ivanka Trump (2nd R) work with technicians to properly adjust the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka will introduce her father before he gives his acceptance speech tonight, the final night of the convention. (Photo by Chip Somodevilla/Getty Images) |
| 578330268 | VA0002032744 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (L) and his daughter Ivanka Trump (R) work with campaign manager Paul Manafort (2nd R) while testing the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka will introduce her father before he gives his acceptance speech tonight, the final night of the convention. (Photo by Chip Somodevilla/Getty Images) |
| 634028556 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after the Patriots celebrates after the Patriots defeat the Atlanta Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633949166 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Martellus Bennett #88 of the New England Patriots makes a catch against Deji Olatoye #30 of the Atlanta Falcons in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633958168 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Nate Solder #77 of the New England Patriots celebrates with his son Hudson Solder after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Al Bello/Getty Images) |
| 634064302 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 and Joe Thuney #62 of the New England Patriots celebrate a 34-28 overtime win against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 634028552 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after the Patriots defeats the Atlanta Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633946692 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Courtney Upshaw #91 of the Atlanta Falcons reacts after a sack in the first quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633957096 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633845758 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Jonathan Babineaux #95 of the Atlanta Falcons shakes hands with Matthew Slater #18 of the New England Patriots ahead of the coin toss during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633845876 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Head coach Dan Quinn of the Atlanta Falcons shakes hands with tv personalities Terry Bradshaw, Jimmy Johnson and Howie Long during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633942166 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 and Jacoby Brissett #7 of the New England Patriots take the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633958766 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633849150 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts to tackle Robert Alford #23 of the Atlanta Falcons after an interception in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633841604 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots takes the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 634064040 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons is sacked by Dont'a Hightower #54 of the New England Patriots during the fourth Quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633954590 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: James White #28 of the New England Patriots evades a tackle by Deion Jones #45 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633844868 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: President George H.W. Bush arrives for the coin toss prior to Super Bowl 51 between the Atlanta Falcons and the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633945920 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Chris Long #95 of the New England Patriots speaks to father Howie Long before Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 634064240 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: James White #28 of the New England Patriots scores the winning touchdown in overtime against Robert Alford #23, Jalen Collins #32, Ricardo Allen #37, and Deion Jones #45 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots won the game 34-28. (Photo by Al Bello/Getty Images) |
| 634064576 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633956898 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots speaks to Matt Ryan #2 of the Atlanta Falcons after winning Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Al Bello/Getty Images) |
| 633845016 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Devonta Freeman #24 of the Atlanta Falcons runs the ball against Rob Ninkovich #50 of the New England Patriots in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633956952 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Head coach Bill Belichick, Tom Brady #12 and LeGarrette Blount #29 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Al Bello/Getty Images) |
| 633944924 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots makes a pass against the Atlanta Falcons in the first quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633957072 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633958776 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633941716 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots takes the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 634064036 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons is sacked by Dont'a Hightower #54 of the New England Patriots during the fourth Quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633849882 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Vic Beasley #44 of the Atlanta Falcons tips a pass by Tom Brady #12 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633844840 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: President George H.W. Bush and Barbara Bush arrive for the coin toss prior to Super Bowl 51 between the Atlanta Falcons and the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633951532 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Mohamed Sanu #12 of the Atlanta Falcons makes a catch against Eric Rowe #25 of the New England Patriots in the third quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633952904 | VA0002044608 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons looks on during the fourth quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 633951878 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tevin Coleman #26 of the Atlanta Falcons carries the ball past Rob Ninkovich #50 of the New England Patriots for a six yard touchdown during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633946818 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Grady Jarrett #97 of the Atlanta Falcons reacts after a sack in the first quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633953974 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts a pass during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633948970 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons prepares for a snap in the first quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633959616 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633955626 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons attempts to pass against the New England Patriots during the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633955604 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots reacts after a touchdown late in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633957480 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen, daughter Vivian Brady and mother Galynn Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633952978 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julio Jones #11 of the Atlanta Falcons makes a catch over Eric Rowe #25 of the New England Patriots during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633955582 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons reacts after a fumble in the fourth quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633951678 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons celebrates after Tevin Coleman #26 scored a touchdown against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633956292 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots speaks to his team in the huddle in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633940958 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga and Atlanta Falcons owner Arthur Blank pose with family prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633957142 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633958886 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633941026 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julio Jones #11 of the Atlanta Falcons warms up prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958880 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633958632 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633960246 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633959516 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after the Patriots defeat the Atlanta Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633953830 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633956878 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Head coach Bill Belichick, Tom Brady #12 and LeGarrette Blount #29 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633958564 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  NFL Commissioner Roger Goodell shakes hands with Tom Brady #12 of the New England Patriots after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633958638 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633945506 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots is hit in the first quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633957752 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with owner Robert Kraft in the locker room after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633960622 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots gestures late in the game against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633959426 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Owner of the New England Patriots Robert Kraft celebrates after the Patriots defeat the Atlanta Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633945040 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons is sacked by Trey Flowers #98 of the New England Patriots in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633958588 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633959662 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633948030 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Astrick Robinson #19 of the Atlanta Falcons runs after a catch against Patrick Chung #23 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633948258 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Devonta Freeman #24 of the Atlanta Falcons runs for a 5-yard touchdown in the second quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633958622 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633959732 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633940592 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga and Atlanta Falcons owner Arthur Blank look on prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958486 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with head coach Bill Belichick after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 633958640 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 633955504 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons attempts a pass during the fourth quarter against the New England Patriots  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633951818 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons celebrates after Tevin Coleman #26 scored a touchdown against the New England Patriots in the third quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633956860 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Head coach Bill Belichick, Tom Brady #12 and LeGarrette Blount #29 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633942806 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots warms up prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633951822 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Taylor Gabriel #18 of the Atlanta Falcons makes a catch during the third quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633840514 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Angela Macuga, Atlanta Falcons owner Arthur Blank and Usher speak prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633953492 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots directs his team during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633990686 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks to pass late in the game against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958864 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633958686 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with Patriots owner Robert Kraft after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958846 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633958286 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633847342 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Austin Hooper #81 of the Atlanta Falcons celebrates after scoring a 19 yard touchdown in the second quarter against Patrick Chung #23 of the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633936978 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julio Jones #11 of the Atlanta Falcons and Mohamed Sanu #12 warm up before Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958630 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633959632 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633958934 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633858572 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: NFL Commissioner Roger Goodell shakes hands with Tom Brady #12 of the New England Patriots after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633955476 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: LeGarrette Blount #29 of the New England Patriots carries the ball during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633943156 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Adrian Clayborn #99 of the Atlanta Falcons looks on prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633954942 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Dont'a Hightower #54 of the New England Patriots forces a fumble from Matt Ryan #2 of the Atlanta Falcons during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633956620 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks on after defeating the Atlanta Falcons 34-28 in overtime during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633960238 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633953996 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts a pass during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633941044 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Michael Bennett Jr. of the Seattle Seahawks walks on the sideline before Super Bowl 51 between the New England Patriots and the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633840788 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Angela Macuga, Atlanta Falcons owner Arthur Blank and Usher speak prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633956654 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633957754 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: New England Patriots owner Robert Kraft hands out cigars in the lockerroom after the Patriots defeat the Atlanta Falcons 34-28 in Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633844768 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Atlanta Falcons general manager Thomas Dimitroff looks on during warm ups prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633942958 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Referee Carl Cheffers looks on prior to Super Bowl 51 between the Atlanta Falcons and the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633951748 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons celebrates after Tevin Coleman #26 scored a touchdown against the New England Patriots in the third quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958616 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633846266 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Devonta Freeman #24 of the Atlanta Falcons runs for a 5-yard touchdown in the second quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633948998 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots makes a pass against the Atlanta Falcons during the second quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633840960 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Angela Macuga and Atlanta Falcons owner Arthur Blank pose with family prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633840676 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Usher looks on prior to Super Bowl 51 between the New England Patriots and the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633959624 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633960624 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots gestures late in the game against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633958884 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 633958274 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks on after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633954966 | VA0002044609 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Dont'a Hightower #54 of the New England Patriots forces a fumble from Matt Ryan #2 of the Atlanta Falcons during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Kevin C. Cox/Getty Images) |
| 633954398 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633854050 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633849060 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts to tackle Robert Alford #23 of the Atlanta Falcons after an interception in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633942552 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: LeRoy Reynolds #53 of the Atlanta Falcons warms up with teammates prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633845100 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots takes the snap in the first quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633954568 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Danny Amendola #80 of the New England Patriots catches a six yard touchdown in the fourth quarter against Jalen Collins #32 of the Atlanta Falcons in the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633954044 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633960292 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: A general view in the fourth quarter as the New England Patriots and the Atlanta Falcons are tied 28-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633954036 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633956458 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12, Julian Edelman #11 and David Andrews #60 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633956680 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12, Julian Edelman #11 and David Andrews #60 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633954054 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633954098 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Dont'a Hightower #54 of the New England Patriots forces a fumble from Matt Ryan #2 of the Atlanta Falcons during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633947288 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Austin Hooper #81 of the Atlanta Falcons catches a 19 yard touchdown against Patrick Chung #23 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633952790 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons tackles Matt Ryan #2 of the Atlanta Falcons during the third quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633954600 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Danny Amendola #80 of the New England Patriots scores a two point conversion late in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633952720 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons looks on after a fumble in the fourth quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633960366 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633945756 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Grady Jarrett #97 of the Atlanta Falcons reacts after a sack in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633948890 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots catches a snap during the second quarter of Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633945744 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Grady Jarrett #97 of the Atlanta Falcons reacts after a sack in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633943172 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: A general view of the field during the National Anthem prior to Super Bowl 51 between the New England Patriots and the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633944208 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots talks to Jimmy Garoppolo #10 prior to Super Bowl 51 against the Atlanta Falcons  at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633957984 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots raises the Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633944480 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Rob Ninkovich #50 of the New England Patriots reaches to tackle Devonta Freeman #24 of the Atlanta Falcons during the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633957696 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots holds the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633960402 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Confetti falls after the New England Patriots defeated the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633942648 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: The Atlanta Falcons take the field prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Patrick Smith/Getty Images) |
| 633949326 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Vic Beasley #44 of the Atlanta Falcons tips a pass by Tom Brady #12 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633954064 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633960306 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633943112 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Danny Amendola #80 of the New England Patriots, Nate Ebner #43, Tom Brady #12, James Develin #46, and Jimmy Garoppolo #10 take the field prior to Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633956266 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after James White #28 scored a touchdown during over time of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeat the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 633955652 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633945514 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks for a pass with pressure from Grady Jarrett #97 of the Atlanta Falcons during the first quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633949064 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts to tackle Robert Alford #23 of the Atlanta Falcons after an interception in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633944358 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Ryan Allen #6 of the New England Patriots punts during the first quarter of Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633959284 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons awaits the overtime coin toss with Dont'a Hightower #54, Devin McCourty #32 and Matthew Slater #18 of the New England Patriots  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 633942666 | VA0002044611 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots and Jimmy Garoppolo #10 take the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 620673018 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw.  (Photo by Ezra Shaw/Getty Images) |
| 620661786 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Francisco Lindor #12 of the Cleveland Indians tags out Kyle Schwarber #12 of the Chicago Cubs as he attempts to stretch the play after hitting a single during the third inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 620656110 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 620678016 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Roberto Perez #55 and Corey Kluber #28 of the Cleveland Indians react after the top of the first inning against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 620678804 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Jon Lester #34 of the Chicago Cubs reacts after retiring the side during the seventh inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 620672684 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  David Ross #3 of the Chicago Cubs celebrates after hitting a solo home run during the sixth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 620747988 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 620687284 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Rajai Davis #20 of the Cleveland Indians celebrates with Brandon Guyer #6 after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 620750790 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 620693376 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620750868 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate with actor John Cusack (R) after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620747848 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs celebrates after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620686496 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Richard Jefferson and LeBron James of the Cleveland Cavaliers react in the eighth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620673460 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jon Lester #34 of the Chicago Cubs reacts after retiring the side during the seventh inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620671504 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jason Kipnis #22 and Carlos Santana #41 of the Cleveland Indians celebrate after scoring runs on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620748306 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620656118 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620758410 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620692582 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates with Jason Heyward #22 after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620695846 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620758402 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: A general view as the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620748108 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after winning 8-7 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620750418 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 and Anthony Rizzo #44 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620747850 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs celebrates after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620747774 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620748448 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 and Addison Russell #27 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620757784 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Chicago Cubs fans celebrate after the Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620672942 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw. (Photo by Ezra Shaw/Getty Images) |
| 620654288 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Former Cleveland Indians player Jim Thome throws out the ceremonial first pitch before Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620670708 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw. (Photo by Ezra Shaw/Getty Images) |
| 620656534 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620657166 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Former Cleveland Indians player Jim Thome throws out the ceremonial first pitch before Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620758396 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: A general view as the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620673006 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw. (Photo by Ezra Shaw/Getty Images) |
| 620678616 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs reacts after Jon Lester #34 , threw a wild pitch during the fifth inning, allowing Jason Kipnis #22 , and Carlos Santana #41 of the Cleveland Indians , to score runs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620747766 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620749746 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Carl Edwards Jr. #6 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620749422 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Aroldis Chapman #54 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620687292 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians celebrates with Brandon Guyer #6 after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620751004 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620750052 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 and Kris Bryant #17 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620656546 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620748420 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Aroldis Chapman #54 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620748456 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 and Addison Russell #27 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620672700 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after hitting a solo home run during the sixth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620670376 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs reacts as he scores a run on a sacrifice fly ball hit by Addison Russell #27 during the fourth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620664690 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Mike Napoli #26 of the Cleveland Indians breaks his bat during the first inning against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620669250 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs scores a run on a sacrifice fly ball hit by Addison Russell #27 as Roberto Perez #55 of the Cleveland Indians is unable to make the tag during the fourth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 620695706 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: A detailed view of Francisco Lindor #12 of the Cleveland Indians cleats that reads, "BelieveLand" as he leads off of first base against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620750626 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Actor Bill Murray reacts on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620669038 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kyle Hendricks #28 of the Chicago Cubs reacts after the second inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620756230 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620678278 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Carlos Santana #41 of the Cleveland Indians celebrates at the dugout with manager Terry Francona after scoring a run on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620751136 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs reacts after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620751150 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs reacts after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620747992 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620678548 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jon Lester #34 of the Chicago Cubs reacts after retiring the side during the seventh inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620748938 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620693152 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620686244 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians runs after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620758412 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620672432 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs runs after hitting a solo home run during the sixth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620756602 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Addison Russell #27 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620757650 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620692620 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620672126 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Javier Baez #9 of the Chicago Cubs celebrates after hitting a solo home run during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620749086 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620687786 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians hits a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620686178 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians celebrates as he runs the bases after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620661980 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs reacts after lining out during the third inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620669120 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Andrew Miller #24 of the Cleveland Indians throws a pitch during the fifth inning against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620758388 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: A general view as the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620693374 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620756502 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: 2016 World Series MVP Ben Zobrist #18 of the Chicago Cubs celebrates with his wife Julianna Zobrist after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620671518 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jason Kipnis #22 and Carlos Santana #41 of the Cleveland Indians celebrate after scoring runs on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620750806 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Actor Bill Murray reacts on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620748132 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after winning 8-7 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620656536 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 620758404 | VA0002045547 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 620750118 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620751086 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620748700 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620751156 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620750130 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620671710 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jason Kipnis #22 of the Cleveland Indians scores a run on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620663488 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Javier Baez #9 of the Chicago Cubs makes a missed catch error as Carlos Santana #41 of the Cleveland Indians is safe at second base during the third inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620692800 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Ben Zobrist #18 of the Chicago Cubs celebrates after he hits a RBI double in the 10th inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620655362 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs hits a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620748550 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 620748710 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620755912 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: (L-R) Musician Eddie Vedder, comedian Bonnie Hunt and actor Bill Murray walk on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620693382 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620757258 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620758272 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Actor Bill Murray reacts on the field after the Chicago Cubs defeated the Cleveland Indians 6-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620748948 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620661856 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs celebrates with Anthony Rizzo #44 after Fowler hits a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620671552 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jason Kipnis #22 and Carlos Santana #41 of the Cleveland Indians celebrate after scoring runs on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620655360 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs hits a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620748814 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 and David Ross #3 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620672206 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Javier Baez #9 of the Chicago Cubs celebrates after hitting a solo home run during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620748694 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620748630 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Actor Bill Murray celebrates on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620748556 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620687024 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians celebrates as he runs the bases after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620661694 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: A fan holds a sign prior to Game Seven of the 2016 World Series between the Chicago Cubs and the Cleveland Indians at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620655492 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Cleveland Indians fans hold up signs prior to Game Seven of the 2016 World Series between the Chicago Cubs and the Cleveland Indians at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620661944 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Dexter Fowler #24 of the Chicago Cubs celebrates with first base coach Brandon Hyde #16 after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 620748358 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Jamie Squire/Getty Images) |
| 620688326 | VA0002045549 | | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Kris Bryant #17 of the Chicago Cubs celebrates with Brandon Guyer #6 after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 914350906 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914311976 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916210440 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Philadelphia Eagles players kiss the Lombardi Trophy after defeating the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. The Philadelphia Eagles defeated the New England Patriots, 41-33. (Photo by Patrick Smith/Getty Images) |
| 914529382 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914354026 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Bryan Braman #50 of the Philadelphia Eagles celebrates with his kids and the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529702 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914528928 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles scores on 11-yard fourth quarter touchdown past Devin McCourty #32 of the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529638 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356426 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Chris Long #56 of the Philadelphia Eagles celebrates with Corey Graham #24 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356648 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: General Manager Howie Roseman celebrates with head coach Doug Pederson of the Philadelphia Eagles after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914326004 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: James White #28 of the New England Patriots reacts after a 26-yard touchdown run against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914311974 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914351140 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Brent Celek #87 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914354270 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles kisses the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914325672 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rex Burkhead #34 of the New England Patriots breaks a tackle from Corey Graham #24 of the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914311996 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914312002 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356612 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Philadelphia Eagles General Manager Howie Roseman celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356080 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots reacts after fumbling against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914353350 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rick Lovato #45 of the Philadelphia Eagles celebrates with girlfriend Jordan Britt after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916211376 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots in action against the Philadelphia Eagles in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 914351256 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Chance Warmack #67 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914298000 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: A detail of Chris Long #56 of the Philadelphia Eagles tattoo prior to the Super Bowl LII against the New England Patriots at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914349914 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916209728 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916210108 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914354260 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles kisses the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914353630 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Bryan Braman #50 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914311998 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914297930 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Chris Long #56 of the Philadelphia Eagles looks on prior to Super Bowl LII against the New England Patriots at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529216 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914337270 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Boxer Floyd Mayweather Jr. looks on during Super Bowl LII between the New England Patriots and the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529562 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916210238 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: A newspaper is seen after the Philadelphia Eagles defeated the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. The Philadelphia Eagles defeated the New England Patriots, 41-33. (Photo by Patrick Smith/Getty Images) |
| 914353498 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914337768 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Boxer Floyd Mayweather Jr. looks on during Super Bowl LII between the New England Patriots and the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916209916 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356346 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles celebrates with teammates against the New England Patriots during the second half in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529450 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914347190 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles catches a 11 yard touchdown pass against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529620 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916209996 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914529494 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914353338 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rick Lovato #45 of the Philadelphia Eagles celebrates with girlfriend Jordan Britt after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914349900 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914350912 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356562 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Downer Jeffery Lurie celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914354346 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Head coach Doug Pederson of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914325034 | VA0002101495 | | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914347020 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles dives into the endzone for a 11 yard touchdown against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356086 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914323156 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Head coach Doug Pederson of the Philadelphia Eagles looks on from the sideline against the New England Patriots during the third quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914528852 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles scores an 11-yard fourth quarter touchdown past Devin McCourty #32 of the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914355652 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Injured quarterback Carson Wentz #11 of the Philadelphia Eagles holds the Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914356146 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots attempts to throw a pass under pressure from Derek Barnett #96 of the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 916209820 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914341228 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots hands the ball off to Rex Burkhead #34 against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914353332 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rick Lovato #45 of the Philadelphia Eagles celebrates with girlfriend Jordan Britt after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914347022 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles dives into the endzone for a 11-yard touchdown against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914351082 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Brent Celek #87 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914347694 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles reacts after a 11 yard touchdown catch against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914326034 | VA0002101495 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: James White #28 of the New England Patriots reacts after a 26-yard touchdown run against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 914344458 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Derek Barnett #96 of the Philadelphia Eagles recovers a fumble by Tom Brady #12 of the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914298096 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Matthew Slater #18 of the New England Patriots warms up prior to the Super Bowl LII against the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914309732 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles stands over Brandin Cooks #14 of the New England Patriots after a tackle during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 914316442 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles catches a 1-yard touchdown pass against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914348326 | VA0002101674 | | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914350016 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: NBC personality Dan Patrick interviews Nick Foles #9 of the Philadelphia Eagles as he is named Super Bowl MVP after they defeated the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914348370 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Owner Jeffrey Lurie of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914309362 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles tackles Brandin Cooks #14 of the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914338734 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: James Harrison #92 of the New England Patriots hits Nick Foles #9 of the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914347396 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots throws a pass against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914307828 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34-yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914354358 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rob Gronkowski #87 of the New England Patriots celebrates with Dwayne Allen #83 after a touchdown against the Philadelphia Eagles during the third quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914348308 | VA0002101674 | | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914343822 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914347610 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: NBC personality Dan Patrick interviews Nick Foles #9 of the Philadelphia Eagles after they defeated the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914312286 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Jalen Mills #31 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914349648 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots reacts after losing to the Philadelphia Eagles 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914347606 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rasul Douglas #32 and Rodney McLeod #23 of the Philadelphia Eagles celebrate after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914312282 | VA0002101674 | | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914347326 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles tackles Brandin Cooks #14 of the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914348318 | VA0002101674 | | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 914307990 | VA0002101674 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34-yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 955758276 | VA0002115582 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Katy Perry attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Jamie McCarthy/Getty Images) |
| 955753592 | VA0002115584 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |
| 955761304 | VA0002115584 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Sarah Jessica Parker and Andy Cohen attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |
| 955762160 | VA0002115584 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |
| 955766700 | VA0002115584 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Mary J. Blige attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |
| 955766580 | VA0002115584 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Madonna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |
| 955766134 | VA0002115584 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Gigi Hadid attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |
| 1131912673 | VA0002140581 | | 91st Annual Academy Awards - Press Room | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Regina King with the award for an actress in a supporting role for 'If Beale Street Could Talk' in the press room during at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131888068 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Yalitza Aparicio attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131903506 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Michael B. Jordan and Black Panther cast attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131894363 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Hannah Beachler attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131900903 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Chadwick Boseman attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131887463 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Stephan James attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131887482 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Laura Harrier attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131943205 | VA0002140581 | | 91st Annual Academy Awards - Press Room | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: (L-R) Rami Malek, winner of Best Actor for "Bohemian Rhapsody"; Olivia Colman, winner of Best Actress for "The Favourite"; Regina King, winner of Best Supporting Actress for "If Beale Street Could Talk"; and Mahershala Ali, winner of Best Supporting Actor for "Green Book" pose in the press room during the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131888545 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Yalitza Aparicio attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131894391 | VA0002140581 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Kacey Musgraves attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 1131922941 | VA0002144211 | | 91st Annual Academy Awards - Show | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: (L-R) Brian Currie, Peter Farrelly, and Nick Vallelonga accept the Original Screenplay award for 'Green Book' onstage during the 91st Annual Academy Awards at Dolby Theatre on February 24, 2019 in Hollywood, California. (Photo by Kevin Winter/Getty Images) |
| 1090544560 | VA0002144211 | | 25th Annual Screen Actors Guild Awards - Inside | LOS ANGELES, CA - JANUARY 27: The cast of Black Panther accepts Outstanding Performance by a Cast in a Motion Picture, onstage during the 25th Annual Screen Actors Guild Awards at The Shrine Auditorium on January 27, 2019 in Los Angeles, California. 480468 (Photo by Richard Heathcote/Getty Images for Turner) |
| 1093465252 | VA0002144211 | | Super Bowl LIII - New England Patriots v Los Angeles Rams | ATLANTA, GA - FEBRUARY 03: Julian Edelman #11 of the New England Patriots and teammate Tom Brady #12 celebrate at the end of the Super Bowl LIII at Mercedes-Benz Stadium on February 3, 2019 in Atlanta, Georgia. The New England Patriots defeat the Los Angeles Rams 13-3. (Photo by Harry How/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1126248410 | VA0002144211 | | Polar Vortex Brings Extreme Cold Temperatures To Chicago | CHICAGO, ILLINOIS - JANUARY 30: Ice covers the Lake Michigan shoreline on January 30, 2019 in Chicago, Illinois. Businesses and schools have closed, Amtrak has suspended service into the city, more than a thousand flights have been cancelled and mail delivery has been suspended as the city copes with record-setting low temperatures. (Photo by Scott Olson/Getty Images) |
| 1127121338 | VA0002144211 | | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CA - FEBRUARY 24: Billy Porter attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Neilson Barnard/Getty Images) |
| 609480660 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Protestors march down W.T. Harris Blvd. September 21, 2016 in Charlotte, NC. The protests began the previous night following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609481524 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Protestors run from a gas canister after blocking traffic on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 505552104 | VA0002388639 | | Democratic Presidential Candidates Appear At South Carolina Statehouse On Martin Luther King Day | COLUMBIA, SC - JANUARY 18: Democratic presidential candidate Sen. Bernie Sanders (I-VT) speaks to the crowd during the King Day at the Dome rally at the S.C. State House January 18, 2016 in Columbia, South Carolina. The event drew appearances from Democratic presidential candidates Sen. Bernie Sanders, I-Vt, former Maryland Gov. Martin O'Malley and Hillary Clinton. (Photo by Sean Rayford/Getty Images) |
| 609480690 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: People block traffic on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609481516 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A protester reacts to a sprayed deterrent while blocking traffic on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 509395050 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate Ohio Governor John Kasich talks to the crowd at Finn's Brick Oven Pizzaduring a campaign stop on February 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 609480564 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A police officer in riot gear walks past a fire on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 514192814 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump signs autographs at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 514187810 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 511295706 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Jeb Bush's wife Columba Bush, left, and former first lady Mrs. Barbara Bush listen to Republican presidential candidate Jeb Bush at a campaign event February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 511294662 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19, 2016: Republican presidential candidate Jeb Bush addresses the crowd at a campaign rally February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 514192442 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump arrives to give a speech at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 514192472 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump signs autographs at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 505558468 | VA0002388639 | | Democratic Presidential Candidates Appear At South Carolina Statehouse On Martin Luther King Day | COLUMBIA, SC - JANUARY 18: People hold Hillary Clinton campaign signs during the King Day at the Dome rally at the S.C. State House January 18, 2016 in Columbia, South Carolina. The event drew appearances from Democratic presidential candidates Sen. Bernie Sanders, I-Vt, former Maryland Gov. Martin O'Malley and Hillary Clinton. (Photo by Sean Rayford/Getty Images) |
| 514187408 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609481444 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers face off with protesters on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609845326 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators march through the streets during protests September 22, 2016 in Charlotte, North Carolina. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 514192448 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609481562 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A police helicopter illuminates protestors blocking traffic on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609664228 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers in riot gear approach demonstrators September 21, 2016 in downtown Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609666506 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators stand in front of a damaged store front September 22, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 509395080 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate Ohio Governor John Kasich talks to the crowd at Finn's Brick Oven Pizzaduring a campaign stop on February 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 609664754 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: With blood covering her hand and arm, a woman points at a police officer on September 21, 2016 in Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 514192800 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Donald Trump supporters wait for autographs from the Republican presidential candidate at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 515579754 | VA0002388639 | | Donald Trump Holds Campaign Rally In NC One Day Ahead Of Primary | HICKORY, NC - MARCH 14: Donald Trump supporters wait in line before a campaign rally for the Republican presidential candidate at Lenoir-Rhyne University March 14, 2016 in Hickory, North Carolina. The North Carolina Republican primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609664266 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A demonstrator stares down law enforcement during protests September 21, 2016 in Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511295710 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Jeb Bush's wife Columba Bush, former first lady Mrs. Barbara Bush, and Iris Campbell applaud for Republican presidential candidate Jeb Bush during a campaign event February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 512263396 | VA0002388639 | | Bill Clinton Campaigns For Hillary Ahead Of South Carolina Primary | ROCK HILL, SC - FEBRUARY 25: Former President Bill Clinton addresses the audience at Freedom Temple Ministry while campaigning for his wife, Democratic presidential candidate Hillary Clinton, February 25, 2016 in Rock Hill, South Carolina. The South Carolina Democratic Primary will be held Saturday, February 27. (Photo by Sean Rayford/Getty Images) |
| 609845328 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators march during protests September 22, 2016 in Charlotte, North Carolina. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 613946870 | VA0002388639 | | Remnants Of Hurricane Matthew Cause Inland Flooding In Parts In North Carolina | DILLON, SC - OCTOBER 11: A roadway is flooded by remnants of Hurricane Matthew on October 11, 2016 near Dillon, South Carolina. The region is still assessing the full magnitude of damage caused by the storm. (Photo by Sean Rayford/Getty Images) |
| 508640762 | VA0002388639 | | Donald Trump Holds Campaign Rally In South Carolina | FLORENCE, SC - FEBRUARY 5: Republican presidential candidate Donald Trump acknowledges supporters at a campaign rally February 5, 2016 in Florence, South Carolina. Trump's airplane was unable to return to New Hampshire from New York due to a snowstorm so he is holding an event in South Carolina. He plans to return to New Hampshire on Monday. The South Carolina Republican primary will be held on February 20. (Photo by Sean Rayford/Getty Images) |
| 609664684 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators march in protest on September 22, 2016 in Charlotte, NC. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. Despite a midnight curfew, police allowed the peaceful march to continue without interference. (Photo by Sean Rayford/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 511230236 | VA0002388639 | | John Kasich Holds Town Hall At Clemson U. Ahead Of South Carolina Primary | CLEMSON, SC - FEBRUARY 18: Republican presidential candidate John Kasich addresses the crowd at a town hall meeting at Clemson University February 18, 2016 in Clemson, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 609480652 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Protestors react to a police helicopter during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609482032 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Protestors put cargo from tractor trailers onto a fire on I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 514187812 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 511295688 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Former first lady Mrs. Barbara Bush waves to the crowd at a campaign event for her son, Republican presidential candidate Jeb Bush, February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 509396112 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate Ohio Governor John Kasich talks to the crowd at Finn's Brick Oven Pizza during a campaign stop on February 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 610405240 | VA0002388639 | | Protesters Demonstrate Against Police Shooting During Panthers Football Game In Charlotte | CHARLOTTE, NC - SEPTEMBER 25: Police in riot gear detain Braxton Winston outside of Bank of America Stadium before an NFL football game between the Charlotte Panthers and the Minnesota Vikings September 25, 2016 in Charlotte, North Carolina. Braxton would later be arrested and charged with a misdemeanor violation. Protests have disrupted the city since Tuesday night following the shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 509395198 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: A waitress navigates the crowd at Finn's Brick Oven Pizza while Republican presidential candidate John Kasich talks during a campaign stop on February 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 508642240 | VA0002388639 | | Donald Trump Holds Campaign Rally In South Carolina | FLORENCE, SC - FEBRUARY 5: Republican presidential candidate Donald Trump receives a giant thumbs up as a gift from a supporter at a campaign rally February 5, 2016 in Florence, South Carolina. Trump's airplane was unable to return to New Hampshire from New York due to a snowstorm so he is holding an event in South Carolina. He plans to return to New Hampshire on Monday. The South Carolina Republican primary will be held on February 20. (Photo by Sean Rayford/Getty Images) |
| 508644990 | VA0002388639 | | Donald Trump Holds Campaign Rally In South Carolina | FLORENCE, SC - FEBRUARY 5: A man stands near a Donald Trump campaign vehicle with an image of a dog in a window before a campaign rally February 5, 2016 in Florence, South Carolina. Trump's airplane was unable to return to New Hampshire from New York due to a snowstorm so he is holding an event in South Carolina. He plans to return to New Hampshire on Monday. The South Carolina Republican primary will be held on February 20. (Photo by Sean Rayford/Getty Images) |
| 515579700 | VA0002388639 | | Donald Trump Holds Campaign Rally In NC One Day Ahead Of Primary | HICKORY, NC - MARCH 14: A woman reaches out to a man peddling Donald Trump apparel before a campaign rally for the Republican presidential candidate at Lenoir-Rhyne University March 14, 2016 in Hickory, North Carolina. The North Carolina Republican primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609480558 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers face off with protesters on the I-85 (Interstate 85)during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 515622898 | VA0002388639 | | Bernie Sanders Campaigns In Charlotte One Day Ahead Of NC Primary | CHARLOTTE, NC - MARCH 14: Democratic presidential candidate, Sen. Bernie Sanders (D-VT) greets the crowd at a campaign rally March 14, 2016 in Charlotte, North Carolina. The North Carolina Democratic primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609480556 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers hold their line on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609752808 | VA0002388639 | | Charlotte Mayor Jennifer Roberts And Police Chief Hold News Conference On Protests Following Recent Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: Charlotte-Mecklenburg Police Chief Kerr Putney fields questions from the media September 22, 2016 in Charlotte, North Carolina. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511330354 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Former first lady Mrs. Barbara Bush listens to her son, Republican presidential candidate Jeb Bush, at a campaign event  February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 515579664 | VA0002388639 | | Donald Trump Holds Campaign Rally In NC One Day Ahead Of Primary | HICKORY, NC - MARCH 14: Donald Trump supporters wait in line before a campaign rally for the Republican presidential candidate at Lenoir-Rhyne University March 14, 2016 in Hickory, North Carolina. The North Carolina Republican primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 514192432 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609665066 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Demonstrators argue during protests on September 21, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 512258970 | VA0002388639 | | Bill Clinton Campaigns For Hillary Ahead Of South Carolina Primary | ROCK HILL, SC - FEBRUARY 25: Former President Bill Clinton addresses the audience at Freedom Temple Ministry while campaigning for his wife, Democratic presidential candidate Hillary Clinton, February 25, 2016 in Rock Hill, South Carolina. The South Carolina Democratic Primary will be held Saturday, February 27. (Photo by Sean Rayford/Getty Images) |
| 610189124 | VA0002388639 | | Charlotte Police To Release Video Of Shooting Death Of Keith Scott | CHARLOTTE, NC - SEPTEMBER 24: Kerr Putney, chief of the Charlotte-Mecklenburg police, talks with the media concerning the release of police video from a recent officer-involved fatal shooting at the Charlotte Police Department West Service Center September 24, 2016 in Charlotte, North Carolina. Protests have disrupted the city since Tuesday night following the shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 514192430 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609665012 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A young man gestures as he and others participate in in a protest at Marshall Park September 21, 2016 in Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609481546 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Protestors throw objects at police officers  on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 515580476 | VA0002388639 | | Donald Trump Holds Campaign Rally In NC One Day Ahead Of Primary | HICKORY, NC - MARCH 14: Republican presidential candidate Donald Trump addresses the crowd during a campaign rally at Lenoir-Rhyne University March 14, 2016 in Hickory, North Carolina. The North Carolina Republican primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 509452466 | VA0002388639 | | Jeb Bush Holds Town Hall At VFW In South Carolina | MURRELLS INLET, SC - FEBRUARY 10: Republican presidential candidate Jeb Bush talks to the crowd at a town hall meeting at VFW Post #10420 in Murrells Inlet, South Carolina. The state's Republican primary is February 20. (Photo by Sean Rayford/Getty Images) |
| 514192808 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Donald Trump supporters wait for autographs from the Republican presidential candidate at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 511407200 | VA0002388639 | | South Carolina Voters Take Part In The State's Republican Primary | WEST COLUMBIA, SC - FEBRUARY 20: Tim Nicholson casts a vote in the South Carolina Republican presidential primary at American Legion Post 79 on February 20, 2016 in West Columbia, South Carolina. Today's vote is traditionally known as the "First in the South" primary. (Photo by Sean Rayford/Getty Images) |
| 514192426 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 509394988 | VA0002388639 | | Kasich Campaigns in South Carolina | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate John Kasich talks to the crowd at Finn's Brick Oven Pizza Wednesday, Feb. 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held Saturday, Feb. 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 609481540 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers face off with protestors  on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511222854 | VA0002388639 | | Ted Cruz Addresses Republican Women's Club In South Carolina | GREENVILLE, SC - FEBRUARY 18: Republican presidential candidate Ted Cruz awaits his introduction at the Poinsett Club Thursday, February 18, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20 . (Photo by Sean Rayford/Getty Images) |
| 509395148 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate Ohio Governor John Kasich talks to the crowd at Finn's Brick Oven Pizza during a campaign stop on February 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 511223388 | VA0002388639 | | Ted Cruz Addresses Republican Women's Club In South Carolina | GREENVILLE, SC - FEBRUARY 18: Republican presidential candidate Ted Cruz addresses a Republican women's organization at the Poinsett Club February 18, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 512501490 | VA0002388639 | | Rapper Killer Mike Stumps For Bernie Sanders In South Carolina | COLUMBIA, SC - FEBRUARY 26, 2016: Rapper Killer Mike, right, talks about the upcoming South Carolina Democratic presidential primary at Smoke's Barber Shop as Donnell McDaniel, left, gives Ryan Norris a hair cut Friday, February 26, 2016 in Columbia, South Carolina. Michael Render, aka Killer Mike, campaigned for Democratic presidential candidate Bernie Sanders in the state capital the day before voters participate in the state's primary election. (Photo by Sean Rayford/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 514192806 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Donald Trump supporters cheer on the Republican presidential candidate before a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609664230 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: A Demonstrator confronts police officers in riot gear September 22, 2016 in downtown Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511414616 | VA0002388639 | | South Carolina Voters Take Part In The State's Republican Primary | CAYCE, SC - FEBRUARY 20: Poll workers Juanita Orr, left, and Dianna Stephens share a laugh with Republican presidential primary voters in an American Legion post on February 20, 2016 in Cayce, South Carolina. Today's vote is traditionally known as the "First in the South" primary. (Photo by Sean Rayford/Getty Images) |
| 511330414 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Jeb Bush's wife Columba Bush, left, and former first lady Mrs. Barbara Bush listen to Republican presidential candidate Jeb Bush at a campaign event February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 511331316 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Dogs show their owner's support for Republican presidential candidate Jeb Bush following a campaign event February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 609480706 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A police officer stands guard near a fire on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609480646 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: People put cargo from tractor trailers on a fire on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 613946734 | VA0002388639 | | Remnants Of Hurricane Matthew Cause Inland Flooding In Parts In North Carolina | FAIR BLUFF, NC - OCTOBER 11: Vance Barden, left, and Wayne Edwards carry belongings through a flooded street caused by remnants of Hurricane Matthew on October 11, 2016 in Fair Bluff, North Carolina. Thousands of homes have been damaged in North Carolina as a result of the storm and many are still under threat of flooding. (Photo by Sean Rayford/Getty Images) |
| 514192438 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump signs autographs at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609666516 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators argue amongst themselves during protests September 22, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609666568 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators walk near a damaged bus on September 22, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 514192440 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump arrives to give a speech at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609664736 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: A police officer tries to grab a demonstrator during protests September 21, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609845342 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: A demonstrator shouts during protests September 22, 2016 in Charlotte, North Carolina. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott in an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 613946860 | VA0002388639 | | Remnants Of Hurricane Matthew Cause Inland Flooding In Parts In North Carolina | FAIR BLUFF, NC - OCTOBER 11: George Aubert rescues one of his chickens from rising floodwaters caused by remnants of Hurricane Matthew on October 11, 2016 in Fair Bluff, North Carolina. Thousands of homes have been damaged in North Carolina as a result of the storm and many are still under threat of flooding. (Photo by Sean Rayford/Getty Images) |
| 505554280 | VA0002388639 | | Democratic Presidential Candidates Appear At South Carolina Statehouse On Martin Luther King Day | COLUMBIA, SC - JANUARY 18, 2016: woman holds a portrait of Rev. Dr. Martin Luther King during the King Day at the Dome rally at the S.C. State House January 18, 2016 in Columbia, South Carolina. The event drew appearances from Democratic presidential candidates. Sen. Bernie Sanders, I-Vt, former Maryland Gov. Martin O'Malley and Hillary Clinton. (Photo by Sean Rayford/Getty Images) |
| 609666586 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: Police officers watch protests near the Omni Hotel September 22, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511294656 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19, 2016: Republican presidential candidate Jeb Bush addresses the crowd at a campaign rally February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 609480674 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A fire lit by protesters burns in front of a bus on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609481530 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers hold their line during protests on the I-85 (Interstate 85) in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511348242 | VA0002388639 | | Marco Rubio Holds Rallies Across South Carolina Ahead Of Primary | CLEMSON, SC - FEBRUARY 19: South Carolina Governor Nikki Haley waves to the crowd at the conclusion of a campaign rally for Republican presidential candidate Marco Rubio at Clemson University Friday, February 19, 2016 in Clemson, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 610710418 | VA0002388639 | | Protesters Demonstrate Against Police Shooting During Panthers Football Game In Charlotte | CHARLOTTE, NC - SEPTEMBER 21: Protestors march by a homeless man September 21, 2016 in uptown Charlotte, North Carolina. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 610389170 | VA0002388639 | | Protesters Demonstrate Against Police Shooting During Panthers Football Game In Charlotte | CHARLOTTE, NC - SEPTEMBER 25: Police in riot gear detain a demonstrator outside of Bank of America Stadium before an NFL football game between the Charlotte Panthers and the Minnesota Vikings September 25, 2016 in Charlotte, North Carolina. Protests have disrupted the city since Tuesday night following the shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 614061812 | VA0002388639 | | Remnants Of Hurricane Matthew Cause Inland Flooding In Parts In North Carolina | FAIR BLUFF, NC - OCTOBER 11: A man carries personal items through a flooded street caused by remnants of Hurricane Matthew on October 11, 2016 in Fair Bluff, North Carolina. Thousands of homes have been damaged in North Carolina as a result of the storm and many are still under threat of flooding. (Photo by Sean Rayford/Getty Images) |
| 512362596 | VA0002388639 | | South Carolina Prepares For Democratic Presidential Primary | COLUMBIA, SC - FEBRUARY 25: A Donald Trump campaign sign sits along state Route 521 Thursday, February 25, 2016 near Westville, South Carolina. Businessman Donald Trump won 32.5 % of the vote in the South Carolina Republican primary while winning 50 delegates. The South Carolina Democratic Primary will be held Saturday, February 27. (Photo by Sean Rayford/Getty Images) |
| 613946872 | VA0002388639 | | Remnants Of Hurricane Matthew Cause Inland Flooding In Parts In North Carolina | FAIR BLUFF, NC - OCTOBER 11: A roadway is flooded by remnants of Hurricane Matthew on October 11, 2016 in Fair Bluff, North Carolina. Thousands of homes have been damaged in North Carolina as a result of the storm and many are still under threat of flooding. (Photo by Sean Rayford/Getty Images) |
| 514192458 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Donald Trump supporters wait for the arrival of the Republican presidential candidate at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 515580512 | VA0002388639 | | Donald Trump Holds Campaign Rally In NC One Day Ahead Of Primary | HICKORY, NC - MARCH 14: Republican presidential candidate Donald Trump, left, talks with New Jersey Gov. Chris Christie, right, during a campaign rally at Lenoir-Rhyne University March 14, 2016 in Hickory, North Carolina. The North Carolina Republican primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609863744 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators take a break from marching as a helicopter flies above on September 23, 2016 in Charlotte, NC. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. Despite a midnight curfew, police allowed the peaceful march to continue without interference. (Photo by Sean Rayford/Getty Images) |
| 609664244 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: As police officers guard the garage entrance to the Omni Hotel, a man approaches blood on the sidewalk September 21, 2016 in Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609664224 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A Demonstrator shouts during protests September 21, 2016 in downtown Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609664268 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A police officer in riot gear stands near a damaged storefront September 21, 2016 in downtown Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 509395038 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate Ohio Governor John Kasich talks to the crowd at Finn's Brick Oven Pizzaduring a campaign stop on February 10, 2016 in Mt. Pleasant, SC. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 509395058 | VA0002388639 | | John Kasich Launches South Carolina Primary Campaign | MT. PLEASANT, SC - FEBRUARY 10: Republican presidential candidate Ohio Governor John Kasich talks to the crowd at Finn's Brick Oven Pizzaduring a campaign stop on February 10, 2016 in Mt. Pleasant, South Carolina. The South Carolina Republican primary will be held February 20, 2016. (Photo by Sean Rayford/Getty Images) |
| 511414836 | VA0002388639 | | South Carolina Voters Take Part In The State's Republican Primary | CAYCE, SC - FEBRUARY 20: Poll worker Anntwanette Sutton peeks out the door at American Legion Memorial Cayce Post 130 on February 20, 2016 in Cayce, South Carolina. Today's vote is traditionally known as the "First in the South" primary. (Photo by Sean Rayford/Getty Images) |
| 609752294 | VA0002388639 | | Charlotte Mayor Jennifer Roberts And Police Chief Hold News Conference On Protests Following Recent Police Shooting | CHARLOTTE, NC - SEPTEMBER 22: Charlotte-Mecklenburg Police Chief Kerr Putney, right, and Charlotte Mayor Jennifer Roberts field questions from the media September 22, 2016 in Charlotte, North Carolina. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 512719574 | VA0002388639 | | Voters In South Carolina Head To The Polls In The State's Democratic Primary | COLUMBIA, SC - FEBRUARY 27: Jennifer Robison, center, signs in to vote in the South Carolina Democratic presidential primary at the Prince of Orange Mall February 27, 2016 in Orangeburg, South Carolina. Voters in 12 states and one U.S. territory will participate in Super Tuesday on March 1. (Photo by Sean Rayford/Getty Images) |
| 514192474 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 511295714 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Jeb Bush's wife Columba Bush, left, and former first lady Mrs. Barbara Bush share a moment during a campaign event with Republican presidential candidate Jeb Bush February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 609774176 | VA0002388639 | | NAACP Press Conference in Charlotte NC | CHARLOTTE, NC - SEPTEMBER 22: Rev. William Barber addresses the media during a press conference September 22, 2016 in Charlotte, North Carolina. The group is asking for the release of police video of the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609480550 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A police officer attempts to extinguish a fire on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 515580762 | VA0002388639 | | Donald Trump Holds Campaign Rally In NC One Day Ahead Of Primary | HICKORY, NC - MARCH 14: Republican presidential candidate Donald Trump yells into the crowd at the conclusion of a campaign rally at Lenoir-Rhyne University March 14, 2016 in Hickory, North Carolina. The North Carolina Republican primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 511348198 | VA0002388639 | | Marco Rubio Holds Rallies Across South Carolina Ahead Of Primary | CLEMSON, SC - FEBRUARY 19: South Carolina Governor Nikki Haley addresses the crowd during a campaign rally for Republican presidential candidate Marco Rubio at Clemson University Friday, February 19, 2016 in Clemson, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 508645004 | VA0002388639 | | Donald Trump Holds Campaign Rally In South Carolina | FLORENCE, SC - FEBRUARY 5: People shout for the attention of Republican presidential candidate Donald Trump at a campaign rally February 5, 2016 in Florence, South Carolina. Trump's airplane was unable to return to New Hampshire from New York due to a snowstorm so he is holding an event in South Carolina. He plans to return to New Hampshire on Monday. The South Carolina Republican primary will be held on February 20. (Photo by Sean Rayford/Getty Images) |
| 609664270 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers in riot gear hold their line September 21, 2016 in downtown Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 514192812 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Donald Trump supporters cheer on the Republican presidential candidate before a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 509268122 | VA0002388639 | | Celebrities Campaign for Hillary Clinton in SC | DENMARK, SC - FEBRUARY 9, 2016: Vivica Fox signs autographs at Denmark Technical College while campaigning for Democratic presidential candidate Hillary Clinton Tuesday, Feb. 9, 2016 in Denmark, South Carolina. (Photo by Sean Rayford/Getty Images) |
| 609664250 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Demonstrators hit a downtown city street during protests September 21, 2016 in Charlotte, NC. The protests began the previous night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511348202 | VA0002388639 | | Marco Rubio Holds Rallies Across South Carolina Ahead Of Primary | CLEMSON, SC - FEBRUARY 19: South Carolina Governor Nikki Haley addresses the crowd during a campaign rally for Republican presidential candidate Marco Rubio at Clemson University Friday, February 19, 2016 in Clemson, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 514192464 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump encourages supporters to pledge their votes at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |
| 609863046 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators march together in protest on September 22, 2016 in Charlotte, NC. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 540951544 | VA0002388639 | | Charleston Marks One Year Anniversary Of Church Shootings | CHARLESTON, SC - JUNE 17: Cathleen Thomas (R) leads a prayer with Kinlee Thomas (L), Hannah Blystone, and Caylee Thomas outside of Emanuel African Methodist Episcopal (AME) Church, June 17, 2016 in Charleston, South Carolina. Suspect Dylann Roof is charged with killing nine parishioners during a bible study session one year ago today at the historic Emanuel AME Church in Charleston. (Photo by Sean Rayford/Getty Images) |
| 609865526 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators take part in a protest on September 22, 2016 in Charlotte, NC. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 609664250 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A man looks at blood on the sidewalk in front of the Omni Hotel September 21, 2016 in Charlotte, NC. Protests in Charlotte began on Tuesday in response to the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609665082 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A demonstrator shouts while walking down the street during protests on September 21, 2016 in Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511453276 | VA0002388639 | | GOP Presidential Candidate Ted Cruz Holds Primary Watch Party In Columbia, SC | COLUMBIA, SC - FEBRUARY 20: Republican presidential candidate Ted Cruz addresses the crowd at a watch party for the candidate Saturday, February 20, 2016 in Columbia, South Carolina. Donald Trump won decisively in the South Carolina Republican Presidential Primary, the "first in the south." (Photo by Sean Rayford/Getty Images) |
| 609864878 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Members of the National Guard watch as demonstrators march in the rain on September 22, 2016 in Charlotte, NC. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 511295718 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Former first lady Mrs. Barbara Bush listens to her son, Republican presidential candidate Jeb Bush, at a campaign event February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 609481450 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers face off with protesters on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 609845332 | VA0002388639 | | State Of Emergency Declared In Charlotte After Police Shooting Sparks Violent Protests | CHARLOTTE, NC - SEPTEMBER 22: Demonstrators shout during protests September 22, 2016 in Charlotte, North Carolina. Protests began on Tuesday night following the fatal shooting of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. A state of emergency was declared overnight in Charlotte and a midnight curfew was imposed by mayor Jennifer Roberts, to be lifted at 6 a.m. (Photo by Sean Rayford/Getty Images) |
| 609664852 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: A woman smears blood on a police riot shield on September 21, 2016 in downtown Charlotte, NC. The North Carolina governor has declared a state of emergency in the city of Charlotte after clashes during protests in the city in response to the fatal shooting by police officers of 43-year-old Keith Lamont Scott at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511452370 | VA0002388639 | | GOP Presidential Candidate Ted Cruz Holds Primary Watch Party In Columbia, SC | COLUMBIA, SC - FEBRUARY 20: Republican presidential candidate Ted Cruz addresses the crowd at a watch party for the candidate Saturday, February 20, 2016 in Columbia, South Carolina. Donald Trump won decisively in the South Carolina Republican Presidential Primary, the "first in the south." (Photo by Sean Rayford/Getty Images) |
| 609481556 | VA0002388639 | | Protests Break Out In Charlotte After Police Shooting | CHARLOTTE, NC - SEPTEMBER 21: Police officers face off with protestors on the I-85 (Interstate 85) during protests in the early hours of September 21, 2016 in Charlotte, North Carolina. The protests began last night, following the fatal shooting of 43-year-old Keith Lamont Scott by a police officer at an apartment complex near UNC Charlotte. (Photo by Sean Rayford/Getty Images) |
| 511295690 | VA0002388639 | | Jeb Bush Campaigns With Mother Barbara Bush One Day Before SC Primary | GREENVILLE, SC - FEBRUARY 19: Jeb Bush's wife Columba Bush and former first lady Mrs. Barbara Bush show their support for Republican presidential candidate Jeb Bush at a campaign event February 19, 2016 in Greenville, South Carolina. The South Carolina Republican primary will be held Saturday, February 20. (Photo by Sean Rayford/Getty Images) |
| 509268076 | VA0002388639 | | Celebrities Campaign for Hillary Clinton in SC | DENMARK, SC - FEBRUARY 9, 2016: Vivica Fox signs autographs at Denmark Technical College while campaigning for Democratic presidential candidate Hillary Clinton Tuesday, Feb. 9, 2016 in Denmark, South Carolina. (Photo by Sean Rayford/Getty Images) |
| 514192468 | VA0002388639 | | Donald Trump Holds Campaign Rally In North Carolina | CONCORD, NC - MARCH 7: Republican presidential candidate Donald Trump addresses the crowd at a campaign rally March 7, 2016 in Concord, North Carolina. The North Carolina Republican presidential primary will be held March 15. (Photo by Sean Rayford/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 484666650 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20: A child holds a candle during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9, was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 500222990 | VA0002388643 | VA0002426339 | Arizona Cardinals v St Louis Rams | ST. LOUIS, MO - DECEMBER 6: David Johnson #31 of the Arizona Cardinals carries the ball while under pressure from Aaron Donald #99 of the St. Louis Rams in the third quarter at the Edward Jones Dome on December 6, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 485950084 | VA0002388643 | VA0002426339 | Two Police Officers are shot as protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 12: Police block off an area on South Florissant Road outside the Ferguson Police Department on March12, 2015 in Ferguson, MO. Two police officers were shot and wounded in front of the Ferguson Police department overnight as protestors gathered after the resignation of Ferguson Police Chief Tom Jackson. Both officers were taken to hospital with serious injuries but were reported to be concious. (Photo by Michael B. Thomas/Getty Images) |
| 497297438 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Jeremy Langford #33 of the Chicago Bears celebrates after scoring a touchdown  in the fourth quarter against the St. Louis Rams at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 490324244 | VA0002388643 | VA0002426339 | Milwaukee Brewers v St. Louis Cardinals | ST. LOUIS, MO - SEPTEMBER 27: John Lackey #41 of the St. Louis Cardinals pitches against the Milwaukee Brewers in the first inning at Busch Stadium on September 27, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 496450098 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Tents remain on the Mel Carnahan quad on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. University of Missouri System President Tim Wolfe resigned today amid protests over racial tensions at the university. (Photo by Michael B. Thomas/Getty Images) |
| 503010088 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | EUREKA, MO - DECEMBER 30:  A baseball field is seen submerged in floodwater on December 31, 2015 in Eureka, Missouri. The St. Louis area and surrounding region are experiencing record flood crests of the Mississippi, Missouri and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 465249112 | VA0002388643 | VA0002426339 | Justice Department Concludes Racially Biased Practices Prevalent Within Ferguson Police Dept. | FERGUSON, MO - MARCH 4: Protestors demonstrate and film a police officer outside the Ferguson Police Department in Ferguson, Missouri on March 4, 2015. The Federal Department of Justice decided today not to charge then Ferguson Police Officer, Darren Wilson, of any wrongdoing in the August shooting of Michael Brown Jr. The Department of Justice investigation did happen to find Ferguson Police Departments involvement in racially based policing. (Photo by Michael Thomas/Getty Images) |
| 470639132 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - DECEMBER 30: A home is completely submerged on December 30, 2015 in Fenton, Missouri. The St. Louis area and surrounding region experiencing record flood crests of the Mississippi and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 502925580 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | FENTON, MO - DECEMBER 30: A home is completely submerged on December 30, 2015 in Fenton, Missouri. The St. Louis area and surrounding region experiencing record flood crests of the Mississippi and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 492068072 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST.LOUIS, MO - OCTOBER 09: John Lackey #41 of the St. Louis Cardinals throws a pitch in the first inning against the Chicago Cubs during game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri.  (Photo by Michael B. Thomas/Getty Images) |
| 492057978 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST.LOUIS, MO - OCTOBER 09: St. Louis Cardinals fans applaud as John Lackey #41 of the St. Louis Cardinals walks off the field in the eighth inning against the Chicago Cubs during game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri.  (Photo by Michael B. Thomas/Getty Images) |
| 484699368 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrouding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: A woman chants through a megaphone during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 484667074 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20: Mourners release balloons during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9, was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 484667060 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20:  Ferguson Police officer Greg Casem is overcome with emotion during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Casem carried Jamyla Bolden, 9, to an ambulance after she was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 495262296 | VA0002388643 | VA0002426339 | San Francisco 49ers v St Louis Rams | ST. LOUIS, MO - NOVEMBER 1: Colin Kaepernick #7 of the San Francisco 49ers throws a pass against the St. Louis Rams in the second quarter at the Edward Jones Dome on November 1, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465928670 | VA0002388643 | VA0002426339 | Protests In Ferguson After Resignation Of Police Chief | FERGUSON, MO - MARCH 11: A demonstrator is detained and arrested during a protest outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 501810472 | VA0002388643 | VA0002426339 | Tampa Bay Buccaneers v St Louis Rams | ST. LOUIS, MO - DECEMBER 17: James Winston #3 of the Tampa Bay Buccaneers is sacked by Eugene Sims #97 of the St. Louis Rams in the first quarter at the Edward Jones Dome on December 17, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 503010098 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | EUREKA, MO - DECEMBER 31:  A residential park area is overtaken by flood water from the Meremac River on December 31, 2015 in Eureka, Missouri. The St. Louis area and surrounding region experiencing record flood crests of the Mississippi, Missouri and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 502925570 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | FENTON, MO - DECEMBER 30:  John Tosti, owner of Tosti's Transmission wades in the water after inspecting his business as it takes on floodwater on December 30, 2015 in Fenton, Missouri. The St. Louis area and surrounding region experiencing record flood crests of the Mississippi, Missouri and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 497297460 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Nick Foles #5 of the St. Louis Rams is sacked in the fourth quarter against the Chicago Bears at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465928986 | VA0002388643 | VA0002426339 | Protests In Ferguson After Resignation Of Police Chief | FERGUSON, MO - MARCH 11: Protestors demonstrate outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 484666684 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20:  Ferguson Police officer Greg Casem and Sergeant Dominica Fuller console a mourning child during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Casem carried Jamyla Bolden, 9, to an ambulance after she was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 484667058 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20:  Mourning participants pause in a moment of prayer at the Michael Brown Jr. memorial during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9, was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 495275066 | VA0002388643 | VA0002426339 | San Francisco 49ers v St Louis Rams | ST. LOUIS, MO - NOVEMBER 1: Todd Gurley #30 of the St. Louis Rams carries the ball later fending off a tackle attempt from Kenneth Acker #20 of the San Francisco 49ers in the third quarter at the Edward Jones Dome on November 1, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 470839866 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Lesley McSpadden, mother of slain 18-year old Michael Brown Jr. is comforted by the Brown Family attorney, Benjamin L. Crump after a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. in this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Lesley McSpadden; Benjamin L. Crump |
| 496556746 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: A student makes his way across the campus of University of Missouri - Columbia on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 494234956 | VA0002388643 | VA0002426339 | Cleveland Browns v St Louis Rams | ST. LOUIS, MO - OCTOBER 25:Todd Gurley #30 of the St. Louis Rams leaps over teammate Tim Barnes #61 as he carries the ball in the third quarter against the Cleveland Browns at the Edward Jones Dome on October 25, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 492056236 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST. LOUIS, MO - OCTOBER 09: Starlin Castro #13 of the Chicago Cubs bobbles a ball hit by Matt Holliday #7 of the St. Louis Cardinals in the third inning during game one of the National League Division Series between the St. Louis Cardinals and the Chicago Cubs at Busch Stadium on October 9, 2015 in St Louis, Missouri.  (Photo by Michael B. Thomas/Getty Images) |
| 501238790 | VA0002388643 | VA0002426339 | Detroit Lions v St Louis Rams | ST. LOUIS, MO - DECEMBER 13: Todd Gurley #30 of the St. Louis Rams scores a touchdown in the fourth quarter  against the Detroit Lions at the Edward Jones Dome on December 13, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 470840604 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Brown family attorney, Anthony Gray speaks to the media during a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Anthony Gray |
| 494238386 | VA0002388643 | VA0002426339 | Cleveland Browns v St Louis Rams | ST. LOUIS, MO - OCTOBER 25: Line Judge Sarah Thomas #53 referees during a game between the St. Louis Rams and Cleveland Browns at the Edward Jones Dome on October 25, 2015 in St. Louis, Missouri.) |
| 465928710 | VA0002388643 | VA0002426339 | Protests In Ferguson After Resignation Of Police Chief | FERGUSON, MO - MARCH 11: Protestors sit in the street outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 484699354 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrouding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: A woman yells at onlookers through a megaphone during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 501238270 | VA0002388643 | VA0002426339 | Detroit Lions v St Louis Rams | ST. LOUIS, MO - DECEMBER 13: Golden Tate #15 of the Detroit Lions scores a touchdown in the third quarter against the St. Louis Rams at the Edward Jones Dome on December 13, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 496536642 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: Members of the University of Missouri Tigers Football Team return to practice at Memorial Stadium at Faurot Field on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B./Getty Images) |
| 503010096 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | EUREKA, MO - DECEMBER 30: Floodwater is seen approaching on the campus of Eureka High School on December 31, 2015 in Eureka, Missouri. The St. Louis area and surrounding region are experiencing record flood crests of the Mississippi, Missouri and Meremac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 484667070 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSSON, MO - AUGUST 20: (L-R) Ferguson Police Officer Greg Casem and Police Chief Andre Anderson comfort mourners during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Casem carried Jamyla Bolden, 9, to an ambulance after she was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 492180390 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST.LOUIS, MO - OCTOBER 10: Hector Rondon #56 of the Chicago Cubs celebrates with Miguel Montero #47 of the Chicago Cubs defeat the St. Louis Cardinals in game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. The Chicago Cubs defeat the St. Louis Cardinals with a score of 6 to 3. (Photo by Michael B. Thomas/Getty Images) |
| 470833064 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Lesley McSpadden, mother of slain 18-year old Michael Brown Jr. is comforted by the Brown Family attorney, Benjamin L. Crump after a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, MO. to announce the civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, MO. (Photo by Michael B. Thomas/Getty Images) Local Caption: McSpadden; Benjamin L. Crump |
| 470902142 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Father of slain 18 year-old Michael Brown Jr. attends a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Michael Brown Sr. |
| 502925584 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | FENTON, MO - DECEMBER 30: A truck is submerged in the floodwaters on a parking on December 30, 2015 in Fenton, Missouri. The St. Louis area and surrounding region experiencing record flood crests of the Mississippi, Missouri and Meremac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 492178750 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST.LOUIS, MO - OCTOBER 10: Dexter Fowler #24 of the Chicago Cubs is safe at third base as Matt Carpenter #13 of the St. Louis Cardinals attempts to force him out in the seventh inning during game two of the National League Division Series between the St. Louis Cardinals and the Chicago Cubs at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 484699410 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrounding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: Demonstrators chant aloud during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 484699406 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrounding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: Demonstrators approach during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 465953854 | VA0002388643 | VA0002426339 | Two Police Officers are shot as protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 12: Crime scene detectives arrive to investigate the scene outside the Ferguson Police Department on March12, 2015 in Ferguson, MO. Two police officers were shot and wounded in front of the Ferguson Police department overnight as protestors gathered after the resignation of Ferguson Police Chief Tom Jackson. Both officers were taken to hospital with serious injuries but were reported to be conscious. (Photo by Michael B. Thomas/Getty Images) |
| 501238266 | VA0002388643 | VA0002426339 | Detroit Lions v St Louis Rams | ST. LOUIS, MO - DECEMBER 13: Mark Barron #26 of the St. Louis Rams attempts to tackle Joique Bell #35 of the Detroit Lions as he carries the ball in the third quarter at the Edward Jones Dome on December 13, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 501810466 | VA0002388643 | VA0002426339 | Tampa Bay Buccaneers v St Louis Rams | ST. LOUIS, MO - DECEMBER 17: Maurice Alexander #31 of the St. Louis Rams celebrates after Eugene Sims #97 sacked Jameis Winston #3 of the Tampa Bay Buccaneers in the first quarter at the Edward Jones Dome on December 17, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 497297458 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Jeremy Langford #33 of the Chicago Bears carries the ball in the fourth quarter against the St. Louis Rams at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 501238252 | VA0002388643 | VA0002426339 | Detroit Lions v St Louis Rams | ST. LOUIS, MO - DECEMBER 13: Head coach Jim Caldwell of the Detroit Lions watches from the sideline in the third quarter against the St. Louis Rams at the Edward Jones Dome on December 13, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 470833060 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Lesley McSpadden, mother of slain 18-year old Michael Brown Jr. is comforted by the Brown Family attorney, Benjamin L. Crump after a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Lesley McSpadden; Benjamin L. Crump |
| 470833050 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Brown family attorney, Benjamin L. Crump speaks to the media along with Lesley McSpadden (L.) and Michael Brown Sr. (R) during a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Benjamin L. Crump |
| 497295410 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: A young fan displays a sign in support for the people of Paris, France during the second half of a football game between the Chicago Bears and the St. Louis Rams at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465931668 | VA0002388643 | VA0002426339 | Protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 11: Protestors demonstrate outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 484699390 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrounding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: A woman holds a sign during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 502826846 | VA0002388643 | VA0002426339 | St. Louis Prepares for Near Record Flood Crests of the Mississipi Rivers | WEST ALTON, MO - DECEMBER 26:  A road is seen completely submerged on December 29, 2015 in West Alton, Missouri. Local authorities have called for a voluntary evacuation of the town. The St. Louis area and surrounding region are bracing for record flood crests of the Mississippi, Missouri and Meremac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 496556762 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: Students walk along on the campus of University of Missouri - Columbia on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 490334608 | VA0002388643 | VA0002426339 | Milwaukee Brewers v St. Louis Cardinals | ST. LOUIS, MO - SEPTEMBER 27: Francisco Rodriguez #57 of the Milwaukee Brewers pitches against the St. Louis Cardinals in the ninth inning at Busch Stadium on September 27, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 496536584 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: Members of the University of Missouri Tigers Football Team return to practice at Memorial Stadium at Faurot Field on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 492057782 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST.LOUIS, MO - OCTOBER 09: John Lackey #41 of the St. Louis Cardinals looks on between pitches in the sixth inning against the Chicago Cubs during game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465249292 | VA0002388643 | VA0002426339 | Justice Department Concludes Racially Biased Practices Prevalent Within Ferguson Police Dept. | FERGUSON, MO - MARCH 4: Protestors demonstrate outside the Ferguson Police Department in Ferguson, Missouri on March 4, 2015. The Federal Department of Justice decided today not to charge then Ferguson Police Officer, Darren Wilson, of any wrongdoing in the August shooting of Michael Brown Jr. The Department of Justice investigation did happen to find Ferguson Police Departments involvement in racially biased policing. (Photo by Michael Thomas/Getty Images) |
| 495262332 | VA0002388643 | VA0002426339 | San Francisco 49ers v St Louis Rams | ST. LOUIS, MO - NOVEMBER 1: Colin Kaepernick #7 of the San Francisco 49ers looks to pass against the St. Louis Rams in the first quarter at the Edward Jones Dome on November 1, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465931638 | VA0002388643 | VA0002426339 | Protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 11: Protestors demonstrate outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 492175288 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST.LOUIS, MO - OCTOBER 10: Kyle Hendricks #28 of the Chicago Cubs celebrates with Jorge Soler #68 of the Chicago Cubs after scoring a run in the second inning against the St. Louis Cardinals during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 490334600 | VA0002388643 | VA0002426339 | Milwaukee Brewers v St. Louis Cardinals | ST. LOUIS, MO - SEPTEMBER 27: Stephen Piscotty #55 of the St. Louis Cardinals hits a solo homerun against the Milwaukee Brewers in the seventh inning at Busch Stadium on September 27, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 492051882 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST.LOUIS, MO - OCTOBER 09: John Lackey #41 of the St. Louis Cardinals throws a pitch in the first inning against the Chicago Cubs during game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 500207916 | VA0002388643 | VA0002426339 | Arizona Cardinals v St Louis Rams | ST. LOUIS, MO - DECEMBER 6: David Johnson #31 of the Arizona Cardinals carries the ball in the first quarter against the St. Louis Rams at the Edward Jones Dome on December 6, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 497297456 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Jason Steven #66 of the St. Louis Rams is carted off the field after injuring his ankle in the fourth quarter against the Chicago Bears at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 495265780 | VA0002388643 | VA0002426339 | San Francisco 49ers v St Louis Rams | ST. LOUIS, MO - NOVEMBER 1: Bruce Miller #49 of the San Francisco 49ers blocks a pass in the second quarter against the St. Louis Rams at the Edward Jones Dome on November 1, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 495262342 | VA0002388643 | VA0002426339 | San Francisco 49ers v St Louis Rams | ST. LOUIS, MO - NOVEMBER 1: Todd Gurley #30 of the St. Louis Rams scores a touchdown in the second quarter  against the San Francisco 49ers at the Edward Jones Dome on November 1, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 501808184 | VA0002388643 | VA0002426339 | Tampa Bay Buccaneers v St Louis Rams | ST. LOUIS, MO - DECEMBER 17: Case Keenum #17 of the St. Louis Rams hands off the ball to Todd Gurley #30 in the first quarter against the Tampa Bay Buccaneers at the Edward Jones Dome on December 17, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494722744 | VA0002388643 | VA0002426339 | Questions Raised After Police Shoot Young Man In Missouri Town Near Ferguson | NORMANDY, MO - OCTOBER 28: Police officers stand within a crime scene perimeter in response to a police-involved shooting in the 7700 Block of Paddington Road on October 28, 2015 in Normandy, Missouri. According to police, a suicidal 18-year-old man shot himself after fleeing an initial police encounter where he fired on responding officers. (Photo by Michael B. Thomas/Getty Images) |
| 465904542 | VA0002388643 | VA0002426339 | Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 11: Ferguson Mayor James Knowles speaks to the media during a press conference at the Ferguson City Hall and Municipal Court Building on March11, 2015 in Ferguson, Missouri. The press conference was held to announce the resignation of Ferguson Police Chief Tom Jackson and discuss the future of the embattled community.(Photo by Michael B. Thomas/Getty Images) |
| 492176292 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST LOUIS, MO - OCTOBER 10: Anthony Rizzo #44 of the Chicago Cubs celebrates with Kyle Hendricks #28 of the Chicago Cubs after scoring a run in the third inning against the St. Louis Cardinals during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 484699358 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrouding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: A woman holds a banner during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 500207952 | VA0002388643 | VA0002426339 | Arizona Cardinals v St Louis Rams | ST. LOUIS, MO - DECEMBER 6: J.J. Nelson #14 of the Arizona Cardinals catches a pass for a touchdown while under pressure from Maurice Alexander #31 of the St. Louis Rams in the first quarter at the Edward Jones Dome on December 6, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 501807718 | VA0002388643 | VA0002426339 | Tampa Bay Buccaneers v St Louis Rams | ST. LOUIS, MO - DECEMBER 17: Kenny Britt #18 of the St. Louis Rams congratulates Tavon Austin #11 after Austin scored a touchdown in the first quarter against the Tampa Bay Buccaneers at the Edward Jones Dome on December 17, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 496421774 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Members of the Concerned Student 1950 movement speak to the crowd of students on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 492059908 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST LOUIS, MO - OCTOBER 09: Trevor Rosenthal #44 of the St. Louis Cardinals celebrates with Yadier Molina #4 of the St. Louis Cardinals after defeating the Chicago Cubs in game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri. The St. Louis Cardinals defeat the Chicago Cubs with a score of 4 to 0. (Photo by Michael B. Thomas/Getty Images) |
| 502826854 | VA0002388643 | VA0002426339 | St. Louis Prepares for Near Record Flood Crests of the Misssippi Rivers | WEST ALTON, MO - DECEMBER 29: US Highway 67 is completely submerged on December 29, 2015 in West Alton, Missouri. Local authorities have called for a voluntary evacuation of the town. The St. Louis area and surrounding region are bracing for record flood crests of the Mississippi, Missouri and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 492182928 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST LOUIS, MO - OCTOBER 10: Stephen Piscotty #55 of the St. Louis Cardinals hits a single in the fourth inning against the Chicago Cubs during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465950088 | VA0002388643 | VA0002426339 | Two Police Officers are shot as protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 12: Police block off an area on South Florissant Road outside the Ferguson Police Department on March12, 2015 in Ferguson, MO. Two police officers were shot and wounded in front of the Ferguson Police department overnight as protesters gathered after the resignation of Ferguson Police Chief Tom Jackson. Both officers were taken to hospital with serious injuries but were reported to be concious. (Photo by Michael B. Thomas/Getty Images) |
| 503034332 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | ARNOLD, MO - DECEMBER 31: Missouri National Guard equipment sits along Interstate 55 on December 31, 2015 in Arnold, Missouri. The highway has been closed since December 30th as a result of the near record flood crests of the Meremac River after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 484699352 | VA0002388643 | VA0002426339 | St. Louis Neighborhood Tense After Night Of Unrest Surrouding Police Shooting Of Suspect | ST. LOUIS, MO - AUGUST 20: A man holds his fist in the air during a protest action through the Central West End of St. Louis, Missouri on August 20, 2015. After a night of unrest sparked by a police involved shooting, demonstrators took to the streets in actions of civil disobedience. (Photo by Michael B. Thomas/ Getty Images) |
| 492058938 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST LOUIS, MO - OCTOBER 09: Stephen Piscotty #55 of the St. Louis Cardinals runs the bases after hitting a two-run home run in the eighth inning against the Chicago Cubs during game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 502932188 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | ARNOLD, MO - DECEMBER 30: A resident canoes himself down a street submerged in floodwater from the Meremac River on December 30, 2015 in Arnold, Missouri. The St. Louis area and surrounding region are experiencing record flood crests of the Mississippi, Missouri and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 492059534 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST LOUIS, MO - OCTOBER 09: Trevor Rosenthal #44 of the St. Louis Cardinals celebrates with Yadier Molina #4 of the St. Louis Cardinals after defeating the Chicago Cubs in game one of the National League Division Series at Busch Stadium on October 9, 2015 in St Louis, Missouri. The St. Louis Cardinals defeat the Chicago Cubs with a score of 4 to 0. (Photo by Michael B. Thomas/Getty Images) |
| 465249726 | VA0002388643 | VA0002426339 | Justice Department Concludes Racially Biased Practices Prevalent Within Ferguson Police Dept. | FERGUSON, MO - MARCH 4: A Ferguson police officer stands on watch as protestors demonstrate outside the Ferguson Police Department in Ferguson, Missouri on March 4, 2015. The Federal Department of Justice decided today not to charge then Ferguson Police Officer, Darren Wilson, of any wrongdoing in the August shooting of Michael Brown Jr. The Department of Justice investigation did happen to find Ferguson Police Departments involvement in racially based policing. (Photo by Michael Thomas/Getty Images) |
| 465931626 | VA0002388643 | VA0002426339 | Protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 11: Police officers stand on alert during a protests outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 502928972 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | FENTON, MO - DECEMBER 30: A Circle K gas station is completely submerged on Route 141 on December 30, 2015 in Fenton, Missouri. The St. Louis area and surrounding region are experiencing record flood crests of the Mississippi, Missouri and Meramac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 484666648 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20: A girl holds a candle as children gather at the Michael Brown Jr. memorial on Canfield Drive during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9, was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 484667072 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20: Sergeant Dominca Fuller consoles a mourning child during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9, was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 496450082 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Tents remain on the Mel Carnahan quad on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. University of Missouri System President Tim Wolfe resigned today amid protests over racial tensions at the university. (Photo by Michael B. Thomas/Getty Images) |
| 490334566 | VA0002388643 | VA0002426339 | Milwaukee Brewers v St. Louis Cardinals | ST. LOUIS, MO - SEPTEMBER 27: Francisco Rodriguez #57 and Nevin Ashley #5 both of the Milwaukee Brewers celebrate after defeating the St. Louis Cardinals 8-4 at Busch Stadium on September 27, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 496421772 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Jonathan Butler (c), a University of Missouri grad student who did a 7 day hunger strike addresses students on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 496421766 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Students embrace one another during a forum on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 484667064 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20: Ferguson Police Chief Andre Anderson watches on during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9, was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 492055592 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game One | ST LOUIS, MO - OCTOBER 09: A detail shot of baseballs prior to game one of the National League Division Series between the St. Louis Cardinals and the Chicago Cubs at Busch Stadium on October 9, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 492174728 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST LOUIS, MO - OCTOBER 10: Matt Carpenter #13 of the St. Louis Cardinals hits a solo home run in the first inning against the Chicago Cubs during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 492177734 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST LOUIS, MO - OCTOBER 10: Lance Lynn #31 of the St. Louis Cardinals throws a pitch in the third inning against the Chicago Cubs during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465928666 | VA0002388643 | VA0002426339 | Protests In Ferguson After Resignation Of Police Chief | FERGUSON, MO - MARCH 11: A demonstrator is detained and arrested during a protest outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 501238946 | VA0002388643 | VA0002426339 | Detroit Lions v St Louis Rams | ST. LOUIS, MO - DECEMBER 13: Todd Gurley #30 of the St. Louis Rams scores a touchdown in the third quarter  against the Detroit Lions at the Edward Jones Dome on December 13, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465928282 | VA0002388643 | VA0002426339 | Protests In Ferguson After Resignation Of Police Chief | FERGUSON, MO - MARCH 11: Police in riot gear respond to demonstrators blocking traffic during a protest outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 492177586 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST LOUIS, MO - OCTOBER 10: Randal Grichuk #15 of the St. Louis Cardinals watches his solo home run in the fifth inning against the Chicago Cubs during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 465249472 | VA0002388643 | VA0002426339 | Justice Department Concludes Racially Biased Practices Prevalent Within Ferguson Police Dept. | FERGUSON, MO - MARCH 4: Protestors demonstrate outside the Ferguson Police Department in Ferguson, Missouri on March 4, 2015. The Federal Department of Justice decided today not to charge then Ferguson Police Officer, Darren Wilson, of any wrongdoing in the August shooting of Michael Brown Jr. The Department of Justice investigation did happen to find Ferguson Police Departments involvement in racially based policing. (Photo by Michael Thomas/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 496421764 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Jonathan Butler, a University of Missouri grad student who did a 7 day hunger strike is greeted by the crowd of students on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 496421790 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Jonathan Butler (c), a University of Missouri grad student who did a 7 day hunger strike addresses students on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 497295386 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Head coach John Fox of the Chicago Bears watches from the sideline in the third quarter  against the St. Louis Rams at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 502928910 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | EUREKA, MO - DECEMBER 30: The High Ridge Fire Department performs a water rescue to evacuate a stranded resident on December 30, 2015 in Eureka, Missouri. The St. Louis area and surrounding region are experiencing record flood crests of the Mississippi, Missouri and Meremac Rivers after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 484667056 | VA0002388643 | VA0002426339 | Vigil Held For Nine-Year Old Jamyla Bolden Shot By Stray Bullet While Doing Homework | FERGUSON, MO - AUGUST 20: Children gather at the Michael Brown Jr. memorial on Canfield Drive during a candlelight vigil held in honor of Jamyla Bolden on August 20, 2015 in Ferguson, Missouri. Jamyla Bolden, 9,  was allegedly struck by a stray bullet from a drive-by shooting and killed while doing her homework at her home in Ferguson on August 18th. (Photo by Michael B. Thomas/ Getty Images) |
| 492179240 | VA0002388643 | VA0002426339 | Division Series - Chicago Cubs v St Louis Cardinals - Game Two | ST. LOUIS, MO - OCTOBER 10: Adam Wainwright #50 of the St. Louis Cardinals throws a pitch in the seventh inning against the Chicago Cubs during game two of the National League Division Series at Busch Stadium on October 10, 2015 in St Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 500210240 | VA0002388643 | VA0002426339 | Arizona Cardinals v St Louis Rams | ST. LOUIS, MO - DECEMBER 6: Case Keenum #17 of the St. Louis Rams watches from the sideline in the first quarter against the Arizona Cardinalsat the Edward Jones Dome on December 6, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 496446272 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: University of Missouri-Columbia head football coach Gary Pinkel speaks to the media during a news conference on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. University of Missouri System President Tim Wolfe resigned today amid protests over racial tensions at the university.  (Photo by Michael B. Thomas/Getty Images) |
| 503034106 | VA0002388643 | VA0002426339 | Missouri Confronts Major Flooding in 16 Counties as Rivers Crest | ARNOLD, MO - DECEMBER 31:  Missouri Department of Transportation workers and members of the Missouri National Guard work along Interstate 55 on December 31, 2015 in Arnold, Missouri. The highway has been closed since December 30th as a result of the near record flood crests of the Meremac River after days of record rainfall. (Photo by Michael B. Thomas/Getty Images) |
| 470839460 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Brown family attorney, Benjamin L. Crump speaks to the media during a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Benjamin L. Crump |
| 496450084 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Students walk about on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. University of Missouri System President Tim Wolfe resigned today amid protests over racial tensions at the university.  (Photo by Michael B. Thomas/Getty Images) |
| 496421770 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Jonathan Butler (c), a University of Missouri grad student who did a 7 day hunger strike listens during a forum speaking to students on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 490324254 | VA0002388643 | VA0002426339 | Milwaukee Brewers v St. Louis Cardinals | ST. LOUIS, MO - SEPTEMBER 27: John Lackey #41 of the St. Louis Cardinals pitches against the Milwaukee Brewers in the first inning at Busch Stadium on September 27, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 496556754 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: Mizzou Legacy Circle at the Mel Carnahan quad on the campus of University of Missouri - Columbia is seen on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 497297444 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Nick Foles #5 of the St. Louis Rams throws a pass in the fourth quarter against the Chicago Bears at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 497297430 | VA0002388643 | VA0002426339 | Chicago Bears v St Louis Rams | ST. LOUIS, MO - NOVEMBER 15: Jeremy Langford #33 of the Chicago Bears scores a touchdown in the fourth quarter  against the St. Louis Rams at the Edward Jones Dome on November 15, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 470839356 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Michael Brown Sr. (L), Lesley McSpadden (R), parents of slain 18 year-old Michael Brown Jr. and other family members of the Michael Brown Family arrive prior to a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Michael Brown Sr.; Lesley McSpadden |
| 496537450 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: The playing field of Memorial Stadium at Faurot Field is seen prior to practice on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 496556758 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: Students walk along outside Gannett Hall at the School of Journalism on the campus of University of Missouri - Columbia on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 496421778 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Jonathan Butler, a University of Missouri grad student who did a 7 day hunger strike is greeted by the crowd of students on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 496421804 | VA0002388643 | VA0002426339 | University of Missouri President Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 9: Students hold hands in a word or prayer on the campus of University of Missouri - Columbia on November 9, 2015 in Columbia, Missouri. Students celebrate the resignation of University of Missouri System President Tim Wolfe amid allegations of racism. (Photo by Michael B. Thomas/Getty Images) |
| 501215722 | VA0002388643 | VA0002426339 | Detroit Lions v St Louis Rams | ST. LOUIS, MO - DECEMBER 13: Eugene Sims #97 of the St. Louis Rams takes to the field during introductions prior to a game against the Detroit Lions at the Edward Jones Dome on December 13, 2015 in St. Louis, Missouri. (Photo by Michael B. Thomas/Getty Images) |
| 470838910 | VA0002388643 | VA0002426339 | Family Members Of Michael Brown Announce Civil Lawsuit Over His Death In Ferguson | CLAYTON, MO - APRIL 23: Brown family attorney, Benjamin L. Crump speaks to the media along with Lesley McSpadden (L) and Michael Brown Sr. (R) during a press conference outside the St. Louis County Court Building on April 23, 2015 in Clayton, Missouri. Family members have announced a civil lawsuit over the death of Michael Brown Jr. this past August in Ferguson, Missouri. (Photo by Michael B. Thomas/Getty Images) Local Caption: Benjamin L. Crump |
| 465950080 | VA0002388643 | VA0002426339 | Two Police Officers are shot as protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 12:  A police line tape is shown as it blocks off an area on South Florissant Road outside the Ferguson Police Department on March12, 2015 in Ferguson, MO. Two police officers were shot and wounded in front of the Ferguson Police department overnight as protestors gathered after the resignation of Ferguson Police Chief Tom Jackson. Both officers were taken to hospital with serious injuries but were reported to be concious. (Photo by Michael B. Thomas/Getty Images) |
| 465950078 | VA0002388643 | VA0002426339 | Two Police Officers are shot as protests erupt after Ferguson Mayor announces resignation of city Police Chief | FERGUSON, MO - MARCH 12:  Police block off an area on South Florissant Road outside the Ferguson Police Department on March12, 2015 in Ferguson, MO. Two police officers were shot and wounded in front of the Ferguson Police department overnight as protestors gathered after the resignation of Ferguson Police Chief Tom Jackson. Both officers were taken to hospital with serious injuries but were reported to be concious. (Photo by Michael B. Thomas/Getty Images) |
| 496536870 | VA0002388643 | VA0002426339 | University of Missouri U. Missouri Campus Back To Work One Day After President And Chancellor Resign  Resigns As Protests Grow over Racism | COLUMBIA, MO - NOVEMBER 10: University of Missouri Tigers Football Head Coach Gary Pinkel walks to practice Memorial Stadium at Faurot Field on November 10, 2015 in Columbia, Missouri. The university looks to get things back to normal after the recent protests on campus that lead to the resignation of the school's President and Chancellor on November 9. (Photo by Michael B. Thomas/Getty Images) |
| 465928762 | VA0002388643 | VA0002426339 | Protests In Ferguson After Resignation Of Police Chief | FERGUSON, MO - MARCH 11: Police in riot gear respond to demonstrators blocking traffic during a protest outside the Ferguson Police Department on March11, 2015 in Ferguson, MO. Protests erupted after the announcement of the resignation of Ferguson Police Chief Tom Jackson earlier in the day. (Photo by Michael B. Thomas/Getty Images) |
| 515431244 | VA0002388647 | VA0002394080 | Peace Activists March And Rally Against Donald Trump, War In NYC | NEW YORK, NY - MARCH 13: Peace activists take part in a rally and march protesting Donald Trump and war on March 13, 2016 in New York City. The Trump campaign cancelled a recent rally in Chicago after learning hundreds of demonstrators were ticketed for the event. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611385728 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29:  Emergency members on the scene as multiple people were injured after a NJ Transit train crashed in to the platform at Hoboken Terminal September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625569612 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: People watch the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City.  Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 503043470 | VA0002388647 | VA0002394080 | New York's Times Square Hosts Annual New Year's Eve Celebration | NEW YORK, NY - JANUARY 1:  New York Police Officers stand guard as confetti is seen on the air while people take part during New Year's Eve celebrations at Times Square on January 1, 2016 in New York City. At least 6,000 police officers were deployed, including rooftop snipers, canine units and air and water patrols, in and around Times Square in Manhattan. Mayor Bill de Blasio declared New York to be "the best prepared city to prevent terrorism and to deal with any event that could occur." (Photo by Eduardo Munoz Alvarez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 527711768 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (C) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City. Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516526140 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People clash with NYPD officers while they take part in a protest against Republican presidential candidate Donald Trump on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534237528 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Sailors on board of USS Bataan (LHD 5) arrive in New York Harbor for Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508474198 | VA0002388647 | VA0002394080 | Two New York City Police Officers Shot In The Bronx | NEW YORK, NY - FEBRUARY 4: A NYPD helicopter patrol over a building after a shooting on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx. Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 531636572 | VA0002388647 | VA0002394080 | Obama Delivers Commencement Address At Rutgers University | NEW BRUNSWICK, NJ - MAY 15: Students listen to U.S. President Barack Obama while he speaks after receiving an honorary doctorate of laws during the 250th anniversary commencement ceremony at Rutgers University on May 15, 2016 in New Brunswick, New Jersey. Obama is the first sitting president to speak at the school's commencement. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527658016 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 520524708 | VA0002388647 | VA0002394080 | Donald Trump Holds Campaign Rally In Albany, NY | ALBANY, NEW YORK - APRIL 11: Republican presidential candidate Donald Trump speaks at a campaign rally on April 11, 2016 in Albany, New York. The New York Democratic primary is scheduled for April 19th. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 519696604 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: A supporter of Republican presidential candidate Governor John Kasich holds up a banner at the end of a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527658018 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (L) former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court with his attorney Benjamin Brafman, on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516558444 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 519693218 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: Republican presidential candidate Governor John Kasich takes a selfie with guests at the end of his rally April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527657992 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (L) former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court with his attorney Benjamin Brafman, on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596714 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338158 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Sailors walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509572582 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: New York Attorney General Eric Schneiderman speaks at a news conference where he announced enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 513358444 | VA0002388647 | VA0002394080 | Hillary Clinton Holds Post-Super Tuesday Rally In NYC | NEW YORK, NY - FEBRUARY 4: New York Police Officers secure the area near the scene of a shooting in a building on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx, Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508472320 | VA0002388647 | VA0002394080 | Two New York City Police Officers Shot In The Bronx | NEW YORK, NY - FEBRUARY 4: New York Police Officers secure the area near the scene of a shooting in a building on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx, Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711756 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (R) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City. Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611273728 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: First responders treat injured passengers after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338164 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Sailors walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 616084006 | VA0002388647 | VA0002394080 | Former Christie Aide Bridget Kelly To Testify In Bridgegate Trial | NEWARK, NJ - OCTOBER 21: Bridget Anne Kelly, former deputy chief of staff to New Jersey Gov. Chris Christie, smiles as she exits court after testifying in the Bridgegate trial at the Martin Luther King, Jr. Federal Courthouse on October 21, 2016 in Newark, New Jersey. Kelly broke down in tears on the stand as she testified that Christie knew about the lane closures in Fort Lee, New Jersey that brought traffic on the George Washington Bridge to a near standstill. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625634456 | VA0002388647 | VA0002394080 | Holiday Shoppers Get An Early Start On Thanksgiving Day | PARAMUS, NJ - NOVEMBER 24: Shoppers buy gifts at the Toys"R"Us store during early Black Friday events on November 24, 2016 in Paramus, New Jersey. Although Black Friday sales are expected to be strong, many shoppers are opting to buy early or online, with retailers offering year round sales and other incentives that are expected to ease crowds. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527658014 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (R) former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court with his attorney Benjamin Brafman, on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625569688 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: A person dressed as Santa Claus waves from a float during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 616083930 | VA0002388647 | VA0002394080 | Former Christie Aide Bridget Kelly To Testify In Bridgegate Trial | NEWARK, NJ - OCTOBER 21: Bridget Anne Kelly, (L) former deputy chief of staff to New Jersey Gov. Chris Christie, smiles as she exits court after testifying in the Bridgegate trial at the Martin Luther King, Jr. Federal Courthouse on October 21, 2016 in Newark, New Jersey. Kelly broke down in tears on the stand as she testified that Christie knew about the lane closures in Fort Lee, New Jersey that brought traffic on the George Washington Bridge to a near standstill. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 515430952 | VA0002388647 | VA0002394080 | Peace Activists March And Rally Against Donald Trump, War In NYC | NEW YORK, NY - MARCH 13: Peace activists take part in a rally and march protesting Donald Trump and war on March 13, 2016 in New York City. The Trump campaign cancelled a recent rally in Chicago after learning hundreds of demonstrators were ticketed for the event. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711744 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (C) exits federal court on May 3, 2016 in Lower Manhattan in New York City. Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527658046 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509580920 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: New York Attorney General Eric Schneiderman speaks at a news conference where he announced enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625786634 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People ride an escalator inside an H&M retail store during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 519693214 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: Republican presidential candidate Governor John Kasich speaks to guests at a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 521247326 | VA0002388647 | VA0002394080 | Republican Presidential Candidates Attend NY GOP Gala In New York City | NEW YORK, NY - APRIL 14: Republican presidential candidate Sen. Ted Cruz (R-TX) speaks at the 2016 annual New York State Republican Gala on April 14, 2016 in New York City. Donald Trump, Senator Ted Cruz of Texas and Gov. John R. Kasich of Ohio take part in a fund-raiser for the state Republican Party, being the first time they are seen together since they decided to abandon the so-called loyalty pledge they signed last year to support whoever becomes the party nominee. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516527144 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: NYPD officers arrest a protester while they take part in a demonstrations against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 519696600 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: Republican presidential candidate Governor John Kasich gives a tumb up to guests at the end of his a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516558432 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People shout slogans while they take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516515964 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People shout slogans while they take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509573740 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: New York Attorney General Eric Schneiderman speaks at a news conference to announce enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570546 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: Santa Claus proceeds down 6th Av, during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611272696 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: NJ Police officers and NJ firefighters arrive to the train terminal after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, 3 people have been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570626 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: NYPD officers stand guard as revellers holding a Ronald MacDonald balloon walk down Central Park West during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City.  Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer.  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625634374 | VA0002388647 | VA0002394080 | Holiday Shoppers Get An Early Start On Thanksgiving Day | PARAMUS, NJ - NOVEMBER 24:  Shoppers buy gifts at the Toys"R"Us store during early Black Friday events on November 24, 2016 in Paramus, New Jersey.  Although Black Friday sales are expected to be strong, many shoppers are opting to buy early or online, with retailers offering year round sales and other incentives that are expected to ease crowds. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596730 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338160 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25:  A Sailor checks his mobile phone as he walks around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509577500 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) as a news conference where New York Attorney General Eric Schneiderman announced enforcement action against Morgan Stanley on February 11, 2016 in New York City.  New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596992 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509597010 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625569664 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: Santa Claus proceeds down 6th Av, during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596726 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527712034 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (C) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City.  Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509597196 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611273062 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29:  An injured passenger is taken from the scene after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, 3 people have been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509597176 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 531601624 | VA0002388647 | VA0002394080 | Obama Delivers Commencement Address At Rutgers University | NEW BRUNSWICK, NJ - MAY 15: U.S. President Barack Obama speaks after receiving an honorary doctorate of laws during the 250th anniversary commencement ceremony at Rutgers University on May 15, 2016 in New Brunswick, New Jersey. Obama is the first sitting president to speak at the school's commencement. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570528 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: A person dressed as Santa Claus waves from a float during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City.  Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 521157694 | VA0002388647 | VA0002394080 | Candidates Vie For UN Secretary-General Position | NEW YORK, NY - APRIL 14:  Former New Zealand Prime Minister Helen Clark speaks during a series of meetings with candidates vying for the position of United Nations (UN) secretary-general on April 14, 2016 in New York City.  At least eight candidates are running for the office - four men and four women. A woman selection would be the first for the UN.  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516562644 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19:  People clash with protesters while they take part in a march against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711742 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (C) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City.  Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625778400 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25:  Women rest next to Victoria Secret shopping bags during Black Friday events on November 25, 2016 in New York City.  The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527642972 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (C) former Chief Executive Officer of Turing Pharmaceuticals LLC, arrives to federal court with his attorney Benjamin Brafman, (R) on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appears in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711752 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver exits federal court in Lower Manhattan on May 3, 2016 in New York City.  Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534237538 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: The USS Bataan (LHD 5) (L) and USCGC Katherine Walker (WLM 552) arrive in New York Harbor for Fleet Week on May 25, 2016 in New York City.  Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 503043306 | VA0002388647 | VA0002394080 | New York's Times Square Hosts Annual New Year's Eve Celebration | NEW YORK, NY - JANUARY 1: A couple kiss during celebrations at Times Square on January 1, 2016 in New York City. At least 6,000 police officers were deployed, including rooftop snipers, canine units and air and water patrols, in and around Times Square in Manhattan. Mayor Bill de Blasio declared New York to be "the best prepared city to prevent terrorism and to deal with any event that could occur." (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 503043454 | VA0002388647 | VA0002394080 | New York's Times Square Hosts Annual New Year's Eve Celebration | NEW YORK, NY - JANUARY 1: The countdown is seen on a display during celebrations at Times Square on January 1, 2016 in New York City. At least 6,000 police officers were deployed, including rooftop snipers, canine units and air and water patrols, in and around Times Square in Manhattan. Mayor Bill de Blasio declared New York to be "the best prepared city to prevent terrorism and to deal with any event that could occur." (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625786650 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People carry retail shopping bags through holiday decorations during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527657986 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (L) former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court with his attorney Benjamin Brafman, on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509597020 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508443426 | VA0002388647 | VA0002394080 | Mayor Bill De Blasio Gives His Annual State Of The City Address | NEW YORK, NEW YORK - FEBRUARY 4: Mayor Bill De Blasio gives his annual State of the City address at Lehman Center for the Performing Arts Concert Hall on February 4, 2016 in New York City. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 519693048 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: Republican presidential candidate Governor John Kasich greets to guests at the end of his a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570502 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: People take part during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534237544 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: People look at the USS Bainbridge (DDG 96) passes by World Trade Center while it arrives in New York Harbor for Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534262370 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: The USS Bainbridge (DDG 96) sales the Hudson river after arriving in New York Harbor for Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570538 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: Revelers take part during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338156 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Marines walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611271690 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: People are treated for their injuries outside after a NJ Transit train crashed in to the platform at Hoboken Terminal September 29, 2016 in Hoboken, New Jersey. Dozens are reported injured from the rush hour accident in the terminal that handles up to 50,000 passengers a day. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611273500 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: An injured passenger is treated after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625786666 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People carry retail shopping bags during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 503043466 | VA0002388647 | VA0002394080 | New York's Times Square Hosts Annual New Year's Eve Celebration | NEW YORK, NY - JANUARY 1: People take part in celebrations at Times Square on January 1, 2016 in New York City. At least 6,000 police officers were deployed, including rooftop snipers, canine units and air and water patrols, in and around Times Square in Manhattan. Mayor Bill de Blasio declared New York to be "the best prepared city to prevent terrorism and to deal with any event that could occur." (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611274138 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: First responders treat injured passengers after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527643326 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (C) former Chief Executive Officer of Turing Pharmaceuticals LLC, arrives to federal court with his attorney Benjamin Brafman, (R) on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appears in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625567646 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: Revelers take part during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527658010 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, (R) former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court with his attorney Benjamin Brafman, on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625778326 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People carry retail shopping bags during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516562626 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516558428 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People march while they take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570586 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: Revelers take part during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596970 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509597214 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: A display shows the results of Down Jones as traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625788868 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: Protesters hold up their hands as they demonstrate against racial injustice and police brutality during Black Friday events at Macy's retail store on November 25, 2016 in New York City. In cities across the nation, protests are planned to disrupt Black Friday shopping. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509577370 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: White Plains Mayor Tom Roach (L.) speaks to the media next to New York Attorney General Eric Schneiderman at a news conference where attorney Schneiderman announced enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 520532130 | VA0002388647 | VA0002394080 | Donald Trump Holds Campaign Rally In Albany, NY | ALBANY, NEW YORK - APRIL 11: Republican presidential candidate Donald Trump greets supporters after speaking at a campaign rally on April 11, 2016 in Albany, New York. The New York Democratic primary is scheduled for April 19th. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 519693058 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: Republican presidential candidate Governor John Kasich speaks to guests at a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508474190 | VA0002388647 | VA0002394080 | Two New York City Police Officers Shot In The Bronx | NEW YORK, NY - FEBRUARY 4: A New York Police Officers secures the area near the scene of a shooting on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx, Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 519693060 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: People listen to Republican presidential candidate Governor John Kasich while he speaks at a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534262374 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: The USS Bainbridge (DDG 96) sales the Hudson river after arriving in New York Harbor for Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625534932 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: NYPD officers patrol the street as people arrive to watch the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611273130 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: A woman waits for treatment of her injuries outside after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, 3 people have been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611274582 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: PATH train workers gather outside the station after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338184 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: A marine checks his mobile phone as he walks around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534237570 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Sailors on board of USS Bataan (LHD 5) arrive in New York Harbor for Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 519693064 | VA0002388647 | VA0002394080 | GOP Presidential Candidate John Kasich Holds Town Hall In Brooklyn | NEW YORK, NEW YORK - APRIL 07: Republican presidential candidate Governor John Kasich (C-L) shakes hands with guests at the end of his a rally on April 7, 2016 in New York City. Kasich only has 143 delegates of the 1,237 needed to win his party's nomination, currently being the last one in the presidential race in both number of states as number of delegates won. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527658070 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, former Chief Executive Officer of Turing Pharmaceuticals LLC, arrives federal court on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appeared in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625569638 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: NYPD officers stand guard as people watch the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516559650 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509573744 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: New York Attorney General Eric Schneiderman speaks at a news conference to announce enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516527702 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: A man falls down as NYPD officers try to arrest protesters while they take part in demonstrations against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 521167208 | VA0002388647 | VA0002394080 | Candidates Vie For UN Secretary-General Position | NEW YORK, NY - APRIL 14: Former New Zealand Prime Minister Helen Clark speaks after a news conference as a candidate for United Nations (UN) secretary-general on April 14, 2016 in New York City. At least eight candidates are running for the office - four men and four women. A woman selection would be the first for the UN. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596734 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: A display shows the results of Down Jones as a trader works on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508474182 | VA0002388647 | VA0002394080 | Two New York City Police Officers Shot In The Bronx | NEW YORK, NY - FEBRUARY 4: New York Police Officers arrive to the scene of a shooting on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx. Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625570616 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: Santa Claus proceeds down 6th Av. during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611271762 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: People are treated for their injuries outside after a NJ Transit train crashed in to the platform at Hoboken Terminal September 29, 2016 in Hoboken, New Jersey. Dozens are reported injured from the rush hour accident in the terminal that handles up to 50,000 passengers a day. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508474180 | VA0002388647 | VA0002394080 | Two New York City Police Officers Shot In The Bronx | NEW YORK, NY - FEBRUARY 4: New York Police Officers arrive to the scene of a shooting in a building on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx. Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 508474218 | VA0002388647 | VA0002394080 | Two New York City Police Officers Shot In The Bronx | NEW YORK, NY - FEBRUARY 4: A New York Police Officer talks by phone near the scene of a shooting on February 4, 2016 in the Bronx in New York City. Two NYPD officers were shot on Thursday night while patrolling at a public housing complex in the Bronx. Both officers were in stable condition and alert, Police informed. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 531578872 | VA0002388647 | VA0002394080 | Obama Delivers Commencement Address At Rutgers University | NEW BRUNSWICK, NJ - MAY 15: A student at Rutgers University shows her cap as she arrives to attend the 250th anniversary commencement ceremony on May 15, 2016 in New Brunswick, New Jersey. President Barack Obama will be the first sitting president to speak at the school's commencement. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711748 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (R) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City. Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527712068 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver exits federal court in Lower Manhattan on May 3, 2016 in New York City. Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 515430694 | VA0002388647 | VA0002394080 | Peace Activists March And Rally Against Donald Trump, War In NYC | NEW YORK, NY - MARCH 13: Peace activists take part in a rally and march protesting Donald Trump and war on March 13, 2016 in New York City. The Trump campaign cancelled a recent rally in Chicago after learning hundreds of demonstrators were ticketed for the event. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509577206 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: New York Attorney General Eric Schneiderman speaks at a news conference to announce enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338152 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Marines walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527642976 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, former Chief Executive Officer of Turing Pharmaceuticals LLC, arrives to federal court on May 3, 2016 in the Brooklyn borough of New York City. Shkreli appears in U.S. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 531589652 | VA0002388647 | VA0002394080 | Obama Delivers Commencement Address At Rutgers University | NEW BRUNSWICK, NJ - MAY 15: President Barack Obama receives an honorary doctorate of laws while attending the 250th anniversary commencement ceremony at Rutgers University on May 15, 2016 in New Brunswick, New Jersey. Obama is the first sitting president to speak at the school's commencement. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596988 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596728 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 611385742 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: Emergency members on the scene as multiple people were injured after a NJ Transit train crashed in to the platform at Hoboken Terminal September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625786624 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People carry retail bags during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 521154108 | VA0002388647 | VA0002394080 | Candidates Vie For UN Secretary-General Position | NEW YORK, NY - APRIL 14: Former New Zealand Prime Minister Helen Clark speaks during a series of meetings with candidates vying for the position of United Nations (UN) secretary-general on April 14, 2016 in New York City. At least eight candidates are running for the office - four men and four women. A woman selection would be the first for the UN. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 520480340 | VA0002388647 | VA0002394080 | Donald Trump Holds Campaign Rally In Albany, NY | ALBANY, NY - APRIL 11: Protesters shout slogans against Republican presidential candidate Donald Trump outside of a campaign rally on April 11, 2016 in Albany, New York. The New York Democratic primary is scheduled for April 19th. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516559726 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596716 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625535028 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: NYPD officer stands guard with his dog during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509596720 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: Traders work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611271420 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: NJ Police officers arrive to the train terminal after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, 3 people have been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611271750 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: People are treated for their injuries outside after a NJ Transit train crashed in to the platform at Hoboken Terminal September 29, 2016 in Hoboken, New Jersey. Dozens are reported injured from the rush hour accident in the terminal that handles up to 50,000 passengers a day.  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 521167296 | VA0002388647 | VA0002394080 | Candidates Vie For UN Secretary-General Position | NEW YORK, NY - APRIL 14: Former New Zealand Prime Minister Helen Clark speaks after a meeting as a candidate for United Nations (UN) secretary-general on April 14, 2016 in New York City. At least eight candidates are running for the office - four men and four women. A woman selection would be the first for the UN. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509597172 | VA0002388647 | VA0002394080 | Stocks Dive Deeply, Dow Jones Industrials Average Loses Over 300 Points | NEW YORK, NY - FEBRUARY 11: A trader work on the floor of the New York Stock Exchange (NYSE) on February 11, 2016 in New York City. Stocks were down for the fifth day in a row, buffeted in part by falling oil prices. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338634 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Sailors walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711754 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (C) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City. Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 616044370 | VA0002388647 | VA0002394080 | Former Christie Aide Bridget Kelly To Testify In Bridgegate Trial | NEWARK, NJ - OCTOBER 21: Bridget Anne Kelly, former deputy chief of staff to New Jersey Gov. Chris Christie, arrives to testify in the Bridgegate trial at the Martin Luther King, Jr. Federal Courthouse on October 21, 2016 in Newark, New Jersey. Kelly is expected to testify about her involvement with the Fort Lee lane closures to the George Washington Bridge.  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611274032 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: First responders treat injured passengers after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 509576658 | VA0002388647 | VA0002394080 | New York Attorney General Announces Morgan Stanley To Pay 3.2 Billion Settlement To Gov't | NEW YORK, NY - FEBRUARY 11: New York Attorney General Eric Schneiderman speaks at a news conference to announce enforcement action against Morgan Stanley on February 11, 2016 in New York City. New York Attorney Schneiderman announced Morgan Stanley will pay a $3.2 billion settlement over the bank's practices leading up to the financial crisis. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338162 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Marines walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625571076 | VA0002388647 | VA0002394080 | Macy's Annual Thanksgiving Day Parade | NEW YORK, NY - NOVEMBER 24: The Spongebob Square Pants balloon floats down 6th Av, during the 90th Macy's Annual Thanksgiving Day Parade on November 24, 2016 in New York City. Security was tight in New York City on Thursday for Macy's Thanksgiving Day Parade after ISIS called supporters in the West to use rented trucks in attacks as similar as the ones operated in France this summer where at least 86 people were killed.(Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516562620 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People march while they take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 516559734 | VA0002388647 | VA0002394080 | Anti-Trump Rally Held In New York City | NEW YORK, NY - MARCH 19: People march while they take part in a protest against Republican presidential candidate Donald Trump, on March 19, 2016 in New York City. People protest against Trump's policies which threaten the Immigration system and many of the Latino, Black, LGBT, Muslim, and other communities. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625786632 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People ride an escalator inside a H&M retail store during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 513350096 | VA0002388647 | VA0002394080 | Hillary Clinton Holds Post-Super Tuesday Rally In NYC | NEW YORK, NY - MARCH 2: Democratic presidential candidate Hillary Clinton speaks at a rally at the Javits Center on March 2, 2016 in New York City. The former secretary of state won seven states in yesterday's Super Tuesday.  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625745892 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: Shoppers walk inside a Macy's store during Black Friday events on November 25, 2016 in New York City. The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527657994 | VA0002388647 | VA0002394080 | Former Pharmaceutical CEO Martin Shkreli Appears In Court Over Multiple Fraud Charges | NEW YORK, NY - MAY 03: Martin Shkreli, former Chief Executive Officer of Turing Pharmaceuticals LLC, exits federal court  on May 3, 2016 in the Brooklyn borough of New York City. May 3, 2016 in New York City. District Court to face multiple fraud charges, including illegally siphoning money from one of his companies to pay off bad market bets made by another of his companies. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 527711740 | VA0002388647 | VA0002394080 | Former New York Assembly Speaker Sheldon Silver Sentenced For Political Corruption | NEW YORK, NY - MAY 03: Former New York Assembly Speaker Sheldon Silver (C) is surrounded by media and USMS police court while he exits federal court in Lower Manhattan on May 3, 2016 in New York City.  Former New York state assembly speaker Silver was sentenced to 12 years in prison for corruption schemes that federal officials said captured $5 million over a span of two decades (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625778062 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: A woman carries retail shopping bags during Black Friday events on November 25, 2016 in New York City.  The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625786680 | VA0002388647 | VA0002394080 | Holiday Shoppers Look For Bargains On Black Friday | NEW YORK, NY - NOVEMBER 25: People carry retail shopping bags during Black Friday events on November 25, 2016 in New York City.  The day after Thanksgiving, called Black Friday, is typically the biggest shopping day of the year in the United States. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 534338170 | VA0002388647 | VA0002394080 | Fleet Week Begins In NYC | NEW YORK, NY - MAY 25: Marines walk around Times Square during Fleet Week on May 25, 2016 in New York City. Nearly 4,500 Sailors, Marines and Coast Guardsmen will participate during Fleet Week New York (FWNY) this year. General public ship tours will be conducted daily throughout the week in Manhattan, Brooklyn and Staten Island. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 625634538 | VA0002388647 | VA0002394080 | Holiday Shoppers Get An Early Start On Thanksgiving Day | PARAMUS, NJ - NOVEMBER 24:  Shoppers buy gifts at the Toys"R"Us store during early Black Friday events on November 24, 2016 in Paramus, New Jersey.  Although Black Friday sales are expected to be strong, many shoppers are opting to buy early or online, with retailers offering year round sales and other incentives that are expected to ease crowds. (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 503043648 | VA0002388647 | VA0002394080 | New York's Times Square Hosts Annual New Year's Eve Celebration | NEW YORK, NY - JANUARY 1: New York City police officers stand during celebrations at Times Square on January 1, 2016 in New York City. At least 6,000 police officers were deployed, including rooftop snipers, canine units and air and water patrols, in and around Times Square in Manhattan. Mayor Bill de Blasio declared New York to be "the best prepared city to prevent terrorism and to deal with any event that could occur."  (Photo by Eduardo Munoz Alvarez/Getty Images) |
| 611284746 | VA0002388647 | VA0002394080 | New Jersey Transit Commuter Train Crashes At Hoboken Terminal | HOBOKEN, NJ - SEPTEMBER 29: People gather on the street after a New Jersey Transit train crashed into the platform at Hoboken Terminal during morning rush hour September 29, 2016 in Hoboken, New Jersey. According to reports, at least one person has been killed and over 100 injured. (Photo by Eduardo Munoz Alvarez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474787142 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | WIMBERLEY, TX - MAY 26: A house near the Blanco River sustained heavy damage May 26, 2015 in Wimberley, Texas. Central Texas has been hit with severe weather, including catastrophic flooding and tornadoes over the past several days. (Photo by Drew Anthony Smith/Getty Images) |
| 474786964 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | WIMBERLEY, TX - MAY 26: Debris is strewn along Ranch Road 12 near the Blanco River May 26, 2015 in Wimberley, Texas. Central Texas has been hit with severe weather, including catastrophic flooding and tornadoes over the past several days. (Photo by Drew Anthony Smith/Getty Images) |
| 474740250 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods Of Texas's Blanco River | WIMBERLEY, TX - MAY 25: A "High Water" is shown on Texas Ranch Road 12 on May 25, 2015 in Wimberly, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 474744696 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: David Lopez waits to cross the street as rain falls on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 474740272 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods Of Texas's Blanco River | WIMBERLEY, TX - MAY 25: Texas Gov. Greg Abbott speaks at a news conference at the Wimberley Community Center May 25, 2015 in Wimberly, Texas. Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 501134336 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Heather Hill and other gun activists march close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 501134342 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Gun activists march close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 501134500 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: (EDITOR'S NOTE: Image contains graphic content) Gun activists clash with protesters close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 501134354 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Protesters rally against an open carry demonstration close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 463693744 | VA0002388649 | VA0002399317 | New Orleans Takes To The Streets To Celebrate Mardi Gras | NEW ORLEANS, LA - FEBRUARY 17: People sing songs while walking through the French Quarter during Mardi Gras February 17, 2015 in New Orleans, Louisiana. Mardi Gras, or Fat Tuesday, is a celebration traditionally held before the observance of Ash Wednesday and the beginning of the Christian Lenten season. (Photo by Drew Anthony Smith/Getty Images) |
| 501134348 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Pro-gun control protestors rally against an open carry demonstration close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 501134338 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Protestors march at the site of a mock mass shooting close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 501134512 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: (EDITOR'S NOTE: Image contains graphic content) Pro-gun control protestors march at the site of a mock mass shooting close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 474744704 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: A street is shown partially submerged after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 463693756 | VA0002388649 | VA0002399317 | New Orleans Takes To The Streets To Celebrate Mardi Gras | NEW ORLEANS, LA - FEBRUARY 17: People sing songs in the French Quarter during Mardi Gras February 17, 2015 in New Orleans, Louisiana. Mardi Gras, or Fat Tuesday, is a celebration traditionally held before the observance of Ash Wednesday and the beginning of the Christian Lenten season. (Photo by Drew Anthony Smith/Getty Images) |
| 501134346 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Andrew Clements along with other pro-gun activists march close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 474744720 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Parts of the city are shown inundated after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 474744698 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Forrest Huggleston and Alex Huff watch flooding at Shoal Creek after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 478658238 | VA0002388649 | VA0002399317 | Same Sex Couples Receive Marriage Licenses In Texas, After Landmark Supreme Court Decision | AUSTIN, TX - JUNE 26: William Hensel takes a rose from Finley Wilson at the Travis County Courthouse after signing a marriage certificate with his spouse Justin Ables on June 26, 2015 in Austin, Texas. . The U.S. Supreme Court ruled that same-sex couples have the right to marry in all 50 states. (Photo by Drew Anthony Smith/Getty Images) |
| 478682250 | VA0002388649 | VA0002399317 | Same Sex Couples Receive Marriage Licenses In Texas, After Landmark Supreme Court Decision | AUSTIN, TX - JUNE 26: Austin mayor Steve Adler speaks to a crowded Central Presbyterian Church in celebration of Friday's same-sex marriage announcement on June 26, 2014 in Austin, Texas. The U.S. Supreme Court ruled that same-sex couples have the right marry in all 50 states. (Photo by Drew Anthony Smith/Getty Images) |
| 474789740 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | WIMBERLEY, TX - MAY 26: Faculty and volunteers organize flood relief supplies at Wimberley High School May 26, 2015 in Wimberley, Texas. Central Texas has been hit with severe weather, including catastrophic flooding and tornadoes over the past several days. (Photo by Drew Anthony Smith/Getty Images) |
| 463689256 | VA0002388649 | VA0002399317 | New Orleans Takes To The Streets To Celebrate Mardi Gras | NEW ORLEANS, LA - FEBRUARY 17: Zulu Krewe members ride parade floats in the streets during Mardi Gras February 17, 2015 in New Orleans, Louisiana. Mardi Gras, or Fat Tuesday, is a celebration traditionally held before the observance of Ash Wednesday and the beginning of the Christian Lenten season. (Photo by Drew Anthony Smith/Getty Images) |
| 474744714 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Rising floodwaters at Shoal Creek are shown after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 474787136 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | WIMBERLEY, TX - MAY 26: Debris is collected in front of Rio Bonito Resort May 26, 2015 in Wimberley, Texas. Central Texas has been hit with severe weather, including catastrophic flooding and tornadoes over the past several days. (Photo by Drew Anthony Smith/Getty Images) |
| 474787150 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | WIMBERLEY, TX - MAY 26: Debris is strewn along Ranch Road 12 near the Blanco River May 26, 2015 in Wimberley, Texas. Central Texas has been hit with severe weather, including catastrophic flooding and tornadoes over the past several days. (Photo by Drew Anthony Smith/Getty Images) |
| 474744680 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Parts of the city are shown inundated after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 463693764 | VA0002388649 | VA0002399317 | New Orleans Takes To The Streets To Celebrate Mardi Gras | NEW ORLEANS, LA - FEBRUARY 17: People walk through the Faubourg Marigny neighborhood during Mardi Gras February 17, 2015 in New Orleans, Louisiana. Mardi Gras, or Fat Tuesday, is a celebration traditionally held before the observance of Ash Wednesday and the beginning of the Christian Lenten season. (Photo by Drew Anthony Smith/Getty Images) |
| 474744716 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: A couple watches flooding at Shoal Creek after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 463693742 | VA0002388649 | VA0002399317 | New Orleans Takes To The Streets To Celebrate Mardi Gras | NEW ORLEANS, LA - FEBRUARY 17: A band performs in the Faubourg Marigny neighborhood during Mardi Gras February 17, 2015 in New Orleans, Louisiana. Mardi Gras, or Fat Tuesday, is a celebration traditionally held before the observance of Ash Wednesday and the beginning of the Christian Lenten season. (Photo by Drew Anthony Smith/Getty Images) |
| 501134524 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Gun activists march close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 474744708 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Onlookers watch as a street floods from days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 501134334 | VA0002388649 | VA0002399317 | Gun Activists Stage Mock Mass Shooting And Open Carry Walk In Austin | AUSTIN, TX - DECEMBER 12: Jason Moseley (right) and Phil Neumann along with other pro-gun activists march close to The University of Texas campus December 12, 2015 in Austin, Texas. In addition to the event put on by DontComply.com, a gun activist organization, the group also held an open carry walk earlier in the day. (Photo by Drew Anthony Smith/Getty Images) |
| 474744676 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Parts of the city are shown inundated after days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 474744692 | VA0002388649 | VA0002399317 | Record Rains Spawn Epic Floods In Austin, Texas Hill Country | AUSTIN, TX - MAY 25: Murphy Canning and Annika Rolston watch as a street remains underwater from days of heavy rain on May 25, 2015 in Austin, Texas. Texas Gov. Greg Abbott toured the damage zone where one person is confirmed dead and at least 12 others missing in flooding along the Rio Blanco, which reports say rose as much as 40 feet in places, caused by more than 10 inches of rain over a four-day period. The governor earlier declared a state of emergency in 24 Texas counties. (Photo by Drew Anthony Smith/Getty Images) |
| 512071682 | VA0002388676 | VA0002399307 | Winter Rain Dampens New York City | NEW YORK, NY - FEBRUARY 24: A woman walks past a puddle in the Financial District on February 24, 2016 in New York, NY. According to the National Weather Service, as much as 1.5 inches of rain was expected throughout the day and a wind advisory was to begin at 6 pm. (Photo by Bryan Thomas/Getty Images) |
| 517068852 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Two new models of the Subaru Impreza are introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. Chief Operating Officer for Subaru of America Tom Doll presented the world premier of the 2017 Subaru Impreza Sedan and the 2017 Subaru Impreza 5-Door. (Photo by Bryan Thomas/Getty Images) |
| 576610694 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before introducing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 519441908 | VA0002388676 | VA0002399307 | Ted Cruz Campaigns In New York City | NEW YORK, NEW YORK - APRIL 06: New York State Senator Ruben Diaz (L.) and Republican presidential candidate Ted Cruz (R) pose for pictures at the restaurant Sabrosura 2 on April 6, 2016 in the Bronx borough of New York City. Cruz, who won last night's Wisconsin primary, was visiting New York in advance of New York's Republican primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 512497656 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: Family members of a victim of the 1993 World Trade Center bombing lay roses at the 9/11 Memorial on February 26, 2016 in New York City. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 517118494 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The Jaguar F-Type SVR is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. The luxury sports car has 567 horsepower and retails for over $125,000. (Photo by Bryan Thomas/Getty Images) |
| 512062038 | VA0002388676 | VA0002399307 | Winter Rain Dampens New York City | NEW YORK, NY - FEBRUARY 24: Pedestrians cross the street in Chinatown on February 24, 2016 in New York City. According to the National Weather Service, as much as 1.5 inches of rain was expected throughout the day and a wind advisory was to begin at 6 pm. (Photo by Bryan Thomas/Getty Images) |
| 517118272 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The Jaguar F-Pace is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. The F-Pace is Jaguar's first SUV and was released alongside the 567 horsepower luxury sports car, the Jaguar F-Type SVR. (Photo by Bryan Thomas/Getty Images) |
| 517072692 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The 2017 Subaru Impreza 5-Door is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. Chief Operating Officer for Subaru of America Tom Doll presented the world premier of the 2017 Subaru Impreza Sedan and the 2017 Subaru Impreza 5-Door. (Photo by Bryan Thomas/Getty Images) |
| 519441856 | VA0002388676 | VA0002399307 | Ted Cruz Campaigns In New York City | NEW YORK, NEW YORK - APRIL 06: Heidi Cruz (L.) and her husband Republican presidential candidate Ted Cruz (R) arrive at the restaurant Sabrosura 2 on April 6, 2016 in the Bronx borough of New York City. Cruz, who won last night's Wisconsin primary, was visiting New York in advance of New York's Republican primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 511845500 | VA0002388676 | VA0002399307 | Immigration Activists In NYC Protest Deportation Of Central American Refugees | NEW YORK, NY - FEBRUARY 23: Protestors participate in a "die-in" outside the Immigrations and Customs Enforcement building on February 23, 2016 in New York City. The protestors were demanding the end to immigration raids and deportations that they say has lead to the death of 83 immigrants deported to their home countries. (Photo by Bryan Thomas/Getty Images) |
| 518242448 | VA0002388676 | VA0002399307 | Republican Presidential Candidate John Kasich Makes Campaign Stop At Pizzeria In Queens, New York | NEW YORK, NEW YORK - APRIL 06: Republican presidential candidate Eric Ulrich (left), GOP Presidential Candidate John Kasich (center), and former US Representative Bob Turner (right) eat at Gino's Pizzeria and Restaurant on March 30, 2016 in the Queens neighborhood of New York City. Kasich is one of three remaining GOP Presidential Candidates fighting for New York's 95 Republican delegates in the upcoming primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 519441906 | VA0002388676 | VA0002399307 | Ted Cruz Campaigns In New York City | NEW YORK, NEW YORK - APRIL 06: Republican presidential candidate Ted Cruz speaks to an audience at the restaurant Sabrosura 2 on April 6, 2016 in the Bronx borough of New York City. Cruz, who won last night's Wisconsin primary, was visiting New York in advance of New York's Republican primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 506082726 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: A handler plays with Chester, a Berger Picard, following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 517118242 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Head of Jeep Brand Mike Manley stands next to the Trailhawk model of the Jeep Grand Cherokee at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. Manley introduced the Trailhawk, a model built for off-road use, and the Summit, a model built for luxury. (Photo by Bryan Thomas/Getty Images) |
| 506084086 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: Handlers stand with their dogs following an announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 517118250 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Head of Jeep Brand Mike Manley introduces the Summit version of the Jeep Grand Cherokee at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. Manley introduced the Summit, a model built for luxury, as well as the Trailhawk, a model built for off-road use. (Photo by Bryan Thomas/Getty Images) |
| 517118240 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The Trailhawk version of the Jeep Grand Cherokee is introduce at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. (Photo by Bryan Thomas/Getty Images) |
| 517066370 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Nissan CEO Carlos Ghosn speaks during the beginning of the New York International Auto Show's press day at the Javits Center on March 23, 2016 in New York, NY. Ghosn spoke about the future of Nissan, energy-efficient vehicles, and autonomous driving. (Photo by Bryan Thomas/Getty Images) |
| 517118264 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The Jaguar F-Pace is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. The F-Pace is Jaguar's first SUV and was released alongside the 567 horsepower luxury sports car, the Jaguar F-Type SVR. (Photo by Bryan Thomas/Getty Images) |
| 576612034 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump, right, shakes hands with his vice presidential running mate Indiana Gov. Mike Pence, left, as family members watch at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 576612068 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before introducing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 518195488 | VA0002388676 | VA0002399307 | GOP Presidential Candidate John Kasich Participates In Television Town Hall Meeting | NEW YORK, NY - MARCH 30: GOP Presidential Candidate John Kasich fist bumps a young fan during a town hall meeting at St. Helen's Roman Catholic Church on March 30, 2016 in the Queens neighborhood of New York City. Kasich is one of three remaining GOP Presidential Candidates fighting for New York's 95 Republican delegates in the upcoming primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 511845524 | VA0002388676 | VA0002399307 | Immigration Activists In NYC Protest Deportation Of Central American Refugees | NEW YORK, NY - FEBRUARY 23: Protestors cast for an end to immigration raids and deportations outside the Immigrations and Customs Enforcement building on February 23, 2016 in New York City. The protestors labor participated in a "die-in" to represent the death of 83 immigrants they say who were murdered following their deportation to their home countries. (Photo by Bryan Thomas/Getty Images) |
| 517252522 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 24: Members of the press are reflected in a window while visiting the New York International Auto Show at the Javits Center on March 24, 2016 in New York City. Press assembled at the New York Auto Show for the second day of press conferences before the official start of the show. (Photo by Bryan Thomas/Getty Images) |
| 506083608 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: Chester, a Berger Picard, sits following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 511845486 | VA0002388676 | VA0002399307 | Immigration Activists In NYC Protest Deportation Of Central American Refugees | NEW YORK, NY - FEBRUARY 23: Walter Leao protests outside of the Immigrations and Customs Enforcement building on February 23, 2016 in New York City. Leao and other protestors were demanding the end to immigration raids and deportations that they say has lead to the death of 83 immigrants deported to their home countries. (Photo by Bryan Thomas/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 506083568 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: A Cirneco dell'Etna stands with their handler following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 576603332 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican vice presidential running mate Indiana Gov. Mike Pence speaks following his introduction by Republican presidential candidate Donald Trump at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 576612058 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before introducing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 517067354 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The new model of the Toyota Prius, named the Prius Prime, is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. The Prius Prime was one of three new models, including the Toyota 86 and the Highlander Hybrid, that was introduced by Toyota at the annual car show. (Photo by Bryan Thomas/Getty Images) |
| 511709036 | VA0002388676 | VA0002399307 | New Study Links Coffee Consumption To Reduction In Liver Disease | BROOKLYN, NY - FEBRUARY 22: A barista pours a cup of coffee at Colson Patisserie on February 22, 2016 in the Brooklyn borough of New York City. A recently released study found that drinking two cups of coffee a day decreases one's chance of developing liver cirrhosis by 44 percent. (Photo by Bryan Thomas/Getty Images) |
| 511845906 | VA0002388676 | VA0002399307 | Immigration Activists In NYC Protest Deportation Of Central American Refugees | NEW YORK, NY - FEBRUARY 23: Victoria Daza protests outside of the Immigrations and Customs Enforcement building on February 23, 2016 in New York City. Daza and other protestors were demanding the end to immigration raids and deportations that they say has lead to the death of 83 immigrants deported to their home countries. (Photo by Bryan Thomas/Getty Images) |
| 506084136 | VA0002388676 | VA0002399307 | New York Mayor De Blasio Briefs On City Preparedness For Coming Snowstorm | NEW YORK, NY - JANUARY 21: New York City Mayor Bill De Blasio speaks about the city's preparedness for an upcoming snowstorm at the Spring Street salt shed on January 21, 2016 in New York, NY. Winter Storm Jonas is expected to hit New York City between Friday afternoon and Saturday morning and the National Weather Service recently included New York City on a blizzard watch. (Photo by Bryan Thomas/Getty Images) |
| 506085772 | VA0002388676 | VA0002399307 | New York Mayor De Blasio Briefs On City Preparedness For Coming Snowstorm | NEW YORK, NY - JANUARY 21: New York Fire Department firefighters stock up on salt before New York City Mayor Bill De Blasio speaks about the city's preparedness for an upcoming snowstorm at the Spring Street salt shed on January 21, 2016 in New York, NY. Winter Storm Jonas is expected to hit New York City between Friday afternoon and Saturday morning and the National Weather Service recently included New York City on a blizzard watch. (Photo by Bryan Thomas/Getty Images) |
| 511899832 | VA0002388676 | VA0002399307 | Supporters Rally At Apple Stores Against Government Interference Into iPhones | NEW YORK, NY - FEBRUARY 23: Pedestrians walk past the Apple store on 5th Avenue on February 23, 2016 in New York City. Protestors gathered to support Apple's decision to resist the FBI's pressure to build a "backdoor" to the iPhone of Syed Rizwan, one of the two San Bernardino shooters. (Photo by Bryan Thomas/Getty Images) |
| 511899852 | VA0002388676 | VA0002399307 | Supporters Rally At Apple Stores Against Government Interference Into iPhones | NEW YORK, NY - FEBRUARY 23: A security guard stands outside the Apple store on 5th Avenue on February 23, 2016 in New York City. Protestors gathered to support Apple's decision to resist the FBI's pressure to build a "backdoor" to the iPhone of Syed Rizwan, one of the two San Bernardino shooters. (Photo by Bryan Thomas/Getty Images) |
| 512497344 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: A family member of a victim of the 1993 World Trade Center bombing holds a rose at the 9/11 Memorial on February 26, 2016 in New York, NY. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 511845508 | VA0002388676 | VA0002399307 | Immigration Activists In NYC Protest Deportation Of Central American Refugees | NEW YORK, NY - FEBRUARY 23: Protestors call for an end to immigration raids and deportations outside the Immigrations and Customs Enforcement building on February 23, 2016 in New York City. The protestors later participated in a "die-in" to represent the death of 83 immigrants they say were murdered following their deportation to their home countries. (Photo by Bryan Thomas/Getty Images) |
| 576599662 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before announcing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 517072710 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The 2017 Nissan GT-R is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. Nissan Motor Company's Executive Vice President of Global Marketing & Sales Daniele Schillaci introduced the model which is expected to be in showrooms by this summer. (Photo by Bryan Thomas/Getty Images) |
| 512497652 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: A family member of a victim of the 1993 World Trade Center bombing lays a rose at the 9/11 Memorial on February 26, 2016 in New York City. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 512497400 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: A rose stands in an engraved name on the parapet of the 9/11 Memorial on the 23rd Anniversary of the World Trade Center bombing on February 26, 2016 in New York, NY. The 1993 bombing of the World Trade Center was the first act of terrorism at the World Trade Center and resulted in 6 deaths and over 1,000 injuries. (Photo by Bryan Thomas/Getty Images) |
| 512497668 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: A family member of a victim of the 1993 World Trade Center bombing lays a rose at the 9/11 Memorial on February 26, 2016 in New York City. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 511709026 | VA0002388676 | VA0002399307 | New Study Links Coffee Consumption To Reduction In Liver Disease | BROOKLYN, NY - FEBRUARY 22: A cup of coffee sits on a table at Colson Patisserie on February 22, 2016 in the Brooklyn borough of New York City. A recently released study found that drinking two cups of coffee a day decreases one's chance of developing liver cirrhosis by 44 percent. (Photo by Bryan Thomas/Getty Images) |
| 517066366 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Nissan CEO Carlos Ghosn speaks during the beginning of the New York International Auto Show's press day at the Javits Center on March 23, 2016 in New York, NY. Ghosn spoke about the future of Nissan, energy-efficient vehicles, and autonomous driving. (Photo by Bryan Thomas/Getty Images) |
| 511709944 | VA0002388676 | VA0002399307 | New Study Links Coffee Consumption To Reduction In Liver Disease | BROOKLYN, NY - FEBRUARY 22: A cup of coffee sits between two pastries outside of Colson Patisserie on February 22, 2016 in the Brooklyn borough of New York City. A recently released study found that drinking two cups of coffee a day decreases one's chance of developing liver cirrhosis by 44 percent. (Photo by Bryan Thomas/Getty Images) |
| 517068850 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The 2017 Subaru Impreza Sedan is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. Chief Operating Officer for Subaru of America Tom Doll presented the world premier of the 2017 Subaru Impreza Sedan and the 2017 Subaru Impreza 5-Door. (Photo by Bryan Thomas/Getty Images) |
| 511899850 | VA0002388676 | VA0002399307 | Supporters Rally At Apple Stores Against Government Interference Into iPhones | NEW YORK, NY - FEBRUARY 23: Pedestrians walk past the Apple store on 5th Avenue on February 23, 2016 in New York City. Protestors gathered to support Apple's decision to resist the FBI's pressure to build a "backdoor" to the iPhone of Syed Rizwan, one of the two San Bernardino shooters. (Photo by Bryan Thomas/Getty Images) |
| 512085738 | VA0002388676 | VA0002399307 | Financial Stocks, Oil Prices Send US Markets On Rollercoaster Ride | NEW YORK, NY - FEBRUARY 24: Flags wave in front of the New York Stock Exchange on February 24, 2016 in New York City. The Dow Jones industrial average was up 53.21 points on Wednesday due, in part, to a rise in the price of crude oil. (Photo by Bryan Thomas/Getty Images) |
| 511709928 | VA0002388676 | VA0002399307 | New Study Links Coffee Consumption To Reduction In Liver Disease | BROOKLYN, NY - FEBRUARY 22: A customer carries a cup of coffee to her table at Colson Patisserie on February 22, 2016 in the Brooklyn borough of New York City. A recently released study found that drinking two cups of coffee a day decreases one's chance of developing liver cirrhosis by 44 percent. (Photo by Bryan Thomas/Getty Images) |
| 512497486 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: The names of victims of the 1993 World Trade Center bombing are etched on the parapet of the 9/11 Memorial on February 26, 2016 in New York, NY. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 506264654 | VA0002388676 | VA0002399307 | New York City Prepares For Possible Major Snowstorm | BROOKLYN, NY - JANUARY 22: A Lowe's customer loads his car with a snow shovel and calcium chloride on January 22, 2016 in the Brooklyn borough of New York, NY. New Yorkers began preparing for the major snowstorm expected to arrive in New York City on Saturday morning. (Photo by Bryan Thomas/Getty Images) |
| 506084112 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: Cynthia Booth holds Rayna, a Miniature American Shepard, following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 506084052 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: A Miniature American Shepard performs agility drills following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 518242374 | VA0002388676 | VA0002399307 | Republican Presidential Candidate John Kasich Makes Campaign Stop At Pizzeria In Queens, New York | NEW YORK - MARCH 30: GOP Presidential Candidate John Kasich eats a piece of pizza at Gino's Pizzeria and Restaurant on March 30, 2016 in the Queens borough of New York City. Kasich is one of three remaining GOP Presidential Candidates fighting for New York's 95 Republican delegates in the upcoming primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 576610702 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before introducing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 511709934 | VA0002388676 | VA0002399307 | New Study Links Coffee Consumption To Reduction In Liver Disease | BROOKLYN, NY - FEBRUARY 22: A barista pours a cup of coffee at Colson Patisserie on February 22, 2016 in the Brooklyn borough of New York City. A recently released study found that drinking two cups of coffee a day decreases one's chance of developing liver cirrhosis by 44 percent. (Photo by Bryan Thomas/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 517072700 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Toyota Division's Vice President and General Manager Bill Fay introduces the new model of the Prius, named the Prius Prime, at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. The Prius Prime was one of three new models, including the Toyota 86 and the Highlander Hybrid, that was introduced by Toyota at the annual car show. (Photo by Bryan Thomas/Getty Images) |
| 512497644 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: Family members of victims of the 1993 World Trade Center bombing hold roses at the 9/11 Memorial on February 26, 2016 in New York City. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 517254356 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 24: The 2017 Chevrolet Camaro ZL1 is displayed at the New York International Auto Show at the Javits Center on March 24, 2016 in New York City. The car, which has a V8 engine that generates 640 horsepower, is expected at dealerships in December. (Photo by Bryan Thomas/Getty Images) |
| 506085784 | VA0002388676 | VA0002399307 | New York Mayor De Blasio Briefs On City Preparedness For Coming Snowstorm | NEW YORK, NY - JANUARY 21: The Spring Street salt shed is filled with salt before an upcoming snowstorm on January 21, 2016 in New York, NY. Winter Storm Jonas is expected to hit New York City between Friday afternoon and Saturday morning and the National Weather Service recently included New York City on a blizzard watch. (Photo by Bryan Thomas/Getty Images) |
| 511899816 | VA0002388676 | VA0002399307 | Supporters Rally At Apple Stores Against Government Interference Into iPhones | NEW YORK, NY - FEBRUARY 23: A protestor holds a piece of paper protesting the FBI's recent court order against Apple outside of the the Apple store on 5th Avenue on February 23, 2016 in New York City. Protestors gathered to support Apple's decision to resist the FBI's pressure to build a "backdoor" to the iPhone of Syed Rizwan, one of the two San Bernardino shooters. (Photo by Bryan Thomas/Getty Images) |
| 506082824 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: A handler gives her Cirneco dell'Etna a treat following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 506083414 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: Chester, a Berger Picard, performs agility drills following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 517066350 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Nissan CEO Carlos Ghson speaks during the beginning of the New York International Auto Show's press day at the Javits Center on March 23, 2016 in New York, NY. Ghosn spoke about the future of Nissan, energy-efficient vehicles, and autonomous driving. (Photo by Bryan Thomas/Getty Images) |
| 517252556 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 24: The new Mitsubishi Outlander PHEV is introduced at the New York International Auto Show at the Javits Center on March 24, 2016 in New York City. Executive Vice President of Mitsubishi Motors North America Don Swearingen introduced the car and explained the three energy saving modes that the driver can choose when operating the car. (Photo by Bryan Thomas/Getty Images) |
| 576612066 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before introducing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 517118254 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: Actor Matthew McConaughey introduces a concept model of the new Lincoln Navigator at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. The production version of the Lincoln Navigator is expected to go on sale next year. (Photo by Bryan Thomas/Getty Images) |
| 576603282 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before introducing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 517252512 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 24: A model sits in the driver seat of the Mazda MX-5 RF following its introduction at the New York International Auto Show at the Javits Center on March 24, 2016 in New York City. President of Mazda North American Operations Masahiro Moro introduced the world premiere of the car as well as, earlier in the day, accepted the 2016 World Car Award for Car of the Year for the 2016 Mazda MX-5. (Photo by Bryan Thomas/Getty Images) |
| 539441850 | VA0002388676 | VA0002399307 | Ted Cruz Campaigns In New York City | NEW YORK, NEW YORK - APRIL 06: Republican presidential candidate Ted Cruz speaks to an audience at the restaurant Sabrosura 2 on April 6, 2016 in the Bronx borough of New York City. Cruz, who won last night's Wisconsin primary, was visiting New York in advance of New York's Republican primary on April 19, 2016. (Photo by Bryan Thomas/Getty Images) |
| 511899854 | VA0002388676 | VA0002399307 | Supporters Rally At Apple Stores Against Government Interference Into iPhones | NEW YORK, NY - FEBRUARY 23: A protestor holds up an iPhone that reads, "No Entry" outside of the the Apple store on 5th Avenue on February 23, 2016 in New York City. Protestors gathered to support Apple's decision to resist the FBI's pressure to build a "backdoor" to the iPhone of Syed Rizwan, one of the two San Bernardino shooters. (Photo by Bryan Thomas/Getty Images) |
| 517252540 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 24: Mazda's Program Manager for the Mazda MX-5 Nobuhiro Yamamoto (left) and President of Mazda North American Operations Masahiro Moro (right) accept the 2016 World Car Award for Car of the Year at the New York International Auto Show at the Javits Center on March 24, 2016 in New York City. The 2016 Mazda MX-5 received the grand prize as well as the 2016 World Car Award for Design of the Year. (Photo by Bryan Thomas/Getty Images) |
| 512497666 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: Family members of victims of the 1993 World Trade Center bombing hold roses at the 9/11 Memorial on February 26, 2016 in New York City. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 506082396 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: Erik Rothman stands next to Uragano, a Bergamasco Sheep Dog, following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 506084068 | VA0002388676 | VA0002399307 | Seven New Dog Breeds Competing In Annual Westminster Dog Show Are Debuted | NEW YORK, NY - JANUARY 21: Rena Barnett holds Phoebe, a Toy Poodle, following the announcement that the Westminster Dog Show would introduce seven new dog breeds into the annual competition at Madison Square Garden on January 21, 2016 in New York City. The seven new dogs breeds are the Bergamasco, Berger Picard, Boerboel, Cirneco dell'Etna, Lagotto Romagnolo, Miniature American Shepherd, and Spanish Water Dog. (Photo by Bryan Thomas/Getty Images) |
| 512306408 | VA0002388676 | VA0002399307 | Wild Storms Sink Coast Guard Vessel, Ground Fishing Boat Off Of Queens, NY | QUEENS, NY - FEBRUARY 25: A United States Coast Guard member stands in front of an aground fishing vessel on the shore of Rockaway Beach on February 25, 2016 in Queens, NY. The fishing vessel ran aground during stormy seas and strong winds the night before and a Coast Guard vessel capsized while rescuing its crew. (Photo by Bryan Thomas/Getty Images) |
| 506265490 | VA0002388676 | VA0002399307 | New York City Prepares For Possible Major Snowstorm | BROOKLYN, NY - JANUARY 22: Lowe's customers pack their shopping carts with calcium chloride on January 22, 2016 in the Brooklyn borough of New York, NY. New Yorkers began preparing for the major snowstorm expected to arrive in New York City on Saturday morning. (Photo by Bryan Thomas/Getty Images) |
| 576599670 | VA0002388676 | VA0002399307 | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump speaks before announcing his vice presidential running mate Indiana Gov. Mike Pence at the New York Hilton Midtown on July 16, 2016 in New York City. Trump announced his choice on Friday via Twitter after the initial press conference was canceled due to the terrorist attack in Nice, France. (Photo by Bryan Thomas/Getty Images) |
| 517118252 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The Trailhawk version of the Jeep Grand Cherokee is introduce at the New York International Auto Show at the Javits Center on March 23, 2016 in New York City. Head of Jeep Brand Mike Manley introduced the Summit, a model built for luxury, as well as the Trailhawk, a model built for off-road use. (Photo by Bryan Thomas/Getty Images) |
| 512497056 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: A family member of a victim of the 1993 World Trade Center bombing lays a rose at the 9/11 Memorial on February 26, 2016 in New York, NY. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 512497346 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: People lay roses on the 9/11 Memorial on the 23rd Anniversary of the 1993 World Trade Center bombing on February 26, 2016 in New York, NY. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 512497482 | VA0002388676 | VA0002399307 | 23rd Anniversary Of 1993 WTC Bombing Commemorated At 9/11 Memorial | NEW YORK, NY - FEBRUARY 26: The names of victims of the 1993 World Trade Center bombing are etched on the parapet of the 9/11 Memorial on February 26, 2016 in New York, NY. On the the 23rd Anniversary of the bombing, family members of the victims gathered to remember the 6 deaths and over 1,000 injuries that resulted from the 1993 bombing. (Photo by Bryan Thomas/Getty Images) |
| 511899846 | VA0002388676 | VA0002399307 | Supporters Rally At Apple Stores Against Government Interference Into iPhones | NEW YORK, NY - FEBRUARY 23: A protestor holds up an iPhone that reads, "No Entry" outside of the the Apple store on 5th Avenue on February 23, 2016 in New York City. Protestors gathered to support Apple's decision to resist the FBI's pressure to build a "backdoor" to the iPhone of Syed Rizwan, one of the two San Bernardino shooters. (Photo by Bryan Thomas/Getty Images) |
| 517068842 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The electric version of the new Hyundai Ioniq series is introduced during the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. Hyundai introduced their Ioniq line of energy-efficient cars, including an electric, a hybrid, and a plug-in hybrid model. (Photo by Bryan Thomas/Getty Images) |
| 512306428 | VA0002388676 | VA0002399307 | Wild Storms Sink Coast Guard Vessel, Ground Fishing Boat Off Of Queens, NY | QUEENS, NY - FEBRUARY 25: A New York Police Department officer looks at an aground fishing vessel on the shore of Rockaway Beach on February 25, 2016 in Queens, NY. The fishing vessel ran aground during stormy seas and strong winds the night before and a Coast Guard vessel capsized while rescuing its crew. (Photo by Bryan Thomas/Getty Images) |
| 517067392 | VA0002388676 | VA0002399307 | Latest Car Models Showcased At New York Auto Show | NEW YORK, NY - MARCH 23: The new model of the Toyota Prius, named the Prius Prime, is introduced at the New York International Auto Show at the Javits Center on March 23, 2016 in New York, NY. The Prius Prime was one of three new models, including the Toyota 86 and the Highlander Hybrid, that was introduced by Toyota at the annual car show. (Photo by Bryan Thomas/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 511709922 | VA0002388676 | VA0002399307 | New Study Links Coffee Consumption To Reduction In Liver Disease | BROOKLYN, NY - FEBRUARY 22: Bobby Khan sips a cup of coffee outside of Colson Patisserie on February 22, 2016 in the Brooklyn borough of New York City. A recently released study found that drinking two cups of coffee a day decreases one's chance of developing liver cirrhosis by 44 percent. (Photo by Bryan Thomas/Getty Images) |
| 646433678 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: First lady Melania Trump arrives to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 634603922 | VA0002388682 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC - (AFP OUT) White House Senior Advisor to the President for Strategic Planning Jared Kushner (L) and his wife and President Donald Trump's daughter Ivanka Trump walk down the West Wing Colonnade following a bilateral meeting between Trump and Japanese Prime Minister Shinzo Abe February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 633681484 | VA0002388682 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03: U.S. President Donald Trump delivers opening remarks at the beginning of a policy forum with business leaders in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family. (Photo by Chip Somodevilla/Getty Images) |
| 845343830 | VA0002388682 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: A car sits abandoned in storm surge along North Fort Lauderdale Beach Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 633191686 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump (C) delivers remarks at the beginning of a meeting with (L-R) Senior Advisor Jared Kushner, Homeland Security Secretary John Kelly, Chief Strategist Steve Bannon and government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 671198264 | VA0002388682 | | G20 Group Portrait taken During IMF/World Bank Spring Meetings | WASHINGTON, DC - APRIL 21: Group of 20 Finance Ministers and central bank governors pose for a photograph in the lobby of the International Monetary Fund headquarters during the World Bank Group and IMF Spring Meetings April 21, 2017 in Washington, DC. (Photo by Chip Somodevilla/Getty Images) |
| 664086706 | VA0002388682 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03: Members of the Senate Judiciary Committee hold an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee and on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week. (Photo by Chip Somodevilla/Getty Images) |
| 680481622 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former Director of National Intelligence James Clapper (L) and former acting U.S. Attorney General Sally Yates shake hands after testifying before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 660252452 | VA0002388682 | | Schumer Calls On 'Dark Money' Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29: (L-R) Sen. Sheldon Whitehouse (D-RI), Senate Minority Leader Charles Schumer (D-NY) and Sen. Richard Blumenthal (D-CT) hold a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him. (Photo by Chip Somodevilla/Getty Images) |
| 830767394 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" clash with police as they are forced out of Emancipation Park after the "Unite the Right" rally was declared an unlawful gathering August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 699397860 | VA0002388682 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Former FBI Director Robert Mueller (C) is surrounded by security and staff as he leaves a meeting with senators at the U.S. Capitol June 21, 2017 in Washington, DC. Special Counsel overseeing the investigation into Russian interference in the 2016 presidential elections, Mueller was on Capitol Hill to meet with members of the Senate Judiciary Committee. (Photo by Chip Somodevilla/Getty Images) |
| 632475674 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23: U.S. President Donald Trump (C) arrives for a meeting with invited business leaders, including Alex Gorsky (R) of Johnson & Johnson, and members of his staff, including his son-in-law and senior advisor Jared Kushner (2nd R) in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders included Elon Musk of SpaceX, Wendell Weeks of Corning, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Alex Gorsky of Johnston & Johnson and others. (Photo by Chip Somodevilla/Getty Images) |
| 630963668 | VA0002388682 | | Democratic Leaders Discuss The Affordable Care Act Following Meeting With President Obama | WASHINGTON, DC - JANUARY 04: Senate Minority Leader Charles Schumer (D-NY) (C) is joined by fellow Democrats from both the House and Senate, including House Minority Leader Nancy Pelosi (D-CA) (R) following a meeting with U.S. President Barack Obama at the U.S. Capitol January 4, 2017 in Washington, DC. Obama came to Capitol Hill to encourage his fellow Democrats to work to preserve his signature health care law, also known as Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 840271076 | VA0002388682 | | President Trump Welcomes Finnish President Niinisto To White House | WASHINGTON, DC - AUGUST 28: U.S. President Donald Trump awaits the arrival of Finnish President Sauli Niinisto to the White House August 28, 2017 in Washington, DC. The two leaders are expected to discuss security in the Baltic Sea region, Russia and NATO during the meeting, the first between Niinisto and Trump and the first one-on-one White House meeting between a Finnish and an American president in 15 years. (Photo by Chip Somodevilla/Getty Images) |
| 632865218 | VA0002388682 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27: An anti-abortion protesters carries a flag celebrating the inauguration of President Donald Trump outside the U.S. Supreme Court building during the 43rd annual March for Life January 27, 2017 in Washington, DC. The march is a gathering and protest against the United States Supreme Court's 1973 Roe v. Wade decision legalizing abortion. (Photo by Chip Somodevilla/Getty Images) |
| 830755846 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalist Richard Spencer (C) and his supporters clash with Virginia State Police in Emancipation Park after the "Unite the Right" rally was declared an unlawful gathering August 12, 2017 in Charlottesville, Virginia. Hundreds of white nationalists, neo-Nazis and members of the "alt-right" clashed with anti-facist protesters and police as they attempted to hold a rally in Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 631997070 | VA0002388682 | | President Obama Holds Final News Conference At The White House | WASHINGTON, DC - JANUARY 18: U.S. President Barack Obama holds the last news conference of his presidency in the Brady Press Briefing Room at the White House January 18, 2017 in Washington, DC. This was Obama's final question-and-answer session with reporters before New York real estate mogul and reality television personality Donald Trump is sworn in as the 45th president of the United States on Friday. (Photo by Chip Somodevilla/Getty Images) |
| 684190932 | VA0002388682 | | House Democrats Speak To Press After Weekly Caucus Meeting | WASHINGTON, DC - MAY 17: House Oversight and Government Reform Committee ranking member Rep. Elijah Cummings (D-MD) speaks during a news conference at the U.S. Capitol May 17, 2017 in Washington, DC. House Democrats have introduced legislation to create an outside, independent commission to investigate possible connections between President Donald Trump and Russian officials. If Speaker Paul Ryan (R-WI) does not support the legislation then Democrats said they will file a discharge petition to force a vote on the measure. (Photo by Chip Somodevilla/Getty Images) |
| 646453414 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 634447550 | VA0002388682 | | White House Reacts To Ruling On Immigration Ban | WASHINGTON, DC - FEBRUARY 09: White House Counselor to the President Kellyanne Conway is interviewed by FOX News on the north side of the White House February 9, 2017 in Washington, DC. Conway was asked about the 9th Circuit Court of Appeals unanimous ruling against reinstating President Donald Trump's executive order temporarily banning all refugees and visitors from seven predominantly Muslim countries. (Photo by Chip Somodevilla/Getty Images) |
| 672808384 | VA0002388682 | | Senate Foreign Relations Committee Holds Hearing On The Crisis In Libya | WASHINGTON, DC - APRIL 25: Senate Foreign Relations Committee member Sen. Cory Booker (D-NJ) questions witnesses during a committee hearing about Libya in the Dirksen Senate Office Building on Capitol Hill April 25, 2017 in Washington, DC. Senators heard testimony from country specialists about the thousands of small and large factions that splinter politics and security today in Libya. (Photo by Chip Somodevilla/Getty Images) |
| 687300340 | VA0002388682 | | Office Of Management and Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23: Office of Management and Budget Director Mick Mulvaney holds a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy. (Photo by Chip Somodevilla/Getty Images) |
| 666877520 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10: (L-R) U.S. Supreme Court Chief Justice John Roberts and associate justices Clarence Thomas, Ruth Bader Ginsburg, Stephen Breyer and Samuel Alito applaud for U.S. President Donald Trump during the ceremony where Judge Neil Gorsuch takes the judicial oath in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 693471266 | VA0002388682 | | Director Of National Intelligence Daniel Coats, And Intel Chiefs Testify To Senate Intel Committee On FISA | WASHINGTON, DC - JUNE 07: Senate Intelligence Committee member Sen. Angus King (I-ME) (C) questions witnesses from the Trump Administration Justice Department and intelligence officials during a hearing in the Hart Senate Office Building on Capitol Hill June 7, 2017 in Washington, DC. The intelligence and security officials testified about re-authorization of Section 702 of the Foreign Intelligence Surveillance Act, which is the law the NSA uses to track emails and phone calls of non-US citizens. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 660245102 | VA0002388682 | | Schumer Calls On 'Dark Money' Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29:  (L-R) Sen. Sheldon Whitehouse (D-RI), Senate Minority Leader Charles Schumer (D-NY) and Sen. Richard Blumenthal (D-CT) hold a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him.  (Photo by Chip Somodevilla/Getty Images) |
| 631997042 | VA0002388682 | | President Obama Holds Final News Conference At The White House | WASHINGTON, DC - JANUARY 18:  U.S. President Barack Obama holds the last news conference of his presidency in the Brady Press Briefing Room at the White House January 18, 2017 in Washington, DC. This was Obama's final question-and-answer session with reporters before New York real estate mogul and reality television personality Donald Trump is sworn in as the 45th president of the United States on Friday.  (Photo by Chip Somodevilla/Getty Images) |
| 813491786 | VA0002388682 | | MSNBC TV Hosts Joe Scarborough And Mika Brzezinski Interviewed By Philanthropist And Financier David Rubenstein In DC | WASHINGTON, DC - JULY 12:  MSNBC 'Morning Joe' host Joe Scarborough speaks during an interview with his co-host Mika Brzezinski and philanthropist and financier David Rubenstein during a Harvard Kennedy School Institute of Politics event in the McGowan Theater at the National Archives July 12, 2017 in Washington, DC. Scarborough and Brzezinski, who are engaged to be married, were recently attacked by President Donald Trump on Twitter, where he called the hosts 'Psycho Joe' and 'low I.Q. Crazy Mika,' among other personal insults.  (Photo by Chip Somodevilla/Getty Images) |
| 687300334 | VA0002388682 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23:  Office of Management and Budget Director Mick Mulvaney arrives for a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy.  (Photo by Chip Somodevilla/Getty Images) |
| 666877574 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  (L-R) U.S. Supreme Court Chief Justice John Roberts and associate justices Clarence Thomas, Ruth Bader Ginsburg, Stephen Breyer and Samuel Alito attend the ceremony where Judge Neil Gorsuch takes the judicial oath during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court.  (Photo by Chip Somodevilla/Getty Images) |
| 657467478 | VA0002388682 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24:  House Minority Leader Nancy Pelosi (D-CA) (C) is joined by (L-R) Rep. Linda Sanchez (D-CA), House Minority Whip Steny Hoyer (D-MD), Rep. Eric Swalwell (D-CA) and Rep. Joe Crowley (D-NY) for a news conference in the House Visitors Center in the U.S. Capitol March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and Speaker Paul Ryan (R-WI), House Republicans cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.'  (Photo by Chip Somodevilla/Getty Images) |
| 832458560 | VA0002388682 | | Memorial Held In Charlottesville For Heather Heyer, Victim Of Car Ramming Incident During Protest After White Supremacists' Rally | CHARLOTTESVILLE, VA - AUGUST 16:  Friends, family and chalk-written messages surround a photograph of Heather Heyer on the spot where she was killed and 19 others injured when a car slammed into a crowd of people protesting against a white supremacist rally, August 16, 2017 in Charlottesville, Virginia. Charlottesville will hold a memorial service for Heyer Wednesday, four days after she was killed when a participant in a white nationalists, neo-Nazi rally allegedly drove his car into the crowd of people demonstrating against the 'alt-right' gathering. (Photo by Chip Somodevilla/Getty Images) |
| 684191036 | VA0002388682 | | House Democrats Speak To Press After Weekly Caucus Meeting | WASHINGTON, DC - MAY 17:  House Democratic leaders display a photograph of President Donald Trump welcoming Russian Foreign Minister Sergey Lavrov to the White House before a news conference at the U.S. Capitol May 17, 2017 in Washington, DC. House Democrats have introduced legislation to create an outside, independent commission to investigate possible connections between President Donald Trump and Russian officials. If Speaker Paul Ryan (R-WI) does not support the legislation then Democrats said they will file a discharge petition to force a vote on the measure.  (Photo by Chip Somodevilla/Getty Images) |
| 820233374 | VA0002388682 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  The lectern in the White House Brady Press Briefing Room is unoccupied after it was learned that Press Secretary Sean Spicer has resigned July 21, 2017 in Washington, DC. Reports say that Spicer quit after disagreeing with President Donald Trump's decision to hire Anthony Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 633558406 | VA0002388682 | | Trump's Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 02:  Supreme Court nominee Judge Neil Gorsuch meets with Senate Foreign Relations Committee Chairman Bob Corker (R-TN) in the Dirksen Senate Office Building on Capitol Hill February 2, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Chip Somodevilla/Getty Images) |
| 633101150 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing In White House | WASHINGTON, DC - JANUARY 30:  White House Press Secretary Sean Spicer reacts to reporters' questions in the Brady Press Briefing Room at the White House January 30, 2017 in Washington, DC. U.S. President Donald Trump announced Monday that he will reveal his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening.  (Photo by Chip Somodevilla/Getty Images) |
| 660252472 | VA0002388682 | | Schumer Calls On 'Dark Money' Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29:  (L-R) Sen. Richard Blumenthal (D-CT), Sen. Sheldon Whitehouse (D-RI) and Senate Minority Leader Charles Schumer (D-NY) hold a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him.  (Photo by Chip Somodevilla/Getty Images) |
| 660252476 | VA0002388682 | | Schumer Calls On 'Dark Money' Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29:  (L-R) Sen. Sheldon Whitehouse (D-RI), Senate Minority Leader Charles Schumer (D-NY) and Sen. Richard Blumenthal (D-CT) hold a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him.  (Photo by Chip Somodevilla/Getty Images) |
| 857487558 | VA0002388682 | | House Democrats Holds Press Event Honoring Las Vegas Shooting Victims And Call For Increased Gun Safety Legislation | WASHINGTON, DC - OCTOBER 04:  Rep. John Lewis (D-GA) thanks anti-gun violence supporters following a rally with fellow Democrats on the East Front steps of the U.S. House of Representatives October 4, 2017 in Washington, DC. The Democratic members of Congress held the rally to honor the victims of the mass shooting in Las Vegas and to demand passage of the bipartisan King-Thompson legislation to strengthen background checks and establishing a bipartisan Select Committee on Gun Violence.  (Photo by Chip Somodevilla/Getty Images) |
| 633225458 | VA0002388682 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31:  Judge Neil Gorsuch delivers brief remarks after being nominated by U.S. President Donald Trump to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Chip Somodevilla/Getty Images) |
| 646453418 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 664137474 | VA0002388682 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03:  (L-R) Senate Judiciary Committee member Sen. Orrin Hatch (R-UT), Chairman Charles Grassley (R-IA) and ranking member Sen. Dianne Feinstein (D-CA) participate in an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee and on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week.  (Photo by Chip Somodevilla/Getty Images) |
| 667784898 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  (L-R) Deputy National Security Advisor for Strategy Dina Powell, White House Chief Strategist Steve Bannon, National Security Advisor H.R. McMaster and White House Chief of Staff Reince Priebus attend a news conference with NATO Secretary General Jens Stoltenberg and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |
| 634302950 | VA0002388682 | | Senate Votes On Confirmation Of Jeff Sessions To Be Attorney General | WASHINGTON, DC - FEBRUARY 08:  (2nd L-R) Sen. John Barrasso (R-WY), Senate Majority Leader Mitch McConnell (R-KY) and Sen. Lamar Alexander (R-TN) walk through the U.S. Capitol after the Senate confirmed Sen. Jeff Sessions (R-AL) as the next Attorney General February 8, 2017 in Washington, DC. The first U.S. senator to endorse Donald Trump during his presidential campaign, Sessions was confirmed by a strict party line vote to become the nation's top law enforcement official after two decades as a Republican senator from Alabama.  (Photo by Chip Somodevilla/Getty Images) |
| 670310912 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19:  U.S. President Donald Trump poses for photographs with the New England Patriots during a celebration of the team's Super Bowl victory on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960. (Photo by Chip Somodevilla/Getty Images) |
| 660708688 | VA0002388682 | | President Trump meets With Prime Minister Of Denmark Lars Lokke Rasmussen In The Oval Office | WASHINGTON, DC - MARCH 30:  (AFP OUT) U.S. President Donald Trump (R) answers reporters' questions during a photo opportunity with Prime Minister Of Denmark Lars Lokke Rasmussen in the Oval Office at the White House March 30, 2017 in Washington, DC. The White House said Trump looks forward to talking with Rasmussen about 'deepening already robust economic ties, defeating ISIS, and strengthening our defense and security relationship, both bilaterally and through the North Atlantic Treaty Organization.'  (Photo by Chip Somodevilla/Getty Images) |
| 666909884 | VA0002388682 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - APRIL 10:  White House Press Secretary Sean Spicer answers reporters' questions during the daily news conference in the Brady Press Briefing Room at the White House April 10, 2017 in Washington, DC. Spicer described President Donald Trump's meeting with Jordan's King Abdullah as "unbelieveable" and that Trump's decision to launch missile strikes on Syria received "world praise."  (Photo by Chip Somodevilla/Getty Images) |
| 681579102 | VA0002388682 | | Demonstrators Protest Outside White House Over President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10:  About 300 people rally in protest against President Donald Trump's firing of Federal Bureau of Investigation Director James Comey outside the White House May 10, 2017 in Washington, DC. Angry over the firing of Comey, the demonstrators demanded that an independent special prosecutor investigate possible ties between the Trump campaign and Russian officials.  (Photo by Chip Somodevilla/Getty Images) |
| 667789008 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  U.S. President Donald Trump holds a news conference with NATO Secretary General Jens Stoltenberg in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 862825492 | VA0002388682 | | AG Jeff Sessions Testifies Before The Senate Judiciary Committee | WASHINGTON, DC - OCTOBER 18:  U.S. Attorney General Jeff Sessions testifies before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill October 18, 2017 in Washington, DC. Committee members questioned Sessions about conversations he had with President Donald Trump about the firing of former FBI Director James Comey, the Defered Action for Childhood Arrivals (DACA) policy, the ongoing investigation about Russian interereence in the 2016 presidential election by Robert Muller and other subjects.  (Photo by Chip Somodevilla/Getty Images) |
| 645653672 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26:  (AFP OUT) U.S. first lady Melania Trump listens to a toast by her husband President Donald Trump while hosting the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. Part of the National Governors Association's annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month.  (Photo by Chip Somodevilla/Getty Images) |
| 667321942 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press House Briefing At White House | WASHINGTON, DC - APRIL 11:  White House Press Secretary Sean Spicer answers reporters' questions during the daily news conference in the Brady Press Briefing Room at the White House April 11, 2017 in Washington, DC. Spicer said that different from Syrian President Bashar Al-Assad, Nazi leader Adolph Hitler did not use chemical weapons, saying, "I think when you come to sarin gas, he was not using the gas on his own people the same way that Assad is doing."  (Photo by Chip Somodevilla/Getty Images) |
| 664134144 | VA0002388682 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03:  Senate Judiciary Committee member Sen. Chris Coons (D-DE) (R) announces that he will be the 41st Democrat to vote against ending debate on the confirmation of Judge Neil Gorsuch to the U.S. Supreme Court during a committee meeting with Sen. Al Franken (D-MN) in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week.  (Photo by Chip Somodevilla/Getty Images) |
| 651554620 | VA0002388682 | | President Trump Discusses Healthcare Plan With Key House Committee Chairmen | WASHINGTON, DC - MARCH 10:  U.S. President Donald Trump arrives for a meeting with White House Director of Legislative Affairs Marc Short (R) and House of Representatives committee leaders to discuss the American Health Care Act in the Roosevelt Room at the White House March 10, 2017 in Washington, DC. The proposed legislation is the Republican attempt to repeal and replace Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 633101214 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing In White House | WASHINGTON, DC - JANUARY 30:  White House Press Secretary Sean Spicer reacts to reporters' questions in the Brady Press Briefing Room at the White House January 30, 2017 in Washington, DC. U.S. President Donald Trump announced Monday that he will reveal his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening.  (Photo by Chip Somodevilla/Getty Images) |
| 667788944 | VA0002388682 | | Donald Trump and NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  (L-R) National Security Advisor H.R. McMaster, White House Chief Strategist Steve Bannon and Deputy National Security Advisor for Strategy Dina Powell arrive for a news conference with NATO Secretary General Jens Stoltenberg and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its 'ironclad' pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |
| 693805090 | VA0002388682 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 646325160 | VA0002388682 | | Confirmation Hearing Held For Dan Coats To Be Director Of Nat'l Intelligence | WASHINGTON, DC - FEBRUARY 28:  Former U.S. Senator Dan Coats testifies during his confirmation hearing before the Senate Select Intelligence Committee to be the next Director of National Intelligence in the Dirksen Senate Office Building on Capitol Hill February 28, 2017 in Washington, DC. A former ambassador to Germany and a two-time Republican senator from Indiana, Coats is President Donald Trump's choice to be America's top intelligence official.  (Photo by Chip Somodevilla/Getty Images) |
| 655668728 | VA0002388682 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20:  Judge Neil Gorsuch listens to senators' opening statements during first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia.  (Photo by Chip Somodevilla/Getty Images) |
| 660252460 | VA0002388682 | | Schumer Calls On "Dark Money" Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29:  (L-R) Sen. Richard Blumenthal (D-CT), Sen. Sheldon Whitehouse (D-RI) and Senate Minority Leader Charles Schumer (D-NY) prepare for a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him.  (Photo by Chip Somodevilla/Getty Images) |
| 669449740 | VA0002388682 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. President Donald Trump (R) and first lady Melania Trump and their son Barron Trump (L) put their hands over their hearts as the Star Spangled Banner is sung during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 660252396 | VA0002388682 | | Schumer Calls On "Dark Money" Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29:  (L-R) Sen. Richard Blumenthal (D-CT), Sen. Sheldon Whitehouse (D-RI) and Senate Minority Leader Charles Schumer (D-NY) hold a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him.  (Photo by Chip Somodevilla/Getty Images) |
| 645650310 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26:  (AFP OUT) President Donald Trump takes his seat after giving a toast during the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. Part of the National Governors Association's annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month.  (Photo by Chip Somodevilla/Getty Images) |
| 683918194 | VA0002388682 | | House Intelligence Committee To Be Briefed By CIA Director Mike Pompeo | WASHINGTON, DC - MAY 16:  CIA Director Mike Pompeo leaves the U.S. Capitol after briefing members of the House Intelligence Committee May 16, 2017 in Washington, DC. Pompeo was likely questioned about news reports that President Donald Trump shared sensitive intelligence with Russian officials last week at the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 646440508 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump arrives to addresses a joint session of the U.S. Congress on February 28, 2017 in the house chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 883653676 | VA0002388682 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01:  Michael Flynn, former national security advisor to President Donald Trump, leaves following his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI.  (Photo by Chip Somodevilla/Getty Images) |
| 656561092 | VA0002388682 | | President Trump Meets With Members Of The Congressional Black Caucus | WASHINGTON, DC - MARCH 22:  (AFP OUT) U.S. President Donald Trump (C) is joined by Vice President Mike Pence, White House Director of Communications for the Office of Public Engagement and Intergovernmental Affairs Omarosa Manigault and other staff members during a meeting with the Congressional Black Caucus Executive Committee in the Cabinet Room at the White House March 22, 2017 in Washington, DC. During the 2016 presidential campaign, Trump asked African Americans to support him, saying, "You're living in poverty, your schools are no good, you have no jobs, 58 percent of your youth is unemployed -- what the hell do you have to lose?"  (Photo by Chip Somodevilla/Getty Images) |
| 676511958 | VA0002388682 | | House Armed Services Committee Holds Hearing On Annual Sexual Harassment Report At Military Academies | WASHINGTON, DC - MAY 02:  United States Naval Academy Superintendent Vice Admiral Walter Carter (R) shakes hands with Midshipman Second Class Shiela Craine, a sexual assault survivor, after she and other victims testified before the House Armed Services Committee's Subcommittee on Military Personnel in the Rayburn House Office Building on Capitol Hill May 2, 2017 in Washington, DC. The academy superintendents were called to testify following the release of a survey last month by the Pentagon that said 12.2 percent of academy women and 1.7 percent of academy men reported experiencing unwanted sexual contact during the 2015-16 academic year. The number of reports at West Point increased from 17 to 26, while reports at the Naval Academy ticked up from 25 to 28 over the last academic year.  (Photo by Chip Somodevilla/Getty Images) |
| 632195170 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former U.S. President Barack Obama (C) and former Vice President Joe Biden (R) congratulate U.S. President Donald Trump after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 830759682 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  White nationalists, neo-Nazis and members of the "alt-right" clash with counter-protesters as they enter Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 633194700 | VA0002388682 | | President Trump Meets with Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  White House Counselor to the President Kellyanne Conway waits for the arrival of U.S. President Donald Trump for a meeting on cyber security in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 658406920 | VA0002388682 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27:  White House Press Secretary Sean Spicer takes reporters' questions during the daily press briefing at the White House March 27, 2017 in Washington, DC. Spicer faced questions about President Donald Trump's son-in-law and Senior Advisor to the President for Strategic Planning Jared Kushner volunteering to talk to Congress about his interaction with Russians during the presidential transition.  (Photo by Chip Somodevilla/Getty Images) |
| 646324686 | VA0002388682 | | Confirmation Hearing Held For Dan Coats To Be Director Of Nat'l Intelligence | WASHINGTON, DC - FEBRUARY 28:  A U.S. Capitol Police officer keeps an eye on the public seating as former U.S. Senator Dan Coats testifies during his confirmation hearing before the Senate Select Intelligence Committee to be the next Director of National Intelligence in the Dirksen Senate Office Building on Capitol Hill February 28, 2017 in Washington, DC. A former ambassador to Germany and a two-time Republican senator from Indiana, Coats is President Donald Trump's choice to be America's top intelligence official.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 655595628 | VA0002388682 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20:  Judge Neil Gorsuch asks photographers, "Is this what you do all day? I'm sorry," after he arrived for the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia.  (Photo by Chip Somodevilla/Getty Images) |
| 633681590 | VA0002388682 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03:  U.S. President Donald Trump (R) delivers opening remarks at the beginning of a policy forum with business leaders chaired by Blackstone Group CEO Stephen Schwarzman in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family.  (Photo by Chip Somodevilla/Getty Images) |
| 667321944 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press House Briefing At White House | WASHINGTON, DC - APRIL 11:  White House Press Secretary Sean Spicer answers reporters' questions during the daily news conference in the Brady Press Briefing Room at the White House April 11, 2017 in Washington, DC. Spicer said that different from Syrian President Bashar Al-Assad, Nazi leader Adolph Hitler did not use chemical weapons, saying, "I think when you come to sarin gas, he was not using the gas on his own people the same way that Assad is doing."  (Photo by Chip Somodevilla/Getty Images) |
| 654591538 | VA0002388682 | | President Trump, First Lady, And Son Barron Depart White House En Route To Mar-a-Lago For Weekend | WASHINGTON, DC - MARCH 17:  U.S. President Donald Trump, first lady Melania Trump and their son Barron Trump depart the White House March 17, 2017 in Washington, DC. The first family is scheduled to spend the weekend at their Mar-a-Lago Club in Palm Beach, Florida.  (Photo by Chip Somodevilla/Getty Images) |
| 669648392 | VA0002388682 | | Homeland Security Secretary Kelly Delivers Remarks On Threats To U.S. | WASHINGTON, DC - APRIL 18:  U.S. Homeland Security Secretary John Kelly delivers his first public remarks since being appointed to President Donald Trump at the Jack Morton Auditorium on the campus of The George Washington University  April 18, 2017 in Washington, DC. Kelly said that the threat of terrorism since the attacks of September 11, 2001 is bad 'and getting worse.'  (Photo by Chip Somodevilla/Getty Images) |
| 631478380 | VA0002388682 | | Senate Committee Holds Confirmation Hearing For Trump's Pick To Be Transportation Secretary Elaine Chao | WASHINGTON, DC - JANUARY 11:  Elaine Chao testifies during her confirmation hearing to be the next U.S. secretary of transportation before the Senate Commerce, Science and Transportation Committee as her husband, Senate Majority Leader Mitch McConnell (R-KY) (2nd L) looks on, in the Dirksen Senate Office Building on Capitol Hill January 11, 2017 in Washington, DC. Chao, who has previously served as secretary of the Labor Department, was nominated by President-elect Donald Trump.  (Photo by Chip Somodevilla/Getty Images) |
| 634603930 | VA0002388682 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  (AFP OUT)  Vice President Mike Pence (L) and Director of the National Economic Council Gary Cohn walk down the West Wing Colonnade following a bilateral meeting between U.S. President Donald Trump and Japanese Prime Minister Shinzo Abe at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day.  (Photo by Chip Somodevilla/Getty Images) |
| 830784976 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Rescue workers move victims on stretchers after car plowed through a crowd of counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowed following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 681579104 | VA0002388682 | | Demonstrators Protest Outside White House Over President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10:  Democratic National Party Chirman Tom Perez speaks as about 300 people rally to protest against President Donald Trump's firing of Federal Bureau of Investigation Director James Comey outside the White House May 10, 2017 in Washington, DC. Trump fired Comey a day earlier, demonstrators called it the 'Tuesday Night Massacre,' recalling former President Richard Nixon's firing of a independent special prosecutor.  (Photo by Chip Somodevilla/Getty Images) |
| 667789612 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  NATO Secretary General Jens Stoltenberg (L) and U.S. President Donald Trump shake hands at the conclusion of a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its 'ironclad' pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |
| 670316490 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19:  New England Patriots owner Robert Kraft (C) delivers remarks during an event celebrating the team's Super Bowl win hosted by U.S. President Donald Trump on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960.  (Photo by Chip Somodevilla/Getty Images) |
| 632196246 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) U.S. President Donald Trump takes the oath of office as his wife Melania Trump holds the bible on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 633219650 | VA0002388682 | | President Trump Announces Judge Neil Gorsuch As His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31:  U.S. President Donald Trump (R) nominates Judge Neil Gorsuch to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Chip Somodevilla/Getty Images) |
| 646782364 | VA0002388682 | | President Trump Hosts Lunch With House And Senate Leadership At White House | WASHINGTON, DC - MARCH 01:  President Donald Trump hosts Republican Congressional leaders Rep. Kevin McCarthy (R-CA); Senate Majority Leader Mitch McConnell (R-KY), Speaker of the House Paul Ryan (R-WI), Sen. John Cornyn (R-TX) and members of Trump's staff during a working lunch in the Roosevelt Room at the White House March 1, 2017 in Washington, DC. The meeting comes the day after Trump layed out his policy priorities during a joint session of Congress.  (Photo by Chip Somodevilla/Getty Images) |
| 654176486 | VA0002388682 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16:  White House Press Secretary Sean Spicer calls on reporters' in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Spicer accused the news media of 'cherry-picking' information when reporting about President Donald Trump's accusation that former President Barack Obama wire-tapped Trump Tower.  (Photo by Chip Somodevilla/Getty Images) |
| 631085828 | VA0002388682 | | Michelle Obama Delivers Final Speech At The White House | WASHINGTON, DC - JANUARY 06:  U.S. first lady Michelle Obama delivers remarks honoring the 2017 School Counselor of the Year and counselors from across the country in the East Room of the White House January 6, 2017 in Washington, DC. These were the last public remarks by the first lady during her husband Barack Obama's presidency.  (Photo by Chip Somodevilla/Getty Images) |
| 666874848 | VA0002388682 | | Neil Gorsuch Is Sworn In As An Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  U.S. Supreme Court Associate Justice Anthony Kennedy delivers remarks before administering the judicial oath to Judge Neil Gorsuch during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court.  (Photo by Chip Somodevilla/Getty Images) |
| 634413976 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily White House Press Briefing | WASHINGTON, DC - FEBRUARY 09:  White House Press Secretary Sean Spicer turns to answer reporters' questions after leaving the Brady Press Briefing Room at the White House February 9, 2017 in Washington, DC. During a wide-ranging news media has made a bigger deal of President Donald Trump's criticism of the judiciary than President Barack Obama's criticism of the Supreme Court.  (Photo by Chip Somodevilla/Getty Images) |
| 657288492 | VA0002388682 | | House Intelligence Committee Rep. Devin Nunes (R-CA) Speaks On Russia Investigation | WASHINGTON, DC - MARCH 24:  House Select Committee on Intelligence Chairman Devin Nunes (R-CA) talks to reporters in the Capitol Visitors Center March 24, 2017 in Washington, DC. Nunes announced that former Trump campaign director Paul Manafort has offered to testify before the committee and that FBI Director James Comey and NSA Director Mike Rogers will testify again to the committee behind closed doors next week.  (Photo by Chip Somodevilla/Getty Images) |
| 667789618 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  NATO Secretary General Jens Stoltenberg (L) and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its 'ironclad' pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |
| 632485274 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  White House Senior Advisor Stephen Miller (L) and Klaus Kleinfeld of Arconic visit with Elon Musk (C) of SpaceX before a meeting with U.S. President Donald Trump in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders who also attend the meeting included Elon Musk of SpaceX, Mark Sutton of International Paper, Michael Dell of Dell Technologies, Marillyn Hewson of Lockheed Martin, Andrew Liveris of Dow Chemical and others.  (Photo by Chip Somodevilla/Getty Images) |
| 896205406 | VA0002388682 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20:  U.S. President Donald Trump, flanked by Republican lawmakers, celebrates Congress passing the Tax Cuts and Jobs Act on the South Lawn of the White House on December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago.  (Photo by Chip Somodevilla/Getty Images) |
| 687301070 | VA0002388682 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23:  Office of Management and Budget Director Mick Mulvaney holds a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy.  (Photo by Chip Somodevilla/Getty Images) |
| 633086490 | VA0002388682 | | Trump Meets With Small Business Leaders At White House | WASHINGTON, DC - JANUARY 30:  U.S. President Donald Trump (L) calls White House Director of Strategic Initiatives Chris Liddell (C) and White House Director of the National Economic Council Gary Cohn 'geniuses' as he arrive for a meeting with small business people in the Roosevelt Room at the White House January 30, 2017 in Washington, DC. During the meeting, Trump said he will announce his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening.  (Photo by Chip Somodevilla/Getty Images) |
| 672316702 | VA0002388682 | | President Trump Lunches With UN Security Council Ambassadors At White House | WASHINGTON, DC - APRIL 24:  U.S. President Donald Trump (C) delivers remarks while hosting ambassadors from the 15 country members of the United Nations Security Council with his Ambassador to the U.N. Nikki Haley in the State Dining Room at the White House April 24, 2017 in Washington, DC. Trump was frank in his opening remarks, saying that Haley had briefed him about each member of the council and he said he liked them all.  (Photo by Chip Somodevilla/Getty Images) |
| 679317438 | VA0002388682 | | FCC Chairman Ajit Pai Speaks At American Enterprise Institute | WASHINGTON, DC - MAY 05:  Proponents of net neutrality protest against Federal Communication Commission Chairman Ajit Pai outside the American Enterprise Institute before his arrival May 5, 2017 in Washington, DC. Appointed to the commission by President Barack Obama in 2012, Pai was elevated to the chairmanship of the FCC by U.S. President Donald Trump in January.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 631088024 | VA0002388682 | | Michelle Obama Delivers Final Speech At The White House | WASHINGTON, DC - JANUARY 06: U.S. first lady Michelle Obama delivers remarks during a ceremony honoring the 2017 School Counselor of the Year in the East Room of the White House January 6, 2017 in Washington, DC. These were the last public remarks by the first lady during her husband Barack Obama's presidency. (Photo by Chip Somodevilla/Getty Images) |
| 634585532 | VA0002388682 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: (AFP OUT) U.S. President Donald Trump and Japan Prime Minister Shinzo Abe walk together to their joint press conference in the East Room at the White House on February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 644290638 | VA0002388682 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: U.S. Secretary of Education Betsy DeVos addresses the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 693800884 | VA0002388682 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey immitates a gesture he said he saw President Donald Trump make during one of their conversations while he testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 654170330 | VA0002388682 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16:  White House Press Secretary Sean Spicer conducts the daily press briefing in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Spicer accused the news media of 'cherry-picking' information regarding President Donald Trump's accusation that former President Barack Obama wire-tapped Trump Tower . (Photo by Chip Somodevilla/Getty Images) |
| 632189670 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) Tiffany Trump and Ivanka Trump arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 649341364 | VA0002388682 | | Paul Ryan, House Leaders Hold Press Conference On American Health Care Act | WASHINGTON, DC - MARCH 07:  Speaker of the House Paul Ryan (R-WI) (C) holds up a copy of the American Health Care Act during a news conference with House Majority Leader Kevin McCarthy (R-CA) (L) and House Energy and Commerce Committee Chairman Greg Walden (R-OR) outside Ryan's office in the U.S. Capitol March 7, 2017 in Washington, DC. The House Republican leadership's plan to repeal and replace Obamacare, the American Health Care Act is already facing opposition from conservatives in the House and Senate. (Photo by Chip Somodevilla/Getty Images) |
| 645653654 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26: AFP OUT President Donald Trump delivers brief remarks during a toast during the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. Part of the National Governors AssociationÕs annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month. (Photo by Chip Somodevilla/Getty Images) |
| 667789026 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  U.S. President Donald Trump holds a news conference with NATO Secretary General Jens Stoltenberg in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign. (Photo by Chip Somodevilla/Getty Images) |
| 633196064 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  U.S. President Donald Trump (C) delivers remarks at the beginning of a meeting with his son-in-law and Senior Advisor Jared Kushner (L), Homeland Security Secretary John Kelly and other government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 634603000 | VA0002388682 | | President Trump Holds Bilateral Meeting with Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  (AFP OUT) White House National Security Advisor Michael Flynn (R) walks down the West Wing Colonnade following a bilateral meeting between U.S. President Donald Trump and Japanese Prime Minister Shinzo Abe February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 830784816 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Rescue workers and medics tend to many people who were injured when a car plowed through a crowd of anti-fascist counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowd following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 634549306 | VA0002388682 | | President Trump Holds Bilateral Meeting with Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  (AFP OUT) U.S. President Donald Trump (R) and Japanese Prime Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 666874864 | VA0002388682 | | Neil Gorsuch is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  U.S. Supreme Court Associate Justice Judge Neil Gorsuch (L) takes the judicial oath as President Donald Trump looks on during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 666878004 | VA0002388682 | | Neil Gorsuch is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  U.S. President Donald Trump delivers remarks before Supreme Court Associate Justice Anthony Kennedy (R) administers the judicial oath to Judge Neil Gorsuch during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 631020032 | VA0002388682 | | Director Of Nat'l Intelligence James Clapper Testifies To Senate Armed Services On Foreign Cyber Threats | WASHINGTON, DC - JANUARY 05:  (L-R) Defense Undersecretary for Intelligence Marcell Lettre II, Director of National Intelligence James Clapper and United States Cyber Command and National Security Agency Director Admiral Michael Rogers testify before the Senate Armed Services Committee in the Dirksen Senate Office Building on Capitol Hill January 5, 2017 in Washington, DC. The intelligence chiefs testified to the committee about cyber threats to the United States and fielded questions about effects of Russian government hacking on the 2016 presidential election. (Photo by Chip Somodevilla/Getty Images) |
| 683871042 | VA0002388682 | | Senate Lawmakers Speak To Press After Weekly Policy Luncheons | WASHINGTON, DC - MAY 16:  Senate Majority Leader Mitch McConnell (R-KY) (C) talks to reporters with Sen. John Barrosso (R-WY) (L) and Sen. John Thune (R-SD) following their party's weekly policy luncheon at the U.S. Capitol May 16, 2017 in Washington, DC. Many Republican and Democratic senators expressed frustration and concern about how President Donald Trump may have shared classified intelligence with the Russian foreign minister last week at the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 656540796 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Press Briefing At White House | WASHINGTON, DC - MARCH 22:  White House Press Secretary Sean Spicer holds a media briefing in the Brady Press Briefing Room at the White House March 22, 2017 in Washington, DC. Spicer said he was confident that the proposed Republican legislation to repeal and replace Obamacare will pass the House of Representatives Thursday.  (Photo by Chip Somodevilla/Getty Images) |
| 631926814 | VA0002388682 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17:  Senate Health, Education, Labor and Pensions Committee member Sen. Elizabeth Warren (D-MA) listens to testimony from Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, during her confirmation hearing in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 820393516 | VA0002388682 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 669428278 | VA0002388682 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. President Donald Trump (C) waves to guests after delivering remarks from the Truman Balcony with first lady Melania Trump and their son Barron Trump (L) during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 651450042 | VA0002388682 | | President Trump Discusses Healthcare Plan With Key House Committee Chairmen | WASHINGTON, DC - MARCH 10:  U.S. President Donald Trump (C) and Vice President Mike Pence (R) meet with House of Representatives committee leaders (L-R) Budget Committee Chairwoman Diane Black (R-TN), Ways and Means Committee Chairman Kevin Brady (R-TX), Energy and Commerce Committee Chairman Greg Walden (R-WA) and Education and Workforce Committee Chairwoman Virginia Foxx (R-NC) to discuss the American Health Care Act in the Roosevelt Room at the White House March 10, 2017 in Washington, DC. The proposed legislation in the Republican attempt to repeal and replace Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 672306232 | VA0002388682 | | President Trump Lunches With UN Security Council Ambassadors At White House | WASHINGTON, DC - APRIL 24:  U.S. President Donald Trump (C) delivers remarks while hosting ambassadors from the 15 country members of the United Nations Security Council flanked by his Ambassador to the U.N. Nikki Haley (L) and National Security Advisor H.R. McMaster in the State Dining Room at the White House April 24, 2017 in Washington, DC. Trump was frank in his opening remarks, saying that Haley had briefed him about each member of the council and he said he liked them all. (Photo by Chip Somodevilla/Getty Images) |
| 660716874 | VA0002388682 | | President Trump meets With Prime Minister Of Denmark Lars Lokke Rasmussen In The Oval Office | WASHINGTON, DC - MARCH 30: (AFP OUT) U.S. President Donald Trump (R) poses for photographs with Prime Minister Of Denmark Lars Lokke Rasmussen in the Oval Office at the White House March 30, 2017 in Washington, DC. The White House said Trump looks forward to talking with Rasmussen about 'deepening already robust economic ties, defeating ISIS, and strengthening our defense and security relationship, both bilaterally and through the North Atlantic Treaty Organization.' (Photo by Chip Somodevilla/Getty Images) |
| 681579168 | VA0002388682 | | Demonstrators Protest Outside White House Over President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10:  A demonstrator wears a large effigy of President Donald Trump during a protest rally against President Donald Trump's firing of Federal Bureau of Investigation Director James Comey outside the White House May 10, 2017 in Washington, DC. Angry over the firing of Comey, about 300 demonstrators demanded that an independent special prosecutor investigate possible ties between the Trump campaign and Russian officials. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 669449724 | VA0002388682 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. President Donald Trump joins children at a craft table during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 664554588 | VA0002388682 | | Senate Lawmakers Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - APRIL 04:  Senate Judiciary Committee Chairman Charles Grassley (R-IA) (C) joins Sen. John Barrasso (R-WY) (L) and Majority Leader Mitch McConnell (R-KY) for a news conference following the weekly Republican policy luncheon at the U.S. Capitol April 4, 2017 in Washington, DC. McConnell said that Republican majority will invoke the "nuclear option" in order to confirm Judge Neil Gorsuch to the U.S. Supreme Court this week.  (Photo by Chip Somodevilla/Getty Images) |
| 832184006 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Hundreds of white nationalists, neo-Nazis, KKK and members of the "alt-right" hurl water bottles back and forth against counter demonstrators on the outskirts of Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 666877998 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  U.S. Supreme Court Associate Justice Anthony Kennedy (R) prepares to administer the judicial oath to Judge Neil Gorsuch during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court.  (Photo by Chip Somodevilla/Getty Images) |
| 667789616 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  NATO Secretary General Jens Stoltenberg (L) and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |
| 644193572 | VA0002388682 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23:  Young conservatives pose for photograph with Ken Bone, who became a social media star after asking a question during the second presidential debate in 2016, in the Exhibitor Hub during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Chip Somodevilla/Getty Images) |
| 694220002 | VA0002388682 | | Trump Welcomes President Of Romania Klaus Iohannis To The White House | WASHINGTON, DC - JUNE 09:  U.S. President Donald Trump prepares to welcome President Klaus Iohannis of Romania to the White House for a "working visit" June 9, 2017 in Washington, DC. The two leaders are scheduled to hold a brief news conference and Iohannis will meet later with Secretary of State Rex Tillerson. According to news reports, Iohannis said the meetingÕs agenda will include talks on economic investment and security issues related to Russia.  (Photo by Chip Somodevilla/Getty Images) |
| 632703396 | VA0002388682 | | President Trump Visits Department of Homeland Security | WASHINGTON, DC - JANUARY 25:  (AFP OUT) U.S. President Donald Trump (R) and Vice President Mike Pence return to the White House after visiting the Department of Homeland Security January 25, 2017 in Washington, DC. While at the department, Trump signed two executive orders related to domestic security and to begin the process of building a wall along the U.S.-Mexico border.  (Photo by Chip Somodevilla/Getty Images) |
| 632476440 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  U.S. President Donald Trump (C) walks into the Roosevelt Room for a meeting with Mark Sutton of International Paper, Jeff Fettig of Whirlpool, White House Senior Counselor Steve Bannon, Kevin Plank of Under Armour, Elon Musk of SpaceX (L) and other other business leaders at the White House January 23, 2017 in Washington, DC.  (Photo by Chip Somodevilla/Getty Images) |
| 633191576 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  U.S. President Donald Trump (R) delivers remarks at the beginning of a meeting with his son-in-law and Senior Advisor Jared Kushner and government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. The heads of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 687358608 | VA0002388682 | | House Homeland Security Committee Holds Hearing On Visa Overstays | WASHINGTON, DC - MAY 23:  House Homeland Security Committee's Border and Maritime Security Subcommittee Chair Martha McSally (R-AZ) conducts a hearing at the U.S. Capitol May 23, 2017 in Washington, DC. The subcommittee heard testimony about visa overstays and the federal government's progress in developing a biometric entrance and exit tracking system for people crossing international borders.  (Photo by Chip Somodevilla/Getty Images) |
| 633086488 | VA0002388682 | | Trump Meets With Small Business Leaders At White House | WASHINGTON, DC - JANUARY 30:  U.S. President Donald Trump (L) calls White House Director of Strategic Initiatives Chris Liddell and White House Director of the National Economic Council Gary Cohn (R) 'geniuses' as he arrive for a meeting with small business people in the Roosevelt Room at the White House January 30, 2017 in Washington, DC. During the meeting, Trump said he will announce his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening.  (Photo by Chip Somodevilla/Getty Images) |
| 631087770 | VA0002388682 | | Michelle Obama Delivers Final Speech At The White House | WASHINGTON, DC - JANUARY 06:  U.S. first lady Michelle Obama waves goodbye after delivering remarks honoring the 2017 School Counselor of the Year and counselors from across the country in the East Room of the White House January 6, 2017 in Washington, DC. These were the last public remarks by the first lady during her husband Barack Obama's presidency.  (Photo by Chip Somodevilla/Getty Images) |
| 632197642 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) Jackie Evancho performs the National Anthem as Vice President Mike Pence and President Donald Trump clap on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 633196454 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  Homeland Security Secretary John Kelly (C) talks with White House Chief Strategist Steve Bannon (R) and Senior Advisor for Policy Stephen Miller before a meeting with U.S. President Donald Trump on cyber security in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 634447878 | VA0002388682 | | White House Reacts To Ruling On Immigration Ban | WASHINGTON, DC - FEBRUARY 09:  White House Counselor to the President Kellyanne Conway talks with reporters while walking back into the White House following an interview with FOX News February 9, 2017 in Washington, DC. Conway was asked about the 9th Circuit Court of Appeals unanimous ruling against reinstating President Donald Trump's executive order temporarily banning all refugees and visitors from seven predominantly Muslim countries.  (Photo by Chip Somodevilla/Getty Images) |
| 631084948 | VA0002388682 | | Michelle Obama Delivers Final Speech At The White House | WASHINGTON, DC - JANUARY 06:  U.S. first lady Michelle Obama delivers remarks during a ceremony honoring the 2017 School Counselor of the Year in the East Room of the White House January 6, 2017 in Washington, DC. These were the last public remarks by the first lady during her husband Barack Obama's presidency.  (Photo by Chip Somodevilla/Getty Images) |
| 666855120 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  U.S. Supreme Court Associate Justice Anthony Kennedy (R) administers the judicial oath to Judge Neil Gorsuch (L) as his wife Marie Louise Gorshuch holds a bible and President Donald Trump looks on during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court.  (Photo by Chip Somodevilla/Getty Images) |
| 681134086 | VA0002388682 | | Sen. Schumer (D-NY) Speaks On Capitol Hill After President Trump Fires FBI Director James Comey | WASHINGTON, DC - MAY 09:  Senate Minority Leader Chuck Schumer (D-NY) holds a news conference at the U.S. Capitol following the firing of Federal Bureau of Investigation Director James Comey by President Donald Trump May 9, 2017 in Washington, DC. Schumer said that Deputy Attorney General Rod Rosenstein must now appoint a special prosecutor to investigate the possible ties between the Trump campaign and Russia.  (Photo by Chip Somodevilla/Getty Images) |
| 680438762 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former Director of National Intelligence James Clapper (L) and former U.S. Deputy Attorney General Sally Yates testify before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail.  (Photo by Chip Somodevilla/Getty Images) |
| 632195452 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former U.S. President Barack Obama (R) congratulates U.S. President Donald Trump after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 693759036 | VA0002388682 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 646440496 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 666874860 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10:  U.S. President Donald Trump applauds after Supreme Court Associate Justice Neil Gorsuch took the judicial oath during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court.  (Photo by Chip Somodevilla/Getty Images) |
| 651429660 | VA0002388682 | | President Trump Discusses Healthcare Plan With Key House Committee Chairmen | WASHINGTON, DC - MARCH 10:  (L-R) U.S. Vice President Mike Pence embraces House Education and Workforce Committee Chairwoman Virginia Foxx (R-NC) as President Donald Trump greets House Budget Committee Chairwoman Diane Black (R-TN) and Energy and Commerce Committee Chairman Greg Walden (R-WA) (R) before a meeting to discuss the American Health Care Act in the Roosevelt Room at the White House March 10, 2017 in Washington, DC. The proposed legislation is the Republican attempt to repeal and replace Obamacare.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633191646 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: White House Chief Strategist Steve Bannon (R) listens to U.S. President Donald Trump at the beginning of a meeting with government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 633352792 | VA0002388682 | | Supreme Court Nominee Judge Neil Gorsuch Meets Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 01: Former Republican senator Kelly Ayotte (C) introduces U.S. Supreme Court nominee Judge Neil Gorsuch (R) to Senate Judiciary Committee ranking member Sen. Dianne Feinstein (D-CA) in the hallway of the U.S. Capitol February 1, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |
| 822537502 | VA0002388682 | | President Trump And Lebanese PM Hariri Deliver Joint Statements At White House | WASHINGTON, DC - JULY 25: U.S. President Donald Trump holds a joint news conference with Lebanese Prime Minister Saad Hariri in the Rose Garden at the White House July 25, 2017 in Washington, DC. Trump began the news conference by announcing that Senate Republicans had passed a procedural vote on repealing Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 845340540 | VA0002388682 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Trees bend in the tropical storm wind along North Fort Lauderdale Beach Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 684189736 | VA0002388682 | | House Democrats Speak To Press After Weekly Caucus Meeting | WASHINGTON, DC - MAY 17: House Democrats display a photograph of President Donald Trump welcoming Russian Foreign Minister Sergey Lavrov to the White House during a news conference at the U.S. Capitol May 17, 2017 in Washington, DC. House Democrats have introduced legislation to create an outside, independent commission to investigate possible connections between President Donald Trump and Russian officials. If Speaker Paul Ryan (R-WI) does not support the legislation then Democrats said they will file a discharge petition to force a vote on the measure. (Photo by Chip Somodevilla/Getty Images) |
| 646434806 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as House President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 664137494 | VA0002388682 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03: Senate Judiciary Committee members Sen. Jeff Flake (R-AZ) (L) and Sen. Ben Sasse (R-NE) attend an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee and on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week. (Photo by Chip Somodevilla/Getty Images) |
| 631832234 | VA0002388682 | | President Obama Welcomes World Series Champion Chicago Cubs To White House | WASHINGTON, DC - JANUARY 16: U.S. President Barack Obama (C) encourages people not to push his honorary 'fan' status during a celebration of the Major League Baseball World Series champion Chicago Cubs in the East Room of the White House January 16, 2017 in Washington, DC. Obama made sure to celebrate the Cubs' victory at the White House during his last week in office because they are from his adopted home town of Chicago. (Photo by Chip Somodevilla/Getty Images) |
| 633086730 | VA0002388682 | | Trump Meets With Small Business Leaders At White House | WASHINGTON, DC - JANUARY 30: White House Senior Advisor Stephen Miller (R) greets Minority Business Round Table CEO Roger Campos and other small business people before a meeting with U.S. President Donald Trump in the Roosevelt Room at the White House January 30, 2017 in Washington, DC. During the meeting, Trump said he will announce his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening. (Photo by Chip Somodevilla/Getty Images) |
| 632482898 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23: U.S. President Donald Trump (C) delivers opening remarks during a meeting with (L-R) Wendell Weeks of Corning, Alex Gorsky of Johnson & Johnson, Michael Dell of Dell Technologies, Mario Longhi of US Steel, and other business leaders and administration staff in the Roosevelt Room of the White House January 23, 2017 in Washington, DC. Business leaders also included Elon Musk of SpaceX, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Marillyn Hewson of Lockheed Martin and others. (Photo by Chip Somodevilla/Getty Images) |
| 631922320 | VA0002388682 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 883653678 | VA0002388682 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: Michael Flynn, former national security advisor to President Donald Trump, leaves following his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 633558240 | VA0002388682 | | Trump's Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 02: Supreme Court nominee Judge Neil Gorsuch (L) is accompanied by former US senator Kelly Ayotte of New Hampshire (C) as they arrive at the Russell Senate Office Building for a meeting with Sen. Shelley Moore Capito (R-WV) on Capitol Hill February 2, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |
| 632472438 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23: U.S. President Donald Trump (C) leads a meeting with invited business leaders and members of his staff in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders included Elon Musk of SpaceX, Wendell Weeks of Corning, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Alex Gorsky of Johnson & Johnson and others. (Photo by Chip Somodevilla/Getty Images) |
| 680438504 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former Director of National Intelligence James Clapper (2nd L) and former acting U.S. Attorney General Sally Yates arrive before testifying to the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 681109062 | VA0002388682 | | President Trump Fires FBI Director James Comey | WASHINGTON, DC - MAY 09: The seal of the Federal Bureau of Investigation hangs on the outside of the bureau's Edgar J. Hoover Building May 9, 2017 in Washington, DC. On the recommendation of U.S. Attorney General Jeff Sessions, President Donald Trump fired FBI Director James Comey Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 632311468 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump (2nd L) and his son Eric Trump greet (L-R) President Barack Obama, Vice President Joe Biden and Senate Minority Leader Charles Schumer (D-NY) as they arrive for Trump's inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 632249078 | VA0002388682 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump, first lady Melania Trump, U.S. Vice President Mike Pence, his wife Karen Pence, Ivanka Trump, her husband Jared Kushner and family members dance during the inaugural Liberty Ball at the Washington Convention Center January 20, 2017 in Washington, DC. The ball is part of the celebrations following the inauguration of Pence and U.S. President Donald J. Trump. (Photo by Chip Somodevilla/Getty Images) |
| 887058720 | VA0002388682 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06: U.S. President Donald Trump holds up a proclamation that the U.S. government will formally recognize Jerusalem as the capital of Israel after signing the document in the Diplomatic Reception Room at the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem. (Photo by Chip Somodevilla/Getty Images) |
| 633194478 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump delivers remarks at the beginning of a meeting with his staff and government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 634447888 | VA0002388682 | | White House Reacts To Ruling On Immigration Ban | WASHINGTON, DC - FEBRUARY 09: White House Counselor to the President Kellyanne Conway talks with reporters while walking back into the White House following an interview with FOX News February 9, 2017 in Washington, DC. Conway was asked about the 9th Circuit Court of Appeals unanimous ruling against reinstating President Donald Trump's executive order temporarily banning all refugees and visitors from seven predominantly Muslim countries. (Photo by Chip Somodevilla/Getty Images) |
| 831058828 | VA0002388682 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Flowers surround a photo of 32-year-old Heather Heyer, who was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally, August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence erupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 830755838 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Hundreds of white nationalists, neo-Nazis and members of the "alt-right" march down East Market Street toward Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 633191580 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump delivers remarks at the beginning of a meeting with Homeland Security Secretary John Kelly and other government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 644290682 | VA0002388682 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: U.S. Secretary of Education Betsy DeVos addresses the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 633682374 | VA0002388682 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03: U.S. President Donald Trump (2nd R) delivers opening remarks at the beginning of a policy forum with (L-R) PepsiCo CEO Indra Nooyi, Blackstone Group Chairman and CEO Stephen Schwarzman, General Motors CEO Mary Barra and other business leaders in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family. (Photo by Chip Somodevilla/Getty Images) |
| 644193560 | VA0002388682 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: Young conservatives pose for photograph with Ken Bone, who became a social media star after asking a question during the second presidential debate in 2016, in the Exhibitor Hub during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 667789610 | VA0002388682 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12: NATO Secretary General Jens Stoltenberg (L) and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign. (Photo by Chip Somodevilla/Getty Images) |
| 877121164 | VA0002388682 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21: U.S. first lady Melania Trump waves goodbye as she and her son, Barron Trump leave following the pardoning ceremony of the National Thanksgiving Turkey in the Rose Garden at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, the 40-pound White Holland breed which was raised by Wittmarsh Farm in Minnesota, will then reside at his new home, 'Gobbler's Rest,' at Virginia Tech. (Photo by Chip Somodevilla/Getty Images) |
| 632249496 | VA0002388682 | | President Donald Trump Attends Inauguration Freedom Ball | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump dances with first lady Melania Trump during the inaugural Freedom Ball at the Washington Convention Center January 20, 2017 in Washington, DC. The ball is part of the celebrations following Trump's inauguration. (Photo by Chip Somodevilla/Getty Images) |
| 632698470 | VA0002388682 | | President Trump Visits Department Of Homeland Security | WASHINGTON, DC - JANUARY 25: (AFP OUT) U.S. President Donald Trump (C) delivers remarks during a visit to the Department of Homeland Security with Vice President Mike Pence and Homeland Security Secretary John Kelly January 25, 2017 in Washington, DC. While at the department, Trump signed two executive orders related to internal security and to begin the process of building a wall along the U.S.-Mexico border. (Photo by Chip Somodevilla/Getty Images) |
| 672318846 | VA0002388682 | | President Trump Lunches With UN Security Council Ambassadors At White House | WASHINGTON, DC - APRIL 24: U.S. President Donald Trump (C) delivers remarks while hosting ambassadors from the 15 country members of the United Nations Security Council with his Ambassador to the U.N. Nikki Haley in the State Dining Room at the White House April 24, 2017 in Washington, DC. Trump was frank in his opening remarks, saying that Haley had briefed him about each member of the council and he said he liked them all. (Photo by Chip Somodevilla/Getty Images) |
| 669449750 | VA0002388682 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump (C) delivers remarks from the Truman Balcony with first lady Melania Trump and their son Barron Trump (L) during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House issued 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 646443304 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 656106408 | VA0002388682 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Chip Somodevilla/Getty Images) |
| 645653714 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26: (AFP OUT) President Donald Trump delivers brief remarks before a toast during the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. As part of the National Governors AssociationÕs annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month. (Photo by Chip Somodevilla/Getty Images) |
| 667321934 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press House Briefing At White House | WASHINGTON, DC - APRIL 11: White House Press Secretary Sean Spicer answers reporters' questions during the daily news conference in the Brady Press Briefing Room at the White House April 11, 2017 in Washington, DC. Spicer said that different from Syrian President Bashar Al-Assad, Nazi leader Adolph Hitler did not use chemical weapons, saying, "I think when you come to sarin gas, he was not using the gas on his own people the same way that Assad is doing." (Photo by Chip Somodevilla/Getty Images) |
| 657423714 | VA0002388682 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: House Minority Leader Nancy Pelosi (D-CA) holds a news conference in the House Visitors Center in the U.S. Capitol March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and Speaker Paul Ryan (R-WI), House Republicans cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Chip Somodevilla/Getty Images) |
| 631024334 | VA0002388682 | | Director Of Nat'l Intelligence James Clapper Testifies To Senate Armed Services On Foreign Cyber Threats | WASHINGTON, DC - JANUARY 05: (L-R) Defense Undersecretary for Intelligence Marcell Lettre II, Director of National Intelligence James Clapper and United States Cyber Command and National Security Agency Director Admiral Michael Rogers testify before the Senate Armed Services Committee in the Dirksen Senate Office Building on Capitol Hill January 5, 2017 in Washington, DC. The intelligence chiefs testified to the committee about cyber threats to the United States and fielded questions about effects of Russian government hacking on the 2016 presidential election. (Photo by Chip Somodevilla/Getty Images) |
| 693759058 | VA0002388682 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey is sworn in while testifying before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 671210178 | VA0002388682 | | World Bank Group President Jim Yong Kim Leads Forum On Financing For Peace At IMF Spring Meeting | WASHINGTON, DC - APRIL 21: (L-R) Moderator Kim Ghattas of the BBC, World Bank Group President Jim Yong Kim, United Nations Secretary General Antonio Guterres and European Commission President Jean-Claude Juncker participate in a discussion during the World Bank Group and International Monetary Fund (IMF) Spring Meetings April 21, 2017 in Washington, DC. Titled, 'Financing for Peace: Innovations to Tackle Fragility,' the discussion focused on finding financing models to build peaceful societies, resilience to shocks, and foster inclusive growth' in developing countries. (Photo by Chip Somodevilla/Getty Images) |
| 634301012 | VA0002388682 | | Senate Votes On Confirmation Of Jeff Sessions To Be Attorney General | WASHINGTON, DC - FEBRUARY 08: (L-R) Sen. John Barrasso (R-WY), Senate Majority Leader Mitch McConnell (R-KY) and Sen. Lamar Alexander (R-TN) walk through the U.S. Capitol after the Senate confirmed Sen. Jeff Sessions (R-AL) as the next Attorney General February 8, 2017 in Washington, DC. The first U.S. senator to endorse Donald Trump during his presidential campaign, Sessions was confirmed by a strict party line vote to become the nation's top law enforcement official after two decades as a Republican senator from Alabama. (Photo by Chip Somodevilla/Getty Images) |
| 650473568 | VA0002388682 | | Senate Democrats Call On GOP To Stop Repeal Of Affordable Care Act | WASHINGTON, DC - MARCH 09: Sen. Debbie Stabenow (D-MI) (R) holds a news conference with people who may be negatively affected by the proposed American Health Care Act, the Republicans' attempt to repeal and replace Obamacare, outside the U.S. Capitol March 9, 2017 in Washington, DC. Stabenow and fellow Democratic and Independent senators urged Republicans to drop their healthcare legislation, saying it would disproportionally affect people with disabilities and women and small business owners. (Photo by Chip Somodevilla/Getty Images) |
| 664086696 | VA0002388682 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03: (L-R) Senate Judiciary Committee Chairman Charles Grassley (R-IA), ranking member Sen. Dianne Feinstein (D-CA) and Sen. Patrick Leahy (D-VT) hold an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee and on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week. (Photo by Chip Somodevilla/Getty Images) |
| 633194500 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: White House Chief Strategist Steve Bannon (L) and Counselor to the President Kellyanne Conway wait for the arrival of U.S. President Donald Trump for a meeting on cyber security in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 825652924 | VA0002388682 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 670310890 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19: U.S. President Donald Trump poses for photographs with the New England Patriots during a celebration of the team's Super Bowl victory on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960. (Photo by Chip Somodevilla/Getty Images) |
| 674461908 | VA0002388682 | | Congressional Democrats Hold Press Conf. On Trump's First 100 Days In Office | WASHINGTON, DC - APRIL 28: Senate Minority Leaders Charles Schumer (D-NY) appears on a television camera screen with fellow Democrats from the House and Senate during a news conference in the Rayburn Room at the U.S. Capitol April 28, 2017 in Washington, DC. The Democrats from both sides of the Capitol called the news conference to criticize U.S. President Donald Trump's first 100 days in office. (Photo by Chip Somodevilla/Getty Images) |
| 699297618 | VA0002388682 | | Former Homeland Security Secretary Jeh Johnson Testifies To House Intel Committee Hearing On Russia Interference In Election | WASHINGTON, DC - JUNE 21: House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) delivers opening remarks during an open hearing in the U.S. Capitol Visitors Center June 21, 2017 in Washington, DC. Former Homeland Security Secretary Jeh Johnson testified before the committee about Russia's interference in the 2016 presidential elections and his department's response to the threat. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 680437914 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former Director of National Intelligence James Clapper (L) and former U.S. Deputy Attorney General Sally Yates are sworn in before testifying to the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being was fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 816375396 | VA0002388682 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JULY 17: White House Press Secretary Sean Spicer speaks to reporters during an off-camera briefing in the Brady Press Briefing Room at the White House July 17, 2017 in Washington, DC. The White House has not held an on-camera briefing since June 29. (Photo by Chip Somodevilla/Getty Images) |
| 670306736 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19: U.S. President Donald Trump delivers remarks while hosting the New England Patriots and team owner Robert Kraft during a celebration of the team's Super Bowl victory on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960. (Photo by Chip Somodevilla/Getty Images) |
| 897254622 | VA0002388682 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22: U.S. President Donald Trump talks with journalists after signing tax reform legislation into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades. (Photo by Chip Somodevilla/Getty Images) |
| 657409184 | VA0002388682 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: Speaker of the House Paul Ryan (R-WI) holds a news conference in the House Visitors Center following a Republican caucus meeting in the U.S. Capitol March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and the Speaker, Ryan canceled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Chip Somodevilla/Getty Images) |
| 670306668 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19: New England Patriots Head Coach Bill Belichick (L) and team owner Robert Kraft (R) present a football helmet to U.S. President Donald Trump during a celebration of the team's Super Bowl victory on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960. (Photo by Chip Somodevilla/Getty Images) |
| 631926408 | VA0002388682 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 813946748 | VA0002388682 | | Revised Health Care Bill Released By GOP Senators On Capitol Hill | WASHINGTON, DC - JULY 13: Sen. John McCain (R-AZ) leaves a meeting where a new version of a GOP healthcare bill was unveiled to Republican senators at the U.S. Capitol July 13, 2017 in Washington, DC. The latest version of the proposed bill aims to repeal and replace the Affordable Care Act, also knows as Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 633086590 | VA0002388682 | | Trump Meets With Small Business Leaders At White House | WASHINGTON, DC - JANUARY 30: U.S. President Donald Trump (2nd R) delivers remarks at the beginning of a meeting with (L-R) Jennifer Korn, El Sombrero Mexican Bistro owner Irma Aguirre, Joy Weatherup-Anthis of JWA Construction Managment, Larry McKenney of Capitol Radiology and other small business people in the Roosevelt Room at the White House January 30, 2017 in Washington, DC. During the meeting, Trump said he will announce his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening. (Photo by Chip Somodevilla/Getty Images) |
| 632686478 | VA0002388682 | | President Trump Visits Department of Homeland Security | WASHINGTON, DC - JANUARY 25: (AFP-OUT) U.S. President Donald Trump signs two executive orders during a visit to the Department of Homeland Security with Vice President Mike Pence, Homeland Security Secretary John Kelly (R) and other officials January 25, 2017 in Washington, DC. Trump signed two executive orders related to domestic security and to begin the process of building a wall along the U.S.-Mexico border. (Photo by Chip Somodevilla/Getty Images) |
| 896622074 | VA0002388682 | | Deputy FBI Director Andrew McCabe Interviewed By House Judiciary Committee | WASHINGTON, DC - DECEMBER 21: Federal Bureau of Investigation Deputy Director Andrew McCabe arrives for a meeting with members of the Oversight and Government Reform and Judiciary committees in the Rayburn House Office Building December 21, 2017 in Washington, DC. McCabe testified before the House Intelligence Committee for ten hours on Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 862035566 | VA0002388682 | | President Trump And Sen. Mitch McConnell Address Media After Working Lunch | WASHINGTON, DC - OCTOBER 16: (AFP OUT) U.S. President Donald Trump (R) and Senate Majority Leader Mitch McConnell (R-KY) talk to reporters in the Rose Garden following a lunch meeting at the White House October 16, 2017 in Washington, DC. Trump and McConnell tried to erase reporting that they were not on the same page with the GOP legislative agenda and priorities. (Photo by Chip Somodevilla/Getty Images) |
| 666862452 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10: U.S. Supreme Court Associate Justice Anthony Kennedy (R) administers the judicial oath to Judge Neil Gorsuch as his wife Marie Louise Gorsuch holds a bible and President Donald Trump looks on during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 669449738 | VA0002388682 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump (R) delivers remarks from the Truman Balcony with first lady Melania Trump and their son Barron Trump (L) during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 667321932 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - APRIL 11: White House Press Secretary Sean Spicer answers reporters' questions during the daily news conference in the Brady Press Briefing Room at the White House April 11, 2017 in Washington, DC. Spicer said that different from Syrian President Bashar Al-Assad, Nazi leader Adolph Hitler did not use chemical weapons, saying, "I think when you come to sarin gas, he was not using the gas on his own people the same way that Assad is doing." (Photo by Chip Somodevilla/Getty Images) |
| 818990318 | VA0002388682 | | Sen. Schumer And Senate Democrats Speak At Capitol Hill Rally Against Trump's Cut To Education Budget | WASHINGTON, DC - JULY 19: Democratic National Committee Deputy Chairman Rep. Keith Ellison (D-MN) addresses a rally against Trump Administration education funding cuts outside the U.S. Capitol July 19, 2017 in Washington, DC. Democratic members of Congress also addressed the rally, which was organized by the American Federation of Teachers, the AFL-CIO and the American Federation of State, County and Municipal Employees. (Photo by Chip Somodevilla/Getty Images) |
| 631398292 | VA0002388682 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Sen. Jeff Sessions (R-AL) is sworn in before the Senate Judiciary Committee during his confirmation hearing to be the U.S. attorney general January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General. (Photo by Chip Somodevilla/Getty Images) |
| 830762850 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" exchange insluts with counter-protesters as they attempt to guard the entrance to Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 646453420 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 649341278 | VA0002388682 | | Paul Ryan, House Leaders Hold Press Conference On American Health Care Act | WASHINGTON, DC - MARCH 07: Speaker of the House Paul Ryan (R-WI) (C) takes questions from reporters about the American Health Care Act during a news conference with House Majority Leader Kevin McCarthy (R-CA) (L) and House Energy and Commerce Committee Chairman Greg Walden (R-OR) outside Ryan's office in the U.S. Capitol March 7, 2017 in Washington, DC. The House Republican leadership's plan to repeal and replace Obamacare, the American Health Care Act is already facing opposition from conservatives in the House and Senate. (Photo by Chip Somodevilla/Getty Images) |
| 644193626 | VA0002388682 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: Young conservatives pose for photograph with Ken Bone, who became a social media star after asking a question during the second presidential debate in 2016, in the Exhibitor Hub during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 634603844 | VA0002388682 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: (AFP OUT) White House Director of Strategic Communications Hope Hicks (L) and Senior Counselor to the President and White House Chief Strategist Steve Bannon walk down the West Wing Colonnade following a bilateral meeting between U.S. President Donald Trump and Japanese Prime Minister Shinzo Abe February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 646443300 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 656039036 | VA0002388682 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2016 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Chip Somodevilla/Getty Images) |
| 664165954 | VA0002388682 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03: Senate Judiciary Committee member Sen. John Kennedy (R-LA) participates an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee and on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week. (Photo by Chip Somodevilla/Getty Images) |
| 633558230 | VA0002388682 | | Trump's Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 02: Supreme Court nominee Judge Neil Gorsuch (C) is accompanied by former US senator Kelly Ayotte of New Hampshire (2nd R) as they arrive at the Dirksen Senate Office Building for a meeting with Senate Foreign Relations Committee Chairman Bob Corker (R-TN) on Capitol Hill February 2, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 832184112 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis, the KKK and members of the "alt-right" attack each other as a counter protester (R) intervenes during the melee outside Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 645653678 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26:  (AFP OUT) President Donald Trump delivers brief remarks before a toast during the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. Part of the National Governors Association's annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month.  (Photo by Chip Somodevilla/Getty Images) |
| 646440292 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of  the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 684745038 | VA0002388682 | | Donald Trump Holds Joint Press Conference With Colombian President Santos | WASHINGTON, DC - MAY 18:  Reporters raise their hands to ask questions during a news conference with Colombian President Juan Manuel Santos and U.S. President Donald Trump in the East Room of the White House May 18, 2017 in Washington, DC. The Trump administration has said it wants to slash foreign aide and Santos will most likely  seek a renewal of $450 million dollars from the U.S. that supports the peace accord between the Columbian government at the Revolutionary Armed Forces (FARC).  (Photo by Chip Somodevilla/Getty Images) |
| 660347666 | VA0002388682 | | FBI Director Comey Discusses Counterterrorism And Cybersecurity At DC Dinner | ALEXANDRIA, VA - MARCH 29:  Federal Bureau of Investigation Director James Comey delivers the keynote remarks at the Intelligence and National Security Alliance Leadership Dinner March 29, 2017 in Alexandria, Virginia. While testifying before the House Intelligence Committee last week, Comey said the FBI is investigating the Trump campaign's ties to Russia, and will pursue it "no matter how long that takes."  (Photo by Chip Somodevilla/Getty Images) |
| 845340462 | VA0002388682 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10:  Trees bend in the tropical storm wind along North Fort Lauderdale Beach Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 684674280 | VA0002388682 | | Donald Trump Holds Joint Press Conference With Colombian President Santos | WASHINGTON, DC - MAY 18:  (R-L) U.S. Vice President Mike Pence, Secretary of State Rex Tillerson, Homeland Security Secretary John Kelly, White House Chief of Staff Reince Priebus, National Security Advisor H.R. McMaster, White House Senior Advisor and son-in-law to the president Jared Kushner and Press Secretary Sean Spicer attend a news conference with U.S. President Donald Trump and Colombian President Juan Manuel Santos in the East Room of the White House May 18, 2017 in Washington, DC. The Trump administration has said it wants to slash foreign aide and Santos will most likely  seek a renewal of $450 million dollars from the U.S. that supports the peace accord between the Columbian government at the Revolutionary Armed Forces (FARC).  (Photo by Chip Somodevilla/Getty Images) |
| 654568942 | VA0002388682 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17:  (L-R) Senior Advisor to the President Jared Kushner, White House Chief of Staff Reince Priebus, Vice President Mike Pence, Senior Advisor to the President for Policy Stephen Miller and White House Chief Strategist Steve Bannon in the East Room of the White House ahead of a joint news conference with U.S. President Donald Trump and German Chancellor Angela Merkel March 17, 2017 in Washington, DC. The two political leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting.  (Photo by Chip Somodevilla/Getty Images) |
| 633101188 | VA0002388682 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing In White House | WASHINGTON, DC - JANUARY 30:  White House Press Secretary Sean Spicer holds up paperwork highlighting and comparing language about the National Security Council from the Trump administration and previous administrations in the Brady Press Briefing Room at the White House January 30, 2017 in Washington, DC. U.S. President Donald Trump announced Monday that he will reveal his 'unbelievably highly respected' pick to replace the late Supreme Court Justice Antonin Scalia on Tuesday evening.  (Photo by Chip Somodevilla/Getty Images) |
| 670311176 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19:  New England Patriots owner Robert Kraft (C) listens to U.S. President Donald Trump deliver remarks during an event celebrating the team's Super Bowl win on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960.  (Photo by Chip Somodevilla/Getty Images) |
| 654591176 | VA0002388682 | | President Trump, First Lady, And Son Barron Depart White House En Route To Mar-a-Lago For Weekend | WASHINGTON, DC - MARCH 17:  U.S. President Donald Trump, first lady Melania Trump and their son Barron Trump depart the White House March 17, 2017 in Washington, DC. The first family is scheduled to spend the weekend at their Mar-a-Lago Club in Palm Beach, Florida.  (Photo by Chip Somodevilla/Getty Images) |
| 631404806 | VA0002388682 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General. | WASHINGTON, DC - JANUARY 10:  A protester shouts, "No Trump, No KKK, No fascist USA" as he is hauled out of the Senate Judiciary Committee's confirmation hearing for Sen. Jeff Sessions (R-AL) to be the next U.S. Attorney General in the Russell Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General.  (Photo by Chip Somodevilla/Getty Images) |
| 660716842 | VA0002388682 | | President Trump meets With Prime Minister Of Denmark Lars Lokke Rasmussen In The Oval Office | WASHINGTON, DC - MARCH 30: (AFP OUT) U.S. President Donald Trump (R) poses for photographs with Prime Minister Of Denmark Lars Lokke Rasmussen in the Oval Office at the White House March 30, 2017 in Washington, DC. The White House said Trump looks forward to talking with Rasmussen about 'deepening already robust economic ties, defeating ISIS, and strengthening our defense and security relationship, both bilaterally and through the North Atlantic Treaty Organization.'  (Photo by Chip Somodevilla/Getty Images) |
| 631834878 | VA0002388682 | | President Obama Welcomes World Series Champion Chicago Cubs To White House | WASHINGTON, DC - JANUARY 16: Former White House Senior Advisor David Axelrod (R) embraces Press Secretary Josh Earnest during a celebration of the Major League Baseball World Series champion Chicago Cubs in the East Room of the White House January 16, 2017 in Washington, DC. U.S. President Barack Obama made sure to celebrate the Cubs' victory at the White House during his last week in office because they are from his adopted home town of Chicago.  (Photo by Chip Somodevilla/Getty Images) |
| 633195664 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  Homeland Security Secretary John Kelly listens as U.S. President Donald Trump delivers remarks at the beginning of a meeting with government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 649341198 | VA0002388682 | | Paul Ryan, House Leaders Hold Press Conference On American Health Care Act | WASHINGTON, DC - MARCH 07:  Speaker of the House Paul Ryan (R-WI) (C) takes questions from reporters about the American Health Care Act during a news conference with House Majority Leader Kevin McCarthy (R-CA) (L) and House Energy and Commerce Committee Chairman Greg Walden (R-OR) outside Ryan's office in the U.S. Capitol March 7, 2017 in Washington, DC. The House Republican leadership's plan to repeal and replace Obamacare, the American Health Care Act is already facing opposition from conservatives in the House and Senate.  (Photo by Chip Somodevilla/Getty Images) |
| 881807824 | VA0002388682 | | President Trump Departs White House En Route To St. Charles, Missouri | WASHINGTON, DC - NOVEMBER 29:  White House Personal Aide to the President John McEntee (L) and White House Director of Social Media Dan Scavino leave the White House with U.S. President Donald Trump November 29, 2017 in Washington, DC. Kelly and Porter are accompanying Trump to St. Charles, Missouri, where he will address a rally and "give remarks on tax reform," according to the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 660245108 | VA0002388682 | | Schumer Calls On "Dark Money" Group To Reveal Donors Supporting Gorsuch Nomination | WASHINGTON, DC - MARCH 29:  (L-R) Sen. Sheldon Whitehouse (D-RI), Senate Minority Leader Charles Schumer (D-NY) and Sen. Richard Blumenthal (D-CT) hold a news conference to call on Republicans to reveal the "dark money" donors supporting the confirmation of Judge Neil Gorsuch to the Supreme Court at the U.S. Capitol March 29, 2017 in Washington, DC. The Democratic senators said that Gorsuch was not from the "mainstream" and that the Senate should require 60 votes to confirm him.  (Photo by Chip Somodevilla/Getty Images) |
| 654176478 | VA0002388682 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16:  White House Press Secretary Sean Spicer answers reporters' questions in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Spicer accused the news media of "cherry-picking" information when reporting about President Donald Trump's accusation that former President Barack Obama wire-tapped Trump Tower.  (Photo by Chip Somodevilla/Getty Images) |
| 632475666 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  U.S. President Donald Trump leads a meeting with invited business leaders, members of his staff and Vice President Mike Pence in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders included Elon Musk of SpaceX, Wendell Weeks of Corning, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Alex Gorsky of Johnston & Johnson and others.  (Photo by Chip Somodevilla/Getty Images) |
| 645990166 | VA0002388682 | | Pelosi And Schumer Offer Prebuttal To Trump's Address To Congress | WASHINGTON, DC - FEBRUARY 27:  Senate Minority Leader Charles Schumer (D-NY) (L) and House Minority Leader Nancy Pelosi (D-CA) deliver a 'prebuttal' to President Donald Trump's upcoming address to a joint session of Congress at the National Press Club February 27, 2017 in Washington, DC. Trump has been invited by Speaker of the House Paul Ryan (R-WI) to deliver a speech Tuesday on the floor of the House of Representatives.  (Photo by Chip Somodevilla/Getty Images) |
| 633193228 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: White House Counselor to the President Kellyanne Conway and Senior Advisor for Policy Stephen Miller wait for the arrival of U.S. President Donald Trump for a meeting on cyber security in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 680438704 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail.  (Photo by Chip Somodevilla/Getty Images) |
| 632685456 | VA0002388682 | | President Trump Visits Department of Homeland Security | WASHINGTON, DC - JANUARY 25:  (AFP OUT) U.S. President Donald Trump (C) displays one of the two executive orders he signed during a visit to the Department of Homeland Security January 25, 2017 in Washington, DC. Trump signed two executive orders related to domestic security and to begin the process of building a wall along the U.S.-Mexico border.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 646762290 | VA0002388682 | | President Trump Hosts Lunch With House And Senate Leadership At White House | WASHINGTON, DC - MARCH 01:  President Donald Trump (C) hosts Office of Management and Budget Director Mick Mulvaney (L) and Republican Congressional leaders (2nd L-R) Rep. Kevin McCarthy (R-CA); Senate Majority Leader Mitch McConnell (R-KY), Speaker of the House Paul Ryan (R-WI) and others during a working lunch in the Roosevelt Room at the White House March 1, 2017 in Washington, DC. The meeting comes the day after Trump layed out his policy priorities during a joint session of Congress.  (Photo by Chip Somodevilla/Getty Images) |
| 632197476 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) U.S. President Donald Trump takes the oath of office as his wife Melania Trump holds the bible and his son Barron Trump looks on, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 632475670 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  Director of the National Economic Council Gary Cohn (L) and Senior Advisor Jared Kushner (R) listen to U.S. President Donald Trump deliver opening remarks during a meeting with business leaders in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders included Elon Musk of SpaceX, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Mario Longhi of US Steel, Marilyn Hewson of Lockheed Martin, Wendell Weeks of Corning, Alex Gorsky of Johnson & Johnson, Michael Dell of Dell Technologies and others.  (Photo by Chip Somodevilla/Getty Images) |
| 632190804 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 670316444 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19:  U.S. President Donald Trump delivers remarks while hosting the New England Patriots and team owner Robert Kraft during a celebration of the team's Super Bowl victory on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960.  (Photo by Chip Somodevilla/Getty Images) |
| 833394796 | VA0002388682 | | Supreme Court Nominee Judge Neil Gorsuch Meets Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 01:  Supreme Court nominee Judge Neil Gorsuch faces members of the news media while meeting with Sen. Joe Manchin (D-WV) in his office in the Hart Senate Office Building on Capitol Hill February 1, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Chip Somodevilla/Getty Images) |
| 830762776 | VA0002388682 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Battle lines form between white nationalists, neo-Nazis and members of the "alt-right" and anti-fascist counter-protesters at the entrance to Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 633687626 | VA0002388682 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03:  JPMorgan Chase CEO Jamie Dimon attends a policy forum with U.S. President Donald Trump in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family.  (Photo by Chip Somodevilla/Getty Images) |
| 682393160 | VA0002388682 | | First Lady Melania Trump Hosts A Celebration Of Military Mothers Event | WASHINGTON, DC - MAY 12:  U.S. President Donald Trump hosts an event for military mothers on National Military Spouse Appreciation Day with is wife, first lady Melania Trump, in the East Room of the White House May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day.  (Photo by Chip Somodevilla/Getty Images) |
| 883664924 | VA0002388682 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01:  Michael Flynn, former national security advisor to President Donald Trump, leaves following his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI.  (Photo by Chip Somodevilla/Getty Images) |
| 646472108 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of congress attend  U.S. President Donald Trump's address to a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 630963666 | VA0002388682 | | Democratic Leaders Discuss The Affordable Care Act Following Meeting With President Obama | WASHINGTON, DC - JANUARY 04:  Senate Minority Leader Charles Schumer (D-NY) (C) is joined by fellow Democrats from both the House and Senate, including House Minority Leader Nancy Pelosi (D-CA) (R), following a meeting with U.S. President Barack Obama at the U.S. Capitol January 4, 2017 in Washington, DC. Obama came to Capitol Hill to encourage his fellow Democrats to work to preserve his signature health care law, also known as Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 632703380 | VA0002388682 | | President Trump Visits Department Of Homeland Security | WASHINGTON, DC - JANUARY 25:  (AFP OUT) U.S. President Donald Trump returns to the White House after visiting the Department of Homeland Security January 25, 2017 in Washington, DC. While at the department, Trump signed two executive orders related to domestic security and to begin the process of building a wall along the U.S.-Mexico border.  (Photo by Chip Somodevilla/Getty Images) |
| 671194396 | VA0002388682 | | G20 Group Portrait Taken During IMF/World Bank Spring Meetings | WASHINGTON, DC - APRIL 21:  Group of 20 Finance Ministers and central bank governors pose for a photograph in the lobby of the International Monetary Fund headquarters during the World Bank Group and IMF Spring Meetings April 21, 2017 in Washington, DC.  (Photo by Chip Somodevilla/Getty Images) |
| 632484322 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  U.S. business executives and members of the Trump Administration, including Vice President Mike Pence, wait for the arrival of President Donald Trump before a meeting in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders included Elon Musk of SpaceX, Wendell Weeks of Corning, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Alex Gorsky of Johnson & Johnson and others.  (Photo by Chip Somodevilla/Getty Images) |
| 681974482 | VA0002388682 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  The heads of the U.S. intelligence agencies (L-R) Acting FBI Director Andrew McCabe, Central Intelligence Agency Director Mike Pompeo, Director of National Intelligence Daniel Coats, National Security Agency Director Adm. Michael Rogers, Defense Intelligence Agency Director Lt. Gen. Vincent Stewart and National Geospatial-Intelligence Agency Director Robert Cardillo testifty before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Chip Somodevilla/Getty Images) |
| 697765562 | VA0002388682 | | Jared Kushner Hosts Top Tech CEO's At Launch Of American Technology Council | WASHINGTON, DC - JUNE 19:  Senior White House adviser Jared Kushner, the president's son-in-law, leads the inaugural meeting of the American Technology Council in the Indian Treaty Room at the Eisenhower Executive Office Building next door to the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology."  (Photo by Chip Somodevilla/Getty Images) |
| 681134136 | VA0002388682 | | Sen. Schumer (D-NY) Speaks On Capitol Hill After President Trump Fires FBI Director James Comey | WASHINGTON, DC - MAY 09:  Senate Minority Leader Chuck Schumer (D-NY) leaves the podium after a news conference at the U.S. Capitol following the firing of Federal Bureau of Investigation Director James Comey by President Donald Trump May 9, 2017 in Washington, DC. Schumer said that Deputy Attorney General Rod Rosenstein must now appoint a special prosecutor to investigate the possible ties between the Trump campaign and Russia.  (Photo by Chip Somodevilla/Getty Images) |
| 866270020 | VA0002388682 | | Democratic Leaders Join Higher Education Leaders Calling For Passage Of Dream Act | WASHINGTON, DC - OCTOBER 25:  Sen. Kamala Harris (D-CA) speaks during a news conference with fellow Democrats, 'Dreamers' and university presidents and chancellors to call for passage of the Dream Act at the U.S. Capitol October 25, 2017 in Washington, DC. President Donald Trump said he will end the Deferred Action for Childhood Arrivals program (DACA) and has asked Congress to find a solution for the status of the beneficiaries of the program, called 'Dreamers.'  (Photo by Chip Somodevilla/Getty Images) |
| 871382528 | VA0002388682 | | Senate Lawmakers Speak To The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - NOVEMBER 07:  Sen. Tammy Duckworth (D-IL) (C) talks to reporters with Senate Minority Leader Charles Schumer (D-NY) (L) and Sen. Brian Schatz (D-HI) following the weekly Democratic policy luncheon at the U.S. Capitol November 7, 2017 in Washington, DC. The Democratic leaders were critical of the proposed Republican tax cut and reform legislation that is now working its way the House.  (Photo by Chip Somodevilla/Getty Images) |
| 812748010 | VA0002388682 | | Senators Klobuchar, Durbin, And Coons Discuss Presidential Advisory Commission On Election Integrity | WASHINGTON, DC - JULY 11:  Sen. Tammy Duckworth (D-IL) speaks during a news conference about revisiting the Trump Administration's Presidential Advisory Commission on Election Integrity with at the U.S. Capitol July 11, 2017 in Washington, DC. Citing no evidence of widespread voter fraud in the United States, Duckworth said the commission is an attempt at voter suppression and a threat to cyber security for America's 200 million registered voters.  (Photo by Chip Somodevilla/Getty Images) |
| 634447442 | VA0002388682 | | White House Reacts To Ruling On Immigration Ban | WASHINGTON, DC - FEBRUARY 09:  White House Counselor to the President Kellyanne Conway is interviewed by FOX News on the north side of the White House February 9, 2017 in Washington, DC. Conway was asked about the 9th Circuit Court of Appeals unanimous ruling against reinstating President Donald Trump's executive order temporarily banning all refugees and visitors from seven predominantly Muslim countries.  (Photo by Chip Somodevilla/Getty Images) |
| 654176484 | VA0002388682 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16:  White House Press Secretary Sean Spicer answers reporters' questions in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Spicer accused the news media of "cherry-picking" information when reporting about President Donald Trump's accusation that former President Barack Obama wire-tapped Trump Tower.  (Photo by Chip Somodevilla/Getty Images) |
| 632311492 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former U.S. President Barack Obama (R) congratulates U.S. President-elect Donald Trump after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 632479774 | VA0002388682 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  U.S. President Donald Trump (L) reaches across Alex Gorsky of Johnson & Johnson to shake hands with Michael Dell of Dell Technologies after saying his administration wants to reduce regulations on new investment during a meeting with business leaders and administration staff in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders also included Elon Musk of SpaceX, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Marilyn Hewson of Lockheed Martin and others.  (Photo by Chip Somodevilla/Getty Images) |
| 897254618 | VA0002388682 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22:  U.S. President Donald Trump talks with journalists before signing tax reform legislation into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 820353314 | VA0002388682 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21: Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director. (Photo by Chip Somodevilla/Getty Images) |
| 645653688 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26: (AFP OUT) U.S. first lady Melania Trump listens to a toast by her husband President Donald Trump while hosting the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. Part of the National Governors AssociationÕs annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month. (Photo by Chip Somodevilla/Getty Images) |
| 670311142 | VA0002388682 | | Donald Trump Hosts Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 19: New England Patriots Head Coach Bill Belichick (L) and team owner Robert Kraft (R) present a football helmet to U.S. President Donald Trump during a celebration of the team's Super Bowl victory on the South Lawn at the White House April 19, 2017 in Washington, DC. It was the team's fifth Super Bowl victory since 1960. (Photo by Chip Somodevilla/Getty Images) |
| 883624822 | VA0002388682 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: Michael Flynn, former national security advisor to President Donald Trump, arrives for his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 633194562 | VA0002388682 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump delivers remarks at the beginning of a meeting with his staff and government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 668598360 | VA0002388682 | | Good Friday Way Of The Cross Procession Winds Through Washington DC Suburb | SILVER SPRING, MD - APRIL 14: Thousands of people watch as Henry Colindres portrays Jesus during a traditional Via Crucis, or Way of the Cross, procession that temporarily halted traffic along major roads April 14, 2017 in Silver Spring, Maryland. The recreation of the crucifixion of Jesus drew several thousand area Catholics and marched its way through several Maryland neighborhoods in the suburbs of the nation's capital. (Photo by Chip Somodevilla/Getty Images) |
| 657040582 | VA0002388682 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23: White House Chief Strategist Steve Bannon (C) leaves a meeting of the House Republican caucus at the U.S. Capitol March 23, 2017 in Washington, DC. Bannon and Priebus came to the Capitol after U.S. Speaker of the House Paul Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace the Affordable Care Act. (Photo by Chip Somodevilla/Getty Images) |
| 654176500 | VA0002388682 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16: White House Press Secretary Sean Spicer answers reporters' questions in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Spicer accused the news media of "cherry-picking" information when reporting about President Donald Trump's accusation that former President Barack Obama wire-tapped Trump Tower. (Photo by Chip Somodevilla/Getty Images) |
| 646443354 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 699397894 | VA0002388682 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Former FBI Director Robert Mueller (C) is surrounded by security and staff as he leaves a meeting with senators at the U.S. Capitol June 21, 2017 in Washington, DC. Special Counsel overseeing the investigation into Russian interference in the 2016 presidential elections, Mueller was on Capitol Hill to meet with members of the Senate Judiciary Committee. (Photo by Chip Somodevilla/Getty Images) |
| 654170310 | VA0002388682 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16: White House Press Secretary Sean Spicer arrives for the daily press briefing in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Spicer accused the news media of 'cherry-picking' information regarding President Donald Trump's accusation that former President Barack Obama wire-tapped Trump Tower. (Photo by Chip Somodevilla/Getty Images) |
| 631831536 | VA0002388682 | | President Obama Welcomes World Series Champion Chicago Cubs To White House | WASHINGTON, DC - JANUARY 16: U.S. President Barack Obama (L) is given a uniform by Major League Baseball World Series champion Chicago Cubs player Anthony Rizzo during a celebration of the team's win in the East Room of the White House January 16, 2017 in Washington, DC. Obama made sure to celebrate the Cubs' victory at the White House during his last week in office because they are from his adopted home town of Chicago. (Photo by Chip Somodevilla/Getty Images) |
| 657409464 | VA0002388682 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: Speaker of the House Paul Ryan (R-WI) holds a news conference in the House Visitors Center following a Republican caucus meeting in the U.S. Capitol March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and the Speaker, Ryan canceled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Chip Somodevilla/Getty Images) |
| 646467476 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 680437912 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former Director of National Intelligence James Clapper (L) and former U.S. Deputy Attorney General Sally Yates are sworn in before testifying to the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being was fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 646443290 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 669382316 | VA0002388682 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: NBC's Al Roker is joined by the Washington National's Racing Presidents during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 697904848 | VA0002388682 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: (L-R) U.S. President Donald Trump, Microsoft CEO Stya Nadela and Amazon CEO Jeff Bezos attend a meeting of the American Technology Council in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 646467472 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 697897426 | VA0002388682 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: U.S. President Donald Trump (2nd L) welcomes members of his American Technology Council, including (L-R) Apple CEO Tim Cook, Microsoft CEO Satya Nadella and Amazon CEO Jeff Bezos in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 632254330 | VA0002388682 | | President Donald Trump Attends A Salute To Our Armed Services Ball | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump (L) and first lady Melania Trump thank guests during the inaugural Armed Forces Ball at the National Building Museum January 20, 2017 in Washington, DC. The ball is part of the celebrations following Trump's inauguration. (Photo by Chip Somodevilla/Getty Images) |
| 645653676 | VA0002388682 | | President And Melania Trump Host Governors Ball At The White House | WASHINGTON, DC - FEBRUARY 26: (AFP OUT) U.S. first lady Melania Trump listens to a toast by her husband President Donald Trump while hosting the annual Governors' Dinner in the East Room of the White House February 26, 2017 in Washington, DC. Part of the National Governors AssociationÕs annual meeting in the nation's capital, the black tie dinner and ball is the first formal event the Trumps will host at the White House since moving in last month. (Photo by Chip Somodevilla/Getty Images) |
| 669449754 | VA0002388682 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump, first lady Melania Trump (R) and their son Barron Trump (back to camera) join children at a craft table during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 655585138 | VA0002388682 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch (C) arrives for the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Chip Somodevilla/Getty Images) |
| 651451168 | VA0002388682 | | President Trump Discusses Healthcare Plan With Key House Committee Chairmen | WASHINGTON, DC - MARCH 10: U.S. President Donald Trump (L) delivers brief remarks before meeting with House of Representatives committee leaders, including Energy and Commerce Committee Chairman Greg Walden (R-WA) (C), Education and Workforce Committee Chairwoman Virginia Foxx (R-NC) and others to discuss the American Health Care Act in the Roosevelt Room at the White House March 10, 2017 in Washington, DC. The proposed legislation is the Republican attempt to repeal and replace Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 634603894 | VA0002388682 | | President Trump Holds Bilateral Meeting with Japanese PM Shinzo Abe | WASHINGTON, DC - (AFP OUT) White House National Security Advisor Michael Flynn (R) walks down the West Wing Colonnade following a bilateral meeting between U.S. President Donald Trump and Japanese Prime Minister Shinzo Abe February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 845340454 | VA0002388682 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: A car sits abandoned in storm surge along North Fort Lauderdale Beach Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 841583072 | VA0002388682 | | Travelers Negotiate Busiest Travel Day Of Labor Day Weekend | WASHINGTON, DC - SEPTEMBER 01: With the U.S. Capitol dome in the distance, an American Airlines airplane takes off from Ronald Reagan National Airport September 1, 2017 in Washington, DC. More than 16 million Americans will travel on an airplane to celebrate the Labor Day weekend, the unofficial end of summer, says airline industry trade association Airlines for America. The lobbying groups said major airlines are adding 133,000 seats to handle the passenger uptick. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 646443356 | VA0002388682 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress as Vice President Mike Pence (L) and House Speaker Rep. Paul Ryan (R) (R-WI) look on on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 660260246 | VA0002388682 | | Sen. Intelligence Cmte Heads Discuss Russian Election Interference Investigation | WASHINGTON, DC - MARCH 29: Senate Intelligence Committee Chairman Richard Burr (R-NC) (R) and ranking member Sen. Mark Warner (D-VA) hold a news conference about the committee's investigation into Russian interference into the 2016 presidential election at the U.S. Capitol March 29, 2017 in Washington, DC. The senators said that an unprecedented number of committee staff have been given access to information from the intelligence community during this investigation. (Photo by Chip Somodevilla/Getty Images) |
| 655595890 | VA0002388682 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch arrives for the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Chip Somodevilla/Getty Images) |
| 646317712 | VA0002388682 | | Confirmation Hearing Held For Dan Coats To Be Director Of Nat'l Intelligence | WASHINGTON, DC - FEBRUARY 28: Former U.S. Senator Dan Coats is sworn in during his confirmation hearing before the Senate Select Intelligence Committee to be the next Director of National Intelligence in the Dirksen Senate Office Building on Capitol Hill February 28, 2017 in Washington, DC. A former ambassador to Germany and a two-time Republican senator from Indiana, Coats is President Donald Trump's choice to be America's top intelligence official. (Photo by Chip Somodevilla/Getty Images) |
| 631832216 | VA0002388682 | | President Obama Welcomes World Series Champion Chicago Cubs To White House | WASHINGTON, DC - JANUARY 16: U.S. President Barack Obama shares a laugh with Chicago Cubs fan Frank Alschuler while celebrating the team's World Series championship in the East Room of the White House January 16, 2017 in Washington, DC. Obama made sure to celebrate the Cubs' victory at the White House during his last week in office because they are from his adopted home town of Chicago. (Photo by Chip Somodevilla/Getty Images) |
| 632194366 | VA0002388682 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) U.S. President Donald Trump takes the oath of office as his wife Melania Trump holds the bible and his son Barron Trump looks on, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 668874870 | VA0002388682 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10: U.S. Supreme Court Associate Justice Anthony Kennedy delivers remarks before administering the judicial oath to Judge Neil Gorsuch during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court . (Photo by Chip Somodevilla/Getty Images) |
| 680460314 | VA0002388682 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former Director of National Intelligence James Clapper (L) and former acting U.S. Attorney General Sally Yates testify before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Adviser Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 503449796 | VA0002388716 | | President Obama Speaks In The East Room Of White House On Efforts To Reduce Gun Violence | WASHINGTON, DC - JANUARY 05: U.S. President Barack Obama (R) enters the East Room and greets victims of gun violence before delivering remarks about his efforts to increase federal gun control at the White House January 5, 2016 in Washington, DC. Without any approval from Congress, Obama is sidestepping the legislative process with executive actions to expand background checks for some firearm purchases and step up federal enforcement of existing gun laws . (Photo by Chip Somodevilla/Getty Images) |
| 542759996 | VA0002388716 | | Paul Ryan Introduces House Republicans' Tax Reform Agenda | WASHINGTON, DC - JUNE 24: Speaker of the House Paul Ryan (R-WI) (C) joins fellow Republicans for a news conference to introduce their tax reform proposal in the Rayburn Room at the U.S. Capitol June 24, 2016 in Washington, DC. House Ways and Means Committee Chairman Kevin Brady (R-TX) said that the GOP wants to 'bust up' the Internal Revenue Service, gird rid of the estate tax and create a tax code so simple that Americans can file on a postcard-sized form. (Photo by Chip Somodevilla/Getty Images) |
| 522340838 | VA0002388716 | | Jack Lew Presides Over Financial Stability Oversight Council Meeting | WASHINGTON, DC - APRIL 18: (L-R) Federal Insurance Office Director Michael McRaith, Federal Housing Finance Agency Director Melvin Watt, Commodity Futures Trading Commission Chairman Timothy Massad, Federal Reserve Bank Chair Janet Yellen, U.S. Treasury Secretary Jacob Lew, Federal Deposit Insurance Corporation Chairman Martin Gruenberg, Chair of the Securities and Exchange Commission Mary Jo White and Consumer Financial Protection Bureau Director Richard Cordray participate in a meeting of the Financial Stability Oversight Council at the Treasury Department, April 13, 2016 in Washington, DC. The JSOC approved a resolution calling for clear guidelines on the ability of mutual funds to hold illiquid assets. (Photo by Chip Somodevilla/Getty Images) |
| 519832590 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama (L) introduces Judge Merrick Garland as his nominee to replace the late Supreme Court Justice Antonin Scalia in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge of the United States Court of Appeals for the District of Columbia Circuit and if confirmed by the US Senate, would replace the late Supreme Court Justice Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 629519986 | VA0002388716 | | President Obama Signs 21st Century Cures Act | WASHINGTON, DC - DECEMBER 13: U.S. President Barack Obama greets lawmakers after signing the 21st Century Cures Act into law at the Eisenhower Executive Office Building December 13, 2016 in Washington, DC. The legislation eases the development and approval of experimental treatments and reforms federal policy on mental health care. (Photo by Chip Somodevilla/Getty Images) |
| 509162406 | VA0002388716 | | Jeb Bush Campaigns On New Hampshire Primary Day | MANCHESTER, NH - FEBRUARY 09: Woody Johnson (R), billionaire owner of the New York Jets, talks with Columba Bush (L), wife of Republican presidential candidate Jeb Bush, outside the polling place at Webster School on primary day February 9, 2016 in Manchester, New Hampshire. Candidates from both parties are making last-minute attempts to swing voters to their side on the day of the 'First in the Nation' presidential primary. (Photo by Chip Somodevilla/Getty Images) |
| 619113620 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Phoenix, Arizona | PHOENIX, AZ - OCTOBER 29: A woman weeps as she listens to Republican presidential nominee Donald Trump address a campaign rally at the Phoenix Convention Center, his seventh visit to the state during this election season, October 29, 2016 in Phoenix, Arizona. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |
| 503469088 | VA0002388716 | | President Obama Speaks In The East Room Of White House On Efforts To Reduce Gun Violence | WASHINGTON, DC - JANUARY 05: Comedian Amy Schumer (C) waves goodbye after listening to U.S. President Barack Obama deliver remarks about his efforts to increase federal gun control in the East Room of the White House January 5, 2016 in Washington, DC. Without approval from Congress, Obama is sidestepping the legislative process with executive actions to expand background checks for some firearm purchases and step up federal enforcement of existing gun laws . (Photo by Chip Somodevilla/Getty Images) |
| 612664294 | VA0002388716 | | Vice Presidential Debate Between Gov. Mike Pence And Sen. Tim Kaine | FARMVILLE, VA - OCTOBER 04: Republican vice presidential nominee Mike Pence listens during the Vice Presidential Debate with Democratic vice presidential nominee Tim Kaine at Longwood University on October 4, 2016 in Farmville, Virginia. This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates. (Photo by Chip Somodevilla/Getty Images) |
| 513647840 | VA0002388716 | | GOP Presidential Candidates Debate in Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Donald Trump and his wife Melania greet reporters in the spin room following a debate sponsored by Fox News at the Fox Theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 612979496 | VA0002388716 | | Michelle Obama Helps Students Harvest White House Kitchen Garden | WASHINGTON, DC - OCTOBER 06: U.S. President Barack Obama (L) jokes with Alonzo Mourning, former NBA All-Star and member of the President's Council on Fitness, during an event to harvest the White House Kitchen Garden with first lady Michelle Obama (R) on the South Lawn of the White House October 6, 2016 in Washington, DC. Students from across the country were invited to help pull vegetables and greens from the garden which was established by the first lady in the spring of 2009. The garden is now a permanent feature on the White House grounds. (Photo by Chip Somodevilla/Getty Images) |
| 516938720 | VA0002388716 | | President Obama Delivers Speech At Gran Teatro In Havana | HAVANA, CUBA - MARCH 22: U.S. President Barack Obama delivers remarks at the Gran Teatro de la Habana Alicia Alonso in the historic Habana Vieja, or Old Havana, neighborhood March 22, 2016 in Havana, Cuba. Described as a message to the Cuban people about his vision for the future of Cuba, Obama's speech will be nationally televised to the 11 million people on the communist-controlled island. (Photo by Chip Somodevilla/Getty Images) |
| 505548516 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Republican presidential candidate Donald Trump poses for selfies with supporters after delivering the convocation in the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 618307108 | VA0002388716 | | Donald Trump Holds Ribbon Cutting Ceremony For The Trump International Hotel In Washington, D.C. | WASHINGTON, DC - OCTOBER 26: Republican presidential nominee Donald Trump (C) delivers remarks with his children (L-R) Donald Trump Jr., Ivanka Trump and Eric Trump during the grand opening ceremony of the new Trump International Hotel October 26, 2016 in Washington, DC. The hotel, built inside the historic Old Post Office, has 263 luxry rooms, including the 6,300-square-foot 'Trump Townhouse' at $100,000 a night, with a five-night minimum. The Trump Organization was granted a 60-year lease to the historic building by the federal government before the billionaire New York real estate mogul announced his intent to run for president. (Photo by Chip Somodevilla/Getty Images) |
| 520273008 | VA0002388716 | | Hillary Clinton Holds Campaign Organizing Event In Baltimore | BALTIMORE, MD - APRIL 10: Democratic presidential candidate Hillary Clinton holds a campaign rally at City Garage April 10, 2016 in Baltimore, Maryland. Voters will head to polling places for Maryland's presidential primary April 26. (Photo by Chip Somodevilla/Getty Images) |
| 618304966 | VA0002388716 | | Donald Trump Holds Ribbon Cutting Ceremony For The Trump International Hotel In Washington, D.C. | WASHINGTON, DC - OCTOBER 26: Republican presidential nominee Donald Trump attends the grand opening ceremony of the new Trump International Hotel October 26, 2016 in Washington, DC. The hotel, built inside the historic Old Post Office, has 263 luxry rooms, including the 6,300-square-foot 'Trump Townhouse' at $100,000 a night, with a five-night minimum. The Trump Organization was granted a 60-year lease to the historic building by the federal government before the billionaire New York real estate mogul announced his intent to run for president. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 621809136 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: Supporters of Republican presidential nominee Donald Trump cheer during the election night event at the New York Hilton Midtown on November 8, 2016 in New York City. Americans today will choose between Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton as they go to the polls to vote for the next president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 598112308 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 31: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci participates in a panel discussion on the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $194 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 619026874 | VA0002388716 | | Donald Trump Campaigns In Golden, Colorado | GOLDEN, CO - OCTOBER 29: Republican presidential nominee Donald Trump addresses a campaign rally in the Rodeo Arena at the Jefferson County Fairgrounds October 29, 2016 in Golden, Colorado. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |
| 504723010 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: (L-R) U.S. Supreme Court Chief Justice John Roberts, U.S. Supreme Court Associate Justice Anthony Kennedy, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, U.S. Supreme Court Associate Justice Stephen Breyer, and U.S. Supreme Court Associate Justice Sonia Sotomayor listen to US President Barack Obama deliver the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. In his last State of the Union, President Obama reflected on the past seven years in office and spoke on topics including climate change, gun control, immigration and income inequality. (Photo by Chip Somodevilla/Getty Images) |
| 621770960 | VA0002388716 | | GOP Nominee Donald Trump Casts His Vote In The 2016 Presidential Election | NEW YORK, NY - NOVEMBER 08: Republican presidential nominee Donald Trump is joined by his wife Melania Trump (R), daughter Ivanka Trump (L) who places an 'I voted' sticker on her daughter Arabella Rose Kushner after they vote on Election Day at PS 59 November 8, 2016 in New York City. Trump's marathon final two days of campaigning marched through 10 cities in two days, stretching into Election Day. (Photo by Chip Somodevilla/Getty Images) |
| 505550188 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Liberty University President Jerry Falwell, Jr. introduces Republican presidential candidate Donald Trump with a sports jersey after he delivered the convocation in the Vines Center at the university January 18, 2016 in Lynchburg, Virginia. Although Falwell said the university does not endorse a particular candidate, he left no question as to who he is supporting in the 2016 presidential race. Highlighting Trump's conservative credentials, charity and politically incorrect speech, Falwell said, "I see a lot of parallels between my father and Donald Trump." (Photo by Chip Somodevilla/Getty Images) |
| 513617704 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Donald Trump participates in a debate sponsored by Fox News at the Fox Theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 516833964 | VA0002388716 | | President Obama Meets With Cuban President Raul Castro In Havana | HAVANA, CUBA - MARCH 21: U.S. President Barack Obama (R) and Cuban President Raul Castro pose for photographs after greeting one another at the Palace of the Revolution March 21, 2016 in Havana, Cuba. The first sitting U.S. president to visit Cuba in 88 years, Obama and Castro will sit down for bilateral talks and will deliver joint statements to the news media. (Photo by Chip Somodevilla/Getty Images) |
| 516739178 | VA0002388716 | | President Obama Tours Old Havana Neighborhood | HAVANA, CUBA - MARCH 20: Taking shelter from the pouring rain under umbrellas, U.S. President Barack Obama, his daughter Malia, 17, and members of the first family take a walking tour of in the plaza of the 18th century Catedral de San Cristobal de la Habana in the historic Old Havana neighborhood March 20, 2016 in Havana, Cuba. Obama is the first sitting president to visit Cuba in nearly 90 years. (Photo by Chip Somodevilla/Getty Images) |
| 619474080 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Trump campaign CEO Steve Bannon (C) listens to Republican presidential nominee Donald Trump address a campaign rally at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 622145364 | VA0002388716 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: Obama administration employees line the stairs outside the Eisenhower Executive Office Building in hopes of catching a glimpse of President-Elect Donald Trump's arrival at the White House November 10, 2016 in Washington, DC. Trump is meeting with President Barack Obama in the Oval Office. (Photo by Chip Somodevilla/Getty Images) |
| 620150242 | VA0002388716 | | Donald Trump And Mike Pence Campaign Together In Wisconsin | EAU CLAIRE, WI - NOVEMBER 01: Republican presidential nominee Donald Trump (L) is welcomed to the stage by Wisconsin Governor Scott Walker during a campaign rally at the W.L. Zorn Arena November 1, 2016 in Altoona, Wisconsin. Walker ran for the Republican nomination against Trump and eventually dropped out of the race for the presidency. (Photo by Chip Somodevilla/Getty Images) |
| 516191798 | VA0002388716 | | Supreme Court Nominee Merrick Garland Meets With Senators On Capitol Hill | WASHINGTON, DC - MARCH 17: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) Senate Minority Leader Harry Reid (D-NV) (L) and Judge Merrick Garland pose for television photographers in Reid's office at the U.S. Capitol March 17, 2016 in Washington, DC. Garland was nominated this week to replace the late Justice Antonin Scalia on the U.S. Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 619475012 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Republican presidential nominee Donald Trump (L) is introduced by former Indiana University basketball coach Bobby Knight during a campaign rally at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 516831134 | VA0002388716 | | President Obama Meets With Cuban President Raul Castro In Havana | HAVANA, CUBA - MARCH 21: U.S. President Barack Obama (R) and Cuban President Raul Castro greet one another before bilateral meetings at the Palace of the Revolution March 21, 2016 in Havana, Cuba. These are the first direct talks between Castro and Obama, the first sitting U.S. president to visit Cuba in 88 years. (Photo by Chip Somodevilla/Getty Images) |
| 542759476 | VA0002388716 | | Paul Ryan Introduces House Republicans' Tax Reform Agenda | WASHINGTON, DC - JUNE 24: House Ways and Means Committee Chairman Kevin Brady (R-TX) (R), Speaker of the House Paul Ryan (R-WI) (L) and House Majority Whip Steve Scalise (R-LA) address a news conference to introduce the House Republicans' tax reform proposal with in the Rayburn Room at the U.S. Capitol June 24, 2016 in Washington, DC. Brady said that the GOP wants to 'bust up' the Internal Revenue Service, get rid of the estate tax and create a tax code so simple that Americans can file on a postcard-sized form. (Photo by Chip Somodevilla/Getty Images) |
| 612953520 | VA0002388716 | | President Obama Welcomes NHL Champion Pittsburgh Penguins To The White House | WASHINGTON, DC - OCTOBER 06: U.S. President Barack Obama poses for photographs with the National Hockey League champion Pittsburgh Penguins while celebrating their Stanley Cup victory in the East Room of the White House October 6, 2016 in Washington, DC. The Penguins defeated the San Jose Sharks in six games in the 2016 NHL Finals, the fourth time the franchise has won the Stanley cup. (Photo by Chip Somodevilla/Getty Images) |
| 621770010 | VA0002388716 | | GOP Nominee Donald Trump Casts His Vote In The 2016 Presidential Election | NEW YORK, NY - NOVEMBER 08: Republican presidential nominee Donald Trump and his wife Melania Trump casts their votes on Election Day at PS 59 November 8, 2016 in New York City. Trump's marathon final two days of campaigning marched through 10 cities in two days, stretching into Election Day. (Photo by Chip Somodevilla/Getty Images) |
| 612954346 | VA0002388716 | | President Obama Welcomes NHL Champion Pittsburgh Penguins To The White House | WASHINGTON, DC - OCTOBER 06: U.S. President Barack Obama poses for photographs with the National Hockey League champion Pittsburgh Penguins, including Coach Mike Sullivan, owners Ronald Burkle and Mario Lemieux and NHL Commissioner Gary Bettman while celebrating the team's Stanley Cup victory in the East Room of the White House October 6, 2016 in Washington, DC. The Penguins defeated the San Jose Sharks in six games in the 2016 NHL Finals, the fourth time the franchise has won the Stanley Cup. (Photo by Chip Somodevilla/Getty Images) |
| 531954988 | VA0002388716 | | Senate Legislators Speak To The Press After Weekly Policy Luncheons | WASHINGTON, DC - MAY 17: Sen. Patrick Toomey (R-PA) and Sen. Rob Portman (R-OH) (R) head for the weekly Senate Republican policy luncheon in the U.S. Capitol May 17, 2016 in Washington, DC. Toomey is facing an uphill battle for re-election and is being targeted by Democrats as they look to net five seats and ensure Senate control. Despite having an $11 million war chest, Portman is facing a tough re-election campaign against former Ohio Gov. Ted Strickland. (Photo by Chip Somodevilla/Getty Images) |
| 542759482 | VA0002388716 | | Paul Ryan Introduces House Republicans' Tax Reform Agenda | WASHINGTON, DC - JUNE 24: House Ways and Means Committee Chairman Kevin Brady (R-TX) introduces the House Republicans' tax reform proposal in the Rayburn Room at the U.S. Capitol June 24, 2016 in Washington, DC. Brady said that the GOP wants to 'bust up' the Internal Revenue Service, get rid of the estate tax and create a tax code so simple that Americans can file on a postcard-sized form. (Photo by Chip Somodevilla/Getty Images) |
| 516677402 | VA0002388716 | | Cuba Faces Historic Changes As Relations With U.S. Broaden | HAVANA, CUBA - MARCH 20: United States and Cuban flags fly side-by-side on the roof of the Iberostar Hotel Parque Central near El Capitolio (background) in the historic Old Havana neighborhood March 20, 2016 in Havana, Cuba. President Barack Obama is scheduled to arrive in Cuba Sunday afternoon, the first time a sitting U.S. president has visited the island nation in nearly 90 years. (Photo by Chip Somodevilla/Getty Images) |
| 621867140 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump gives greets people in the crowd after delivering his acceptance speech at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 613703092 | VA0002388716 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and Republican presidential nominee Donald Trump listen during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Chip Somodevilla/Getty Images) |
| 531211698 | VA0002388716 | | House Holds Hearing On Concussions In Youth Sports | WASHINGTON, DC - MAY 13: Karen Zegel collects a photograph of her son Patrick Risha who took his own life after suffering from chronic traumatic encephalopathy, after testifying before the House Energy and Commerce Committee's Oversight and Investigations Subcommittee about concussions in youth sports in the Rayburn House Office Building on Capitol Hill May 13, 2016 in Washington, DC. Zegel's son Patrick Risha was a hometown football star who committed suicide at the age of 32 after suffering for years from chronic traumatic encephalopathy, a disease caused by repeated blows to the brain while playing tackle football. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 598112318 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 31: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci participates in a panel discussion on the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $194 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 619026974 | VA0002388716 | | Donald Trump Campaigns In Golden, Colorado | GOLDEN, CO - OCTOBER 29: Supporters cheer for Republican presidential nominee Donald Trump as he arrives for a campaign rally in the Rodeo Arena at the Jefferson County Fairgrounds October 29, 2016 in Golden, Colorado. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |
| 621864954 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 520677024 | VA0002388716 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - APRIL 12: Senate Minority Leader Harry Reid (D-NV) (C) and Senate Minority Whip Richard Durbin (D-IL) (L) talk to reporters following the weekly Senate Democratic policy luncheon at the U.S. Capitol April 12, 2016 in Washington, DC. Senate Judiciary Committee Chairman Chuck Grassley (R-IA) had breakfast with Supreme Court nominee Merrick Garland after promising earlier not to meet with him and Senate Majority Leader Mitch McConnell (R-KY) said this does not erode his refusal to hold a vote on Garland. (Photo by Chip Somodevilla/Getty Images) |
| 615756154 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton walks off stage as Republican presidential nominee Donald Trump smiles after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |
| 623791952 | VA0002388716 | | Hillary Clinton Honored At Children's Defense Fund Event | WASHINGTON, DC - NOVEMBER 16: Former Secretary of State Hillary Clinton delivers remarks while being honored during the Children's Defense Fund's Beat the Odds Celebration at the Newseum November 16, 2016 in Washington, DC. This was the first time Clinton had spoken in public since conceding the presidential race to Republican Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 516739176 | VA0002388716 | | President Obama Tours Old Havana Neighborhood | HAVANA, CUBA - MARCH 20: Taking shelter from the pouring rain under umbrellas, U.S. President Barack Obama, his daughter Malia, 17, and members of the first family take a walking tour of in the plaza of the 18th century Cathedral de San Cristobal de la Habana in the historic Old Havana neighborhood March 20, 2016 in Havana, Cuba. Obama is the first sitting president to visit Cuba in nearly 90 years. (Photo by Chip Somodevilla/Getty Images) |
| 538831354 | VA0002388716 | | Indian Prime Minister Modi Addresses Joint Meeting Of Congress | WASHINGTON, DC - JUNE 08: Indian Prime Minister Narendra Modi addresses a joint meeting of the U.S. Congress with Speaker of the House Paul Ryan (R-WI) (C) and Vice President Joe Biden (2nd L) in the House Chamber of the U.S. Capitol June 8, 2016 in Washington, DC. Modi met with President Barack Obama for bilateral meetings on Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 505550172 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Liberty University President Jerry Falwell, Jr. introduces Republican presidential candidate Donald Trump with a sports jersey after he delivered the convocation in the Vines Center at the university January 18, 2016 in Lynchburg, Virginia. Although Falwell said the university does not endorse a particular candidate, he left no question as to who he is supporting in the 2016 presidential race. Highlighting Trump's conservative credentials, charity and politically incorrect speech, Falwell said, "I see a lot of parallels between my father and Donald Trump." (Photo by Chip Somodevilla/Getty Images) |
| 621864782 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 629521076 | VA0002388716 | | President Obama Signs 21st Century Cures Act | WASHINGTON, DC - DECEMBER 13: U.S. President Barack Obama (L) listens to Vice President Joe Biden deliver remarks before signing the 21st Century Cures Act into law at the Eisenhower Executive Office Building December 13, 2016 in Washington, DC. The legislation eases the development and approval of experimental treatments and reforms federal policy on mental health care. (Photo by Chip Somodevilla/Getty Images) |
| 504725454 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: U.S. President Barack Obama (L) shakes hands with U.S. Vice President Joe Biden as U.S. Speaker of the House Rep. Paul Ryan (R) looks on after delivering the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. In his last State of the Union, President Obama reflected on the past seven years in office and spoke on topics including climate change, gun control, immigration and income inequality. Also pictured are Vice President Joe Biden (L) and U.S. Speaker of the House Rep. Paul Ryan (R-WI). (Photo by Chip Somodevilla/Getty Images) |
| 598112396 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 31: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci gives a presentation about the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $194 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 504721992 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: U.S. President Barack Obama (R) delivers the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. In his last State of the Union, President Obama reflected on the past seven years in office and spoke on topics including climate change, gun control, immigration and income inequality. (Photo by Chip Somodevilla/Getty Images) |
| 506078270 | VA0002388716 | | Senate Republicans Holds News Conference On Iran | WASHINGTON, DC - JANUARY 21: Sen. Lindsey Graham (R-SC), Senate Armed Services Committee Chairman John McCain (R-AZ), Sen. Kelly Ayotte (R-NH), Sen. Dan Sullivan (R-AK) and Sen. John Risch (R-ID) hold a news conference to talk about imposing more sanctions against Iran at the U.S. Capitol January 21, 2016 in Washington, DC. With Ayotte in the lead, the Republican senators said they would work to introduce legislation that would impose new economic sanctions against Iran. (Photo by Chip Somodevilla/Getty Images) |
| 513577512 | VA0002388716 | | Detroit Prepares To Host GOP Presidential Debate | DETROIT, MI - MARCH 03: Demonstrators demand action from the Republican presidential candidates about the water crisis in Flint outside the historic Fox Theater before the GOP presidential debate March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the state's primary. (Photo by Chip Somodevilla/Getty Images) |
| 515932592 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: Judge Merrick Garland, U.S. President Barack Obama's nominee to replace the late Supreme Court Justice Antonin Scalia, is introduced in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge of the United States Court of Appeals for the District of Columbia Circuit and if confirmed by the US Senate, would replace the late Supreme Court Justice Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 516871464 | VA0002388716 | | Cuba Faces Historic Changes As Relations With U.S. Broaden | HAVANA, CUBA - MARCH 21: A cruise ship is docked at the marina near the historic Habana Vieja, or Old Havana, neighborhood March 21, 2016 in Havana, Cuba. Although diplomatic relations have started to normalize between Cuba and the United States, a trade embargo still stands and prevents most Americans from buying Cuban products. (Photo by Chip Somodevilla/Getty Images) |
| 613163600 | VA0002388716 | | President Obama Makes Statement After Receiving Update On Hurricane Matthew | WASHINGTON, DC - OCTOBER 07: U.S. President Barack Obama (R) talks with reporters after meeting with Federal Emergency Managment Agency Administrator Craig Fugate and other homeland security officials to discuss Hurricane Matthew in the Oval Office at the White House October 7, 2016 in Washington, DC. The hurricane is now a category 3 and is headed for Florida after wreaking havoc in Haiti, Cuba and the Bahamas. (Photo by Chip Somodevilla/Getty Images) |
| 540250432 | VA0002388716 | | President Obama Addresses Lawmakers At The Congressional Picnic At The White House | ATKINSON, NH - NOVEMBER 04: Republican presidential nominee Donald Trump holds a campaign rally at the Atkinson Country Club November 4, 2016 in Atkinson, New Hampshire. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 621085248 | VA0002388716 | | Trump Campaigns In New Hampshire Days Before Election | WASHINGTON, DC - DECEMBER 16: U.S. President Barack Obama smiles as he answers questions during a news conference in the Brady Press Briefing Room at the White House December 16, 2016 in Washington, DC. In what could be the last press conference of his presidency, afterwards Obama will be leaving for his annual family vacation in Hawaii. (Photo by Chip Somodevilla/Getty Images) |
| 630104414 | VA0002388716 | | President Obama Holds Year-End Press Conference At The White House | WASHINGTON, DC - JUNE 24: Speaker of the House Paul Ryan (R-WI) (C) addresses a news conference to introduce the House Republicans' tax reform proposal with House Ways and Means Committee Chairman Kevin Brady (R-TX) (5th L) and House Majority Whip Steve Scalise (R-LA) (3rd L) in the Rayburn Room at the U.S. Capitol June 24, 2016 in Washington, DC. Brady said that the GOP wants to 'bust up' the Internal Revenue Service, get rid of the estate tax and create a tax code so simple that Americans can file on a postcard-sized form. (Photo by Chip Somodevilla/Getty Images) |
| 542758754 | VA0002388716 | | Paul Ryan Introduces House Republicans' Tax Reform Agenda | WASHINGTON, DC - JANUARY 07: Speaker of the House Paul Ryan (R-WI) hands the pen he signed legislation to repeal the Affordable Care Act, also known as Obamacare, and to cut off federal funding of Planned Parenthood to Rep. Tom Price (R-GA ) (L) during an enrollment ceremony in the Rayburn Room at the U.S. Capitol January 7, 2016 in Washington, DC. President Barack Obama has promised to veto the bill. (Photo by Chip Somodevilla/Getty Images) |
| 503904406 | VA0002388716 | | Paul Ryan Holds "Enrollment Ceremony" For Bill To Repeal Affordable Care Act | WASHINGTON, DC - SEPTEMBER 21: Internal Revenue Service Commissioner John Koskinen is sworn in before testifying to the House Judiciary Committee in the Rayburn House Office Building on Capitol Hill September 21, 2016 in Washington, DC. Despite the lack of evidence against him, Koskinen is facing impeachment threats from conservatives in the House of Representatives for his role in the destruction of computer backups containing thousands of emails sought by Congress in its investigation of political targeting. (Photo by Chip Somodevilla/Getty Images) |
| 609498328 | VA0002388716 | | IRS Commissioner John Koskinen Testifies To House Committee On Dept. Misconduct And Articles Of Impeachment | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 516161992 | VA0002388716 | | Senate Democrats Call For Confirmation Hearing For Supreme Court Nominee | WASHINGTON, DC - MARCH 17: For the second time in as many months, Senate Minority Leader Harry Reid (D-NV) joins Sen. Debbie Stabenow (D-MI) (L), Sen. Elizabeth Warren (D-MA) and other Democrats to call on Senate Majority Leader Mitch McConnell (R-KY) and Republicans to 'Do Your Job' during a news conference in front of the Supreme Court March 17, 2016 in Washington, DC. Senate Democrats are demanding that President Barack Obama's nominee to replace the late Justice Antonin Scalia, Merrick Garland, receive a confirmation hearing and a vote on the floor of the Senate. (Photo by Chip Somodevilla/Getty Images) |
| 621864738 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 621871130 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Barron Trump and his mother Melania Trump stand on stage after Republican president-elect Donald Trump delivered his acceptance speech at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 513612654 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Sen. Marco Rubio (R-FL) participates in a debate sponsored by Fox News on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 623219482 | VA0002388716 | | President Obama Holds Press Conference At The White House | WASHINGTON, DC - NOVEMBER 14: U.S. President Barack Obama speaks during a news conference in the Brady Press Briefing Room at the White House on November 14, 2016 in Washington, DC. President Obama answered questions in his first post-election press conference before departing later today on a six-day overseas trip to Greece, Germany and Peru. (Photo by Chip Somodevilla/Getty Images) |
| 621866910 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech as Vice president-elect Mike Pence looks on during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 621449570 | VA0002388716 | | Donald Trump Campaigns In Key States During Weekend Ahead Of General Presidential Election | SIOUX CITY, IA - NOVEMBER 06: A supporter of Republican presidential nominee Donald Trump recites the pledge of allegiance during a campaign rally at the Sioux City Convention Center November 6, 2016 in Sioux City, Iowa. With less than 48 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 623417424 | VA0002388716 | | Activists Demonstrate Against The Dakota Access Pipeline Project | WASHINGTON, DC - NOVEMBER 15: Erin Wise (C) of Cannon Ball, North Dakota, leads a protest march from the Army Corps of Engineers to the White House to demonstration against the proposed Dakota Access Pipeline November 15, 2016 in Washington, DC. Organizers held a national day of action to call on President Barack Obama and the Army Corps of Engineers to permanently reject the pipeline before President-elect Donald Trump takes office. (Photo by Chip Somodevilla/Getty Images) |
| 621770920 | VA0002388716 | | GOP Nominee Donald Trump Casts His Vote In The 2016 Presidential Election | NEW YORK, NY - NOVEMBER 08: Republican presidential nominee Donald Trump is joined by his wife Melania Trump (R), daughter Ivanka Trump (L) and granddaughter Arabella Rose Kushner as they vote on Election Day at PS 59 November 8, 2016 in New York City. Trump's marathon final two days of campaigning marched through 10 cities in two days, stretching into Election Day. (Photo by Chip Somodevilla/Getty Images) |
| 507239906 | VA0002388716 | | Jeff Bezos And John Kerry Attend Opening Ceremony For New Washington Post HQ | WASHINGTON, DC - JANUARY 28: Amazon founder and Washington Post owner Jeff Bezos delivers remarks during the opening ceremony of the media company's new location January 28, 2016 in Washington, DC. Bezos purchased the newspaper and media company in October of 2013 from the storied Graham family. (Photo by Chip Somodevilla/Getty Images) |
| 511896820 | VA0002388716 | | Apple Supporters Protest In Front Of FBI Headquarters In Washington DC | WASHINGTON, DC - FEBRUARY 23: The official seal of the Federal Bureau of Investigation is seen on an iPhone's camera screen outside the J. Edgar Hoover headquarters February 23, 2016 in Washington, DC. Last week a federal judge ordered Apple to write software that would allow law enforcement agencies investigating the December 2, 2015 terrorist attack in San Bernardino, California, to hack into one of the attacker's iPhone. Apple is fighting the order, saying it would create a way for hackers, foreign governments, and other nefarious groups to invade its customers' privacy. (Photo by Chip Somodevilla/Getty Images) |
| 504720826 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: Republican presidential candidate Sen. Marco Rubio (R-FL) gives a thumbs up to members of congress before US President Barack Obama delivers the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. (Photo by Chip Somodevilla/Getty Images) |
| 625104142 | VA0002388716 | | Obama Honors 21 Americans With Presidential Medal Of Freedom | WASHINGTON, DC - NOVEMBER 22: Comedian and talk show host Ellen DeGeneres wipes away tears as her citation is read before being awarded the Presidential Medal of Freedom by U.S. President Barack Obama during a ceremony in the East Room of the White House November 22, 2016 in Washington, DC. Obama presented the medal to 19 living and two posthumous pioneers in science, sports, public service, human rights, politics and the arts. (Photo by Chip Somodevilla/Getty Images) |
| 512018648 | VA0002388716 | | GOP Senators Hold News Conference On Guantanamo Detention Facility | WASHINGTON, DC - FEBRUARY 24: Senate Armed Services Committee member Sen. Kelly Ayotte (R-NH) speaks at a news conference at the U.S. Capitol February 24, 2016 in Washington, DC. The Republican Senators held the conference to speak about President Obama's plan to close the military prison at Guantanamo Bay, Cuba. They called the president's plan 'jibberish,' and said they have tried working with Obama to close the detention camp and move the terrorism suspects held there to federal prisons in the United States but this latest proposal is not the way forward. (Photo by Chip Somodevilla/Getty Images) |
| 625152060 | VA0002388716 | | Obama Honors 21 Americans With Presidential Medal Of Freedom | WASHINGTON, DC - NOVEMBER 22: National Basketball Association Hall of Fame member and legendary athlete Michael Jordan smiles before being awarded the Presidential Medal of Freedom by U.S. President Barack Obama during a ceremony in the East Room of the White House November 22, 2016 in Washington, DC. Obama presented the medal to 19 living and two posthumous pioneers in science, sports, public service, human rights, politics and the arts. (Photo by Chip Somodevilla/Getty Images) |
| 630103014 | VA0002388716 | | President Obama Holds Year-End Press Conference At The White House | WASHINGTON, DC - DECEMBER 16: U.S. President Barack Obama answers questions during a news conference in the Brady Press Briefing Room at the White House December 16, 2016 in Washington, DC. In what could be the last press conference of his presidency, afterwards Obama will be leaving for his annual family vacation in Hawaii. (Photo by Chip Somodevilla/Getty Images) |
| 621809312 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: Supporters of Republican presidential nominee Donald Trump cheer during the election night event at the New York Hilton Midtown on November 8, 2016 in New York City. Americans today will choose between Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton as they go to the polls to vote for the next president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 505546486 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Republican presidential candidate Donald Trump delivers the convocation at the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 620870938 | VA0002388716 | | Donald Trump Campaigns In Jacksonville, Florida | JACKSONVILLE, FL - NOVEMBER 03: Six-year-old Eli Townsend dresses like Republican presidential nominee Donald Trump during a campaign rally at the Jacksonville Equestrian Center November 3, 2016 in Jacksonville, Florida. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 619027146 | VA0002388716 | | Donald Trump Campaigns In Golden, Colorado | GOLDEN, CO - OCTOBER 29: A man wearing an Indian American headdress attends a rally with Republican presidential nominee Donald Trump at the Rodeo Arena at the Jefferson County Fairgrounds October 29, 2016 in Golden, Colorado. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |
| 621864944 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 506054134 | VA0002388716 | | Mid Atlantic States Prepare For Large Snow Storm | WASHINGTON, DC - JANUARY 21: A pile of shoveled snow stands in the plaza on the east side of the U.S. Capitol January 21, 2016 in Washington, DC. One inch of snowfall delayed school openings in the greater Washington, DC, area on Thursday as people along the Easter Seaboard prepare for a blizzard to arrive within the next 24 hours. (Photo by Chip Somodevilla/Getty Images) |
| 516872972 | VA0002388716 | | Cuban Leader Raul Castro Hosts State Dinner For President Obama | HAVANA, CUBA - MARCH 21: Cuban President Raul Castro (L) poses for a photograph with U.S. first lady Michelle Obama and U.S. President Barack Obama before a state dinner at the Palace of the Revolution March 21, 2016 in Havana, Cuba. March 21, 2016 in Havana, Cuba. This is the first time a sitting U.S. president has visited Cuba in 88 years. (Photo by Chip Somodevilla/Getty Images) |
| 503450590 | VA0002388716 | | President Obama Speaks In The East Room Of White House On Efforts To Reduce Gun Violence | WASHINGTON, DC - JANUARY 05: U.S. President Barack Obama delivers remarks about his efforts to increase federal gun control in the East Room of the White House January 5, 2016 in Washington, DC. Without approval from Congress, Obama is sidestepping the legislative process with executive actions to expand background checks for some firearm purchases and step up federal enforcement of existing gun laws. (Photo by Chip Somodevilla/Getty Images) |
| 604224666 | VA0002388716 | | Republican Vice Presidential Nominee Gov. Mike Pence Attends House GOP Weekly Conference | WASHINGTON, DC - SEPTEMBER 13: U.S. Republican vice presidential nominee Gov. Mike Pence addresses a news conference with House GOP leaders following a conference at Republican headquarters on Capitol Hill September 13, 2016 in Washington, DC. When asked about former vice presidential candidate Speaker Paul Ryan's reluctance to endorse presidential candidate Donald Trump, Pence said that the House Republicans and the campaign agree on a plan for America. (Photo by Chip Somodevilla/Getty Images) |
| 507325826 | VA0002388716 | | Jeff Bezos And John Kerry Attend Opening Ceremony For New Washington Post HQ | WASHINGTON, DC - JANUARY 28: Quotes from Washington Post owner Jeff Bezos are written on glass walls in the newspaper's news room in its new headquarters January 28, 2016 in Washington, DC. Founder and CEO of e-commerce giant Amazon.com, Bezos bought the newspaper in October 2013 from the its long-time owners, the storied Graham family. (Photo by Chip Somodevilla/Getty Images) |
| 615758414 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump (C) walks off stage as (L-R) Lara Yunaska, Vanessa Trump, Melania Trump, businessman Jared Kushner, Ivanka Trump, Vanessa Trump, and Donald Trump Jr. look on after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 619475006 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Dressed as Lady Liberty, Mary Simcox (C) of Portland, Michigan, and Laurie Sanger of Grand Rapids, costumed as Democratic presidential nominee Hillary Clinton in prison garb, attend a campaign rally for Republican presidential nominee Donald Trump at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 621866628 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 531211696 | VA0002388716 | | House Holds Hearing On Concussions In Youth Sports | WASHINGTON, DC - MAY 13: Karen Zegel, whose son Patrick Risha (photograph on the table) took his own life after suffering from chronic traumatic encephalopathy, testifies before the House Energy and Commerce Committee's Oversight and Investigations Subcommittee during a hearing about concussions in youth sports in the Rayburn House Office Building on Capitol Hill May 13, 2016 in Washington, DC. Zegel's son Patrick Risha was a hometown football star who committed suicide at the age of 32 after suffering for years from chronic traumatic encephalopathy, a disease caused by repeated blows to the brain while playing tackle football. (Photo by Chip Somodevilla/Getty Images) |
| 504726696 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: A joint session of Congress is assembled for US President Barack Obama's final State of the Union speech in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. (Photo by Chip Somodevilla/Getty Images) |
| 610638746 | VA0002388716 | | Director Of Nat'l Geospatial Intelligence Agency Testifies At Senate Hearing | WASHINGTON, DC - SEPTEMBER 27: Senate Select Committee on Intelligence members (L-R) Sen. Mark Warner (D-VA), Sen. Dianne Feinstein (D-CA), Sen. Dan Coats (R-IN) and Chairman Richard Burr (R-NC) confer before hearing testimony from National Geospatial-Intelligence Agency Director Robert Cardillo in the Hart Senate Office Building on Capitol Hill September 27, 2016 in Washington, DC. This was the first time in the agency's 20 years that the director testified in an open hearing. (Photo by Chip Somodevilla/Getty Images) |
| 613163526 | VA0002388716 | | President Obama Makes Statement After Receiving Update On Hurricane Matthew | WASHINGTON, DC - OCTOBER 07: U.S. Homeland Security Secretary Jeh Johnson holds his briefing book about Hurricane Matthew while meeting with President Barack Obama in the Oval Office at the White House October 7, 2016 in Washington, DC. The hurricane is now a category 3 and is headed for Florida after wreaking havoc in Haiti, Cuba and the Bahamas. (Photo by Chip Somodevilla/Getty Images) |
| 625155324 | VA0002388716 | | Obama Honors 21 Americans With Presidential Medal Of Freedom | WASHINGTON, DC - NOVEMBER 22: U.S. President Barack Obama jokes with Microsoft founder Bill Gates and his wife Melinda Gates before presenting the Presidential Medal of Freedom to 21 Americans during a ceremony in the East Room of the White House November 22, 2016 in Washington, DC. Obama presented the medal to 19 living and two posthumous pioneers in science, sports, public service, human rights, politics and the arts. (Photo by Chip Somodevilla/Getty Images) |
| 505546754 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Republican presidential candidate Donald Trump delivers the convocation at the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 513647770 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Donald Trump and his wife Melania greet reporters in the spin room following a debate sponsored by Fox News at the Fox Theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 598112306 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 31: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci gives a presentation about the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $194 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 620931526 | VA0002388716 | | Donald Trump Campaigns In North Carolina Ahead Of Election | SELMA, NC - NOVEMBER 03: Republican presidential nominee Donald Trump addresses a campaign rally at The Farm on November 3, 2016 in Selma, North Carolina. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 615756142 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump (C) walks off stage as (L-R) Eric Trump, Lara Yunaska, Vanessa Trump, Melania Trump, businessman Jared Kushner, Ivanka Trump, Vanessa Trump, and Donald Trump Jr. look on after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |
| 618306162 | VA0002388716 | | Donald Trump Holds Ribbon Cutting Ceremony For The Trump International Hotel In Washington, D.C. | WASHINGTON, DC - OCTOBER 26: Republican presidential nominee Donald Trump (C) and his family (L-R) son Donald Trump Jr, son Eric Trummp, wife Melania Trump and daughters Tiffany Trump and Ivanka Trump cut the ribbon at the new Trump International Hotel October 26, 2016 in Washington, DC. The hotel, built inside the historic Old Post Office, has 263 luxry rooms, including the 6,300-square-foot 'Trump Townhouse' at $100,000 a night, with a five-night minimum. The Trump Organization was granted a 60-year lease to the historic building by the federal government before the billionaire New York real estate mogul announced his intent to run for president. (Photo by Chip Somodevilla/Getty Images) |
| 623166180 | VA0002388716 | | Michelle Obama Addresses White House's Veterans Homelessness Summit | WASHINGTON, DC - NOVEMBER 14: U.S. first lady Michelle Obama delivers opening remarks during the final Joining Forces event in the East Room of the White House November 14, 2016 in Washington, DC. Obama hosted the event to celebrate the successes and share best practices so to continue the work of the Mayors Challenge to End Veteran Homelessness. (Photo by Chip Somodevilla/Getty Images) |
| 534717092 | VA0002388716 | | Record Travel Expected For Memorial Day Weekend | ARLINGTON, VA - MAY 27: Passengers queue up outside a Transportation Security Administration checkpoint at Ronald Reagan National Airport May 27, 2016 in Arlington, VA. According to AAA, "more than 38 million Americans will travel this Memorial Day weekend. That is the second-highest Memorial Day travel volume on record and the most since 2005. Spurred by the lowest gas prices in more than a decade, about 700,000 more people will travel compared to last year." (Photo by Chip Somodevilla/Getty Images) |
| 613163602 | VA0002388716 | | President Obama Makes Statement After Receiving Update On Hurricane Matthew | WASHINGTON, DC - OCTOBER 07: U.S. National Security Advisor Susan Rice looks over documents as President Barack Obama talks with reporters following a meeting with his national security and disaster response teams to discuss Hurricane Matthew in the Oval Office at the White House October 7, 2016 in Washington, DC. The hurricane is now a category 3 and is headed for Florida after wreaking havoc in Haiti, Cuba and the Bahamas. (Photo by Chip Somodevilla/Getty Images) |
| 623872852 | VA0002388716 | | Nancy Pelosi Meets With Vice President-elect Mike Pence At The Capitol | WASHINGTON, DC - NOVEMBER 17: Vice President-elect Mike Pence listens to House Minority Leader Nancy Pelosi (D-CA) as they talk to reporters following a meeting in her offices at the U.S. Capitol November 17, 2016 in Washington, DC. Pence was making the rounds on Capitol Hill, meeting with lawmakers as part of his job heading the transition team for President-elect Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 505539212 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Two young men hold up a bumper sticker which says 'Trump Make America Great Again' before the Republican presidential candidate delivers the convocation at the Vines Center on the campus of Liberty University on January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 621650972 | VA0002388716 | | Donald Trump Campaigns In Raleigh Ahead Of Election Day | RALEIGH, NC - NOVEMBER 07: Republican presidential nominee Donald Trump takes the stage during a campaign rally at the J.S. Dorton Arena November 7, 2016 in Raleigh, North Carolina. With less than 24 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 621311322 | VA0002388716 | | Donald Trump Campaigns In Key States During Weekend Ahead Of General Presidential Election | RENO, NV - NOVEMBER 05: CNN's Noah Gray (C) is shoved and shouted at by supporters of Republican presidential nominee Donald Trump as he trys to cover breaking news during a campaign rally the Reno-Sparks Convention Center November 5, 2016 in Reno, Nevada. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 613701164 | VA0002388716 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and Republican presidential nominee Donald Trump speak during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Chip Somodevilla/Getty Images) |
| 612979474 | VA0002388716 | | Michelle Obama Helps Students Harvest White House Kitchen Garden | WASHINGTON, DC - OCTOBER 06: Sesame Street's Elmo and Rosita provide commentary during an event to harvest the White House Kitchen Garden with U.S. first lady Michelle Obama on the South Lawn of the White House October 6, 2016 in Washington, DC. Students from across the country were invited to help pull vegetables and greens from the garden which was established by the first lady in the spring of 2009. The garden is now a permanent feature on the White House grounds. (Photo by Chip Somodevilla/Getty Images) |
| 619475028 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Republican presidential nominee Donald Trump (L) is introduced by former Indiana University basketball coach Bobby Knight during a campaign rally at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 621672894 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Rally In New Hampshire On Eve Of Election | MANCHESTER, NH - NOVEMBER 07: A mist-producing machine blows a steady fog onto journalists, including NBC News' Katy Tur (C), during a campaign rally with Republican presidential nominee Donald Trump at the SNHU Arena November 7, 2016 in Manchester, New Hampshire. With less than 24 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 506054126 | VA0002388716 | | Mid Atlantic States Prepare For Large Snow Storm | WASHINGTON, DC - JANUARY 21: A pile of shoveled snow stands in the plaza on the east side of the U.S. Capitol January 21, 2016 in Washington, DC. One inch of snowfall delayed school openings in the greater Washington, DC, area on Thursday as people along the Easter Seaboard prepare for a blizzard to arrive within the next 24 hours. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 511929268 | VA0002388716 | | President Obama Announces His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama and Judge Merrick Garland, the president's nominee to replace the late Supreme Court Justice Antonin Scalia, walk into the Rose Garden at the White House, March 16, 2016 in Washington, DC. Merrick currently serves on the United States Court of Appeals for the District of Columbia Circuit, and if confirmed by the US Senate, would replace Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 505550196 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Thousands of students, supporters and invited guests sing songs of Christian praise before Republican presidential candidate Donald Trump delivers the convocation in the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 515732828 | VA0002388716 | | President Obama Attends Annual Friends Of Ireland Luncheon On Capitol Hill | WASHINGTON, DC - MARCH 15: Speaker of the House Paul Ryan (R-WI) says goodbye to (L-R) Rep. Peter King (R-NY), Vice President Joe Biden, U.S. President Barack Obama and Irish Prime Minister or Taoiseach Edna Kenny as they leave the U.S. Capitol March 15, 2016 in Washington, DC. The leaders were leaving the Capitol after attending the annual Friends of Ireland Luncheon ahead of the St. Patrick's Day holiday. (Photo by Chip Somodevilla/Getty Images) |
| 515732844 | VA0002388716 | | President Obama Attends Annual Friends Of Ireland Luncheon On Capitol Hill | WASHINGTON, DC - MARCH 15: Speaker of the House Paul Ryan (R-WI) says goodbye to U.S. President Barack Obama and Irish Prime Minister or Taoiseach Edna Kenny as they leave the U.S. Capitol March 15, 2016 in Washington, DC. The leaders were leaving the Capitol after attending the annual Friends of Ireland Luncheon ahead of the St. Patrick's Day holiday. (Photo by Chip Somodevilla/Getty Images) |
| 629846796 | VA0002388716 | | Fed Chair Janet Yellen Holds News Conference On Interest Rate Decision | WASHINGTON, DC - DECEMBER 14: Federal Reserve Board Chair Janet Yellen holds a news conference after the central bank announced an increase in the benchmark interest rate following a Federal Open Market Committee meeting December 14, 2016 in Washington, DC. With unemployment low and concern over inflation on the rise, the central bank decided to raise the federal interest rate by a quarter of a percentage point, moving from 0.25-0.50 percent to a range of 0.50 and 0.75 percent. (Photo by Chip Somodevilla/Getty Images) |
| 599862034 | VA0002388716 | | House Democrats Call On Republicans To Take Action On Zika Funding Bill | WASHINGTON, DC - SEPTEMBER 07: House Minority Leader Nancy Pelosi (D-CA) and fellow Democratic members of the House hold a news conference to call on Republicans to fund programs to combat the spread of the Zika virus at the U.S. Capitol September 7, 2016 in Washington, DC. Congress returned yesterday from a seven-week break during which time the Florida Department of Health confirmed the first local cases of Zika on July 29. (Photo by Chip Somodevilla/Getty Images) |
| 515929928 | VA0002388716 | | President Obama announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: Judge Merrick Garland speaks after being introduced by U.S. President Barack Obama as his nominee to the Supreme Court in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge of the United States Court of Appeals for the District of Columbia Circuit and if confirmed by the US Senate, would replace the late Supreme Court Justice Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 520273014 | VA0002388716 | | Hillary Clinton Holds Campaign Organizing Event In Baltimore | BALTIMORE, MD - APRIL 10: Democratic presidential candidate Hillary Clinton (C) takes the hand of Sen. Barbara Mikulski (D_MD) as she leaves the stage at the conclusion of a campaign rally at City Garage April 10, 2016 in Baltimore, Maryland. Voters will head to polling places for Maryland's presidential primary April 26. (Photo by Chip Somodevilla/Getty Images) |
| 613159758 | VA0002388716 | | President Obama Makes Statement After Receiving Update On Hurricane Matthew | WASHINGTON, DC - OCTOBER 07: U.S. President Barack Obama (R) talks with reporters after meeting with Federal Emergency Management Agency Administrator Craig Fugate and other homeland security officials to discuss Hurricane Matthew in the Oval Office at the White House October 7, 2016 in Washington, DC. The hurricane is now a category 3 and is headed for Florida after wreaking havoc in Haiti, Cuba and the Bahamas. (Photo by Chip Somodevilla/Getty Images) |
| 504722384 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: U.S. President Barack Obama shakes hands with U.S. Speaker of the House Rep. Paul Ryan as U.S. Vice President Joe Biden looks on before delivering the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. In his last State of the Union, President Obama reflected on the past seven years in office and spoke on topics including climate change, gun control, immigration and income inequality. Also pictured are Vice President Joe Biden (L) and U.S. Speaker of the House Rep. Paul Ryan (R-WI). (Photo by Chip Somodevilla/Getty Images) |
| 619474936 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Laurie Sanger of Grand Rapids, is costumed as Democratic presidential nominee Hillary Clinton in prison garb as she photographs members of the news media during a campaign rally for Republican presidential nominee Donald Trump at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 629521460 | VA0002388716 | | President Obama Signs 21st Century Cures Act | WASHINGTON, DC - DECEMBER 13: Surrounded by advocates and lawmakers, U.S. President Barack Obama (C) applauds after signing the 21st Century Cures Act into law at the Eisenhower Executive Office Building December 13, 2016 in Washington, DC. The legislation, part of which was named after Vice President Joe Biden's son Beau Biden who died of cancer, boosts funding for medical research, eases the development and approval of experimental treatments and reforms federal policy on mental health care. (Photo by Chip Somodevilla/Getty Images) |
| 505546498 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Republican presidential candidate Donald Trump delivers the convocation at the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 528245664 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, delivers a statement to reporters before meeting with U.S. Secretary of State John Kerry the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 513621786 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidates (L to R) Sen. Marco Rubio (R-FL), Sen. Ted Cruz (R-TX), Donald Trump and Ohio Gov. John Kasich greet each following a debate sponsored by Fox News at the Fox theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 621809248 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: Supporters of Republican presidential nominee Donald Trump cheer during the election night event at the New York Hilton Midtown on November 8, 2016 in New York City. Americans today will choose between Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton as they go to the polls to vote for the next president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 534439812 | VA0002388716 | | Reid, Pelosi, Call On GOP Legislators To Postpone Congressional Recess | WASHINGTON, DC - MAY 26: Sen. Bit Nelson (D-FL) joins fellow congressional Democrats to call on Republicans to postpone the Memorial Day holiday recess on the steps of the House of Representatives at the U.S. Capitol May 26, 2016 in Washington, DC. The Democratic leaders highlighted the need for "action on the Zika virus, the opioid epidemic, the Flint water crisis and the president's nomination of Judge Merrick Garland to the Supreme Court." (Photo by Chip Somodevilla/Getty Images) |
| 506054128 | VA0002388716 | | Mid Atlantic States Prepare For Large Snow Storm | WASHINGTON, DC - JANUARY 21: Surrounded by bags of ice-melting salt, stone mason Medaro Romero covers gas powered snow sweepers in plastic bags in preparation for a coming winter storm outside the U.S. Capitol January 21, 2016 in Washington, DC. One inch of snowfall delayed school openings in the greater Washington, DC, area on Thursday as people along the Easter Seaboard prepare for a blizzard to arrive within the next 24 hours. (Photo by Chip Somodevilla/Getty Images) |
| 598112294 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 21: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci gives a presentation about the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $194 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 520273010 | VA0002388716 | | Hillary Clinton Holds Campaign Organizing Event In Baltimore | BALTIMORE, MD - APRIL 10: Democratic presidential candidate Hillary Clinton holds a campaign rally at City Garage April 10, 2016 in Baltimore, Maryland. Voters will head to polling places for Maryland's presidential primary April 26. (Photo by Chip Somodevilla/Getty Images) |
| 524993072 | VA0002388716 | | GOP Republican Presidential Candidate Donald Trump Gives Foreign Policy Address In DC | WASHINGTON, DC - APRIL 27: Republican presidential candidate Donald Trump delivers a speech about his vision for foreign policy at the Mayflower Hotel April 27, 2016 in Washington, DC. A real estate billionaire and reality television star, Trump beat his GOP challengers by double digits in Tuesday's presidential primaries in Pennsylvania, Maryland, Delaware, Rhode Island and Connecticut. "I consider myself the presumptive nominee, absolutely," Trump told supporters at the Trump Tower following yesterday's wins. (Photo by Chip Somodevilla/Getty Images) |
| 604216882 | VA0002388716 | | Republican Vice Presidential Nominee Gov. Mike Pence Attends House GOP Weekly Conference | WASHINGTON, DC - SEPTEMBER 13: U.S. Republican vice presidential candidate Gov. Mike Pence (L) joins Speaker of the House Paul Ryan (R-WI), House Majority Whip Steve Scalise (R-LA) and other members of the House GOP leadership for a news conference following a weekly policy meeting at the Republican headquarters on Capitol Hill September 13, 2016 in Washington, DC. When asked about former vice presidential candidate Ryan's reluctance to endorse Donald Trump, Pence said that the House Republicans and the campaign agree on a plan for America. (Photo by Chip Somodevilla/Getty Images) |
| 615757688 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton walks off stage as Republican presidential nominee Donald Trump smiles after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |
| 519568192 | VA0002388716 | | Supreme Court Nominee Merrick Garland Meets With Democratic Lawmakers On Capitol Hill | WASHINGTON, DC - APRIL 07: U.S. Supreme Court Justice nominee Merrick Garland (2nd-L) and White House Special Assistant to the President Joshua Pollack (L) walk through the Hart Senate Office Building before meeting with U.S. Sen. Heidi Heitkamp (D-ND) on Capitol Hill April 7, 2016 in Washington, DC. Garland is meeting with senators today while visiting Capitol Hill. (Photo by Chip Somodevilla/Getty Images) |
| 613703078 | VA0002388716 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST.LOUIS, MO - OCTOBER 09: Republican presidential nominee Donald Trump shakes hands with Democratic presidential nominee former Secretary of State Hillary Pollack (L) walk through the town hall debate at Washington University on October 9, 2016 in St.Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 528245640 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, delivers a statement to reporters before meeting with U.S. Secretary of State John Kerry the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 528245646 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: U.S. Secretary of State John Kerry and Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, talk to reporters in the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 621310476 | VA0002388716 | | Donald Trump Campaigns In Key States During Weekend Ahead Of General Presidential Election | RENO, NV - NOVEMBER 05: Police officers and U.S. Secret Service rush a man in handcuffs out of a campaign rally for Republican presidential nominee Donald Trump at the Reno-Sparks Convention Center November 5, 2016 in Reno, Nevada. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 620615304 | VA0002388716 | | Donald Trump Campaigns Across Florida Ahead Of Election | ORLANDO, FL - NOVEMBER 02: Republican presidential nominee Donald Trump chairs a meeting with a group of small business owners before a campaign rally the Orlando Amphitheater at Central Florida Fairgrounds November 2, 2016 in Orlando, Florida. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 513614012 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Donald Trump participates in a debate sponsored by Fox News at the Fox Theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 528245648 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: U.S. Secretary of State John Kerry (R) and Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, shake hands after talking to reporters the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 618307500 | VA0002388716 | | Donald Trump Holds Ribbon Cutting Ceremony For The Trump International Hotel In Washington, D.C. | WASHINGTON, DC - OCTOBER 26: Republican presidential nominee Donald Trump (C) and his family (L-R) son Donald Trump Jr, son Eric Trump, wife Melania Trump and daughters Tiffany Trump and Ivanka Trump prepare to cut the ribbon at the new Trump International Hotel October 26, 2016 in Washington, DC. The hotel, built inside the historic Old Post Office, has 263 luxry rooms, including the 6,300-square-foot 'Trump Townhouse' at $100,000 a night, with a five-night minimum. The Trump Organization was granted a 60-year lease to the historic building by the federal government before the billionaire New York real estate mogul announced his intent to run for president. (Photo by Chip Somodevilla/Getty Images) |
| 619309866 | VA0002388716 | | Donald Trump Campaigns In Colorado Ahead Of Presidential Election | GREELEY, CO - OCTOBER 30: Republican presidential nominee Donald Trump holds an LGBT rainbow flag given to him by supporter Max Nowak during a campaign rally at the Bank of Colorado Arena on the campus of University of Northern Colorado October 30, 2016 in Greeley, Colorado. With less than nine days until Americans go to the polls, Trump is campaigning in Nevada, New Mexico and Colorado. (Photo by Chip Somodevilla/Getty Images) |
| 598112346 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 31: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci participates in a panel discussion on the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $194 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 513611716 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidates Sen. Marco Rubio (R-FL), Donald Trump, Sen. Ted Cruz (R-TX), and Ohio Gov. John Kasich, participate in a debate sponsored by Fox News on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls on March 8 to vote for their partys presidential nominee. (Photo by Chip Somodevilla/Getty Images) |
| 509276680 | VA0002388716 | | Presidential Candidate Sen. Marco Rubio (R-FL) Holds NH Primary Night Party | MANCHESTER, NH - FEBRUARY 09: Republican presidential candidate Sen. Marco Rubio (R-FL) walks out on stage during a primary election night party at the Radisson hotel February 9, 2016 in Manchester, New Hampshire. After a strong third-place showing in the Iowa caucuses, Rubio was hoping to prove his presidential staying power by pulling away from the pack and moving closer to Donald Trump at the polls. (Photo by Chip Somodevilla/Getty Images) |
| 503451562 | VA0002388716 | | President Obama Speaks In The East Room Of White House On Efforts To Reduce Gun Violence | WASHINGTON, DC - JANUARY 05: With tears running down his cheeks, U.S. President Barack Obama talks about the victims of the 2012 Sandy Hook Elementary School shooting and about his efforts to increase federal gun control in the East Room of the White House January 5, 2016 in Washington, DC. Without approval from Congress, Obama is sidestepping the legislative process with executive actions to expand background checks for some firearm purchases and step up federal enforcement of existing gun laws. (Photo by Chip Somodevilla/Getty Images) |
| 528245636 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, delivers a statement to reporters before meeting with U.S. Secretary of State John Kerry the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 619026968 | VA0002388716 | | Donald Trump Campaigns In Golden, Colorado | GOLDEN, CO - OCTOBER 29: Republican presidential nominee Donald Trump addresses a campaign rally in the Rodeo Arena at the Jefferson County Fairgrounds October 29, 2016 in Golden, Colorado. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |
| 615756110 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton walks off stage as Republican presidential nominee Donald Trump looks on during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |
| 630376090 | VA0002388716 | | Jewish Activists Demonstrate Against Islamophobia And Racism In Front Of White House | WASHINGTON, DC - DECEMBER 21: About 60 demonstrators gather outside the White House to protest the anti-Mussim policy proposals of President-elect Donald Trump and to stand 'with Muslims against Islamophobia and racism' December 21, 2016 in Washington, DC. Organized by Jewish Voice for Peace, protesters heard messages of tolerance and interfaith solidarity from ministers, rabbis and imams. (Photo by Chip Somodevilla/Getty Images) |
| 516149638 | VA0002388716 | | Carter And Dunford Appear Before Senate Armed Services Committee | WASHINGTON, DC - MARCH 17: U.S. Secretary of Defense Ashton Carter (C) tries to get the attention of Senate Armed Services Committee members  Sen. Lindsey Graham (R-SC) (L) and Sen. Mike Lee (R-UT) before a hearing about the Pentagon budget in the Dirksen Senate Office Building on Capitol Hill March 17, 2016 in Washington, DC. Although Congress controls the Department of Defense's budget, members of the committee were critical of leadership's decisions on readiness spending and cuts to other programs. (Photo by Chip Somodevilla/Getty Images) |
| 508199792 | VA0002388716 | | Republican Presidential Candidate Sen. Marco Rubio (R-FL) Campaigns In New Hampshire | LACONIA, NH - FEBRUARY 03: Republican presidential candidate Sen. Marco Rubio (R-FL) (R) gives his umbrella to Virginia Sanborn (L) and her mother, also named Virginia Sanborn, because they were standing in the rain outside his campaign bus at the Belknap Mill February 3, 2016 in Laconia, New Hampshire. Rubio is hoping to gather momentum in New Hampshire after placing third in Monday's Iowa caucuses, finishing one percentage point behind Donald Trump and four points behind the leader, Sen. Ted Cruz (R-TX). (Photo by Chip Somodevilla/Getty Images) |
| 604216862 | VA0002388716 | | Republican Vice Presidential Nominee Gov. Mike Pence Attends House GOP Weekly Conference | WASHINGTON, DC - SEPTEMBER 13: (L-R) U.S. Republican vice presidential candidate Gov. Mike Pence joins House Majority Leader Kevin McCarthy (R-CA), Speaker of the House Paul Ryan (R-WI) and House Majority Whip Steve Scalise (R-LA) for a news conference following a weekly policy meeting at the Republican headquarters on Capitol Hill September 13, 2016 in Washington, DC. When asked about former vice presidential candidate Ryan's reluctance to endorse Donald Trump, Pence said that the House Republicans and the campaign agree on a plan for America. (Photo by Chip Somodevilla/Getty Images) |
| 613700808 | VA0002388716 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and Republican presidential nominee Donald Trump speak during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Chip Somodevilla/Getty Images) |
| 612979782 | VA0002388716 | | Michelle Obama Helps Students Harvest White House Kitchen Garden | WASHINGTON, DC - OCTOBER 06: U.S. first lady Michelle Obama embraces President Barack Obama during an event to harvest the White House Kitchen Garden on the South Lawn of the White House October 6, 2016 in Washington, DC. Students from across the country were invited to help pull vegetables and greens from the garden which was established by the first lady in the spring of 2009. The garden is now a permanent feature on the White House grounds. (Photo by Chip Somodevilla/Getty Images) |
| 507240842 | VA0002388716 | | Jeff Bezos And John Kerry Attend Opening Ceremony For New Washington Post HQ | WASHINGTON, DC - JANUARY 28: Amazon founder and Washington Post owner Jeff Bezos delivers remarks during the opening ceremony of the media company's new location January 28, 2016 in Washington, DC. Bezos purchased the newspaper and media company in October of 2013 from the storied Graham family. (Photo by Chip Somodevilla/Getty Images) |
| 621864754 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump delivers his acceptance speech during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 616086710 | VA0002388716 | | President Obama And First Lady Speak At BET Event At The White House | WASHINGTON, DC - OCTOBER 21: Democratic National Committee Interim Chairperson Donna Brazile attends the BET's 'Love and Happiness: A Musical Experience" in a tent on the South Lawn of the White House October 21, 2016 in Washington, DC. The show will feature performances by Usher, Jill Scott, Common, The Roots, Bell Biv DeVoe, Janelle Monae, De La Soul, Yolanda Adams, Michelle Williams and Kiki Sheard, along will appearances by actors Samuel L. Jackson, Jesse Williams and Angela Bassett. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 619278486 | VA0002388716 | | Donald Trump Visits Church In Las Vegas | LAS VEGAS, NV - OCTOBER 30: Republican presidential nominee Donald Trump attends a worship service at the International Church of Las Vegas October 30, 2016 in Las Vegas, Nevada. With nine days to go before Election Day, Trump is hoping to inspire the GOP base, including evangelical Christians, to support him. (Photo by Chip Somodevilla/Getty Images) |
| 615755694 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump (C) walks off stage as (L-R) Eric Trump, Lara Yunaska, Vanessa Trump, Melania Trump, businessman Jared Kushner, Ivanka Trump, Vanessa Trump look on after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |
| 618306146 | VA0002388716 | | Donald Trump Holds Ribbon Cutting Ceremony For The Trump International Hotel In Washington, D.C. | WASHINGTON, DC - OCTOBER 26: Republican presidential nominee Donald Trump and his wife Melania Trump cut the ribbon at the new Trump International Hotel October 26, 2016 in Washington, DC. The hotel, built inside the historic Old Post Office, has 263 luxury rooms, including the 6,300-square-foot 'Trump Townhouse' at $100,000 a night, with a five-night minimum. The Trump Organization was granted a 60-year lease to the historic building by the federal government before the billionaire New York real estate mogul announced his intent to run for president. (Photo by Chip Somodevilla/Getty Images) |
| 609760476 | VA0002388716 | | Senate Democratic Leader Harry Reid And Senate Democrats Call For Bill Requiring Presidential Nominees To Disclose Tax Returns | WASHINGTON, DC - SEPTEMBER 22: Senate Finance Committee members (L-R) Sen. Debbie Stabenow (D-MI), Sen. Ron Wyden (D-OR) and Sen. Ben Cardin (D-MD) hold a news conference to call on Republicans to hold a vote on the Presidential Tax Transparency Act at the U.S. Capitol September 22, 2016 in Washington, DC. The proposed legislation would require presidential candidates to 'release their tax returns shortly after becoming the official nominees of their parties.' (Photo by Chip Somodevilla/Getty Images) |
| 504025694 | VA0002388716 | | Activists Call On Obama For Guantanamo Bay Detention Facility To Be Closed | WASHINGTON, DC - JANUARY 08: Demonstrators with the group Witness Against Torture dress in orange jumpsuits and wear black hoods while demanding that U.S. President Barack Obama close the military prison in Guantanamo, Cuba, outside the White House January 8, 2016 in Washington, DC. There are still 104 terrorism detainees from Afghanistan, Yemen, Saudi Arabia, Pakistan and other countries being held at the maximum security prison. (Photo by Chip Somodevilla/Getty Images) |
| 516150118 | VA0002388716 | | Carter And Dunford Appear Before Senate Armed Services Committee | WASHINGTON, DC - MARCH 17: U.S. Defense Secretary Ashton Carter (C) and Chairman of the Joint Chiefs of Staff Gen. Joseph Dunford Jr. (R) prepare to testify about the Pentagon budget before the Senate Armed Services Committee in the Dirksen Senate Office Building on Capitol Hill March 17, 2016 in Washington, DC. Although Congress controls the Department of Defense's budget, members of the committee were critical of leadership's decisions on readiness spending and cuts to other programs. (Photo by Chip Somodevilla/Getty Images) |
| 621865220 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump walks on stage with his wife Melania Trump during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 621555626 | VA0002388716 | | Donald Trump Campaigns In Key States During Weekend Ahead Of General Presidential Election | LEESBURG, VA - NOVEMBER 06: Hope Hicks, campaign spokesperson for Republican presidential nominee Donald Trump, attends a campaign rally at the Loudoun County Fairgrounds November 6, 2016 in Leesburg, Virginia. With less than 48 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 513647894 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Donald Trump greets reporters in the spin room following a debate sponsored by Fox News at the Fox Theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 519568206 | VA0002388716 | | Supreme Court Nominee Merrick Garland Meets With Democratic Lawmakers On Capitol Hill | WASHINGTON, DC - APRIL 07: U.S. Supreme Court Justice nominee Merrick Garland (2nd-L) and White House Special Assistant to the President Joshua Pollack (L) walk through the Hart Senate Office Building before meeting with U.S. Sen. Heidi Heitkamp (D-ND) on Capitol Hill April 7, 2016 in Washington, DC. Garland is meeting with senators today while visiting Capitol Hill. (Photo by Chip Somodevilla/Getty Images) |
| 507240256 | VA0002388716 | | Jeff Bezos And John Kerry Attend Opening Ceremony For New Washington Post HQ | WASHINGTON, DC - JANUARY 28: Amazon founder and Washington Post owner Jeff Bezos delivers remarks during the opening ceremony of the media company's new location January 28, 2016 in Washington, DC. Bezos purchased the newspaper and media company in October of 2013 from the storied Graham family. (Photo by Chip Somodevilla/Getty Images) |
| 604415768 | VA0002388716 | | Senate Lawmakers Address The Media After Their Policy Luncheons | WASHINGTON, DC - SEPTEMBER 13: Senate Majority Whip John Cornyn (R-TX) talks to reporters with Sen. John Thune (R-SD) (L) and Senate Majority Leader Mitch McConnell (R-KY) following the weekly Senate Democratic policy luncheon at the U.S. Capitol September 13, 2016 in Washington, DC. McConnell said that Republican vice presidential candidate Gov. Mike Pence joined the GOP senators for their conference. (Photo by Chip Somodevilla/Getty Images) |
| 630107504 | VA0002388716 | | President Obama Holds Year-End Press Conference At The White House | WASHINGTON, DC - DECEMBER 16: U.S. President Barack Obama waves goodbye at the conclusion of a news conference in the Brady Press Briefing Room at the White House December 16, 2016 in Washington, DC. In what could be the last press conference of his presidency, afterwards Obama will be leaving for his annual family vacation in Hawaii. (Photo by Chip Somodevilla/Getty Images) |
| 505545764 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Republican presidential candidate Donald Trump delivers the convocation at the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 619474996 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Republican presidential nominee Donald Trump (L) is introduced by former Indiana University basketball coach Bobby Knight during a campaign rally at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 520263816 | VA0002388716 | | Hillary Clinton Holds Campaign Organizing Event In Baltimore | BALTIMORE, MD - APRIL 10: U.S. Rep. Elijah Cummings (D-MD) (L) announced his endorsement of Democratic presidential candidate Hillary Clinton (R) during a campaign rally at City Garage April 10, 2016 in Baltimore, Maryland. Voters will head to polling places for Maryland's presidential primary April 26. (Photo by Chip Somodevilla/Getty Images) |
| 511896796 | VA0002388716 | | Apple Supporters Protest In Front Of FBI Headquarters In Washington DC | WASHINGTON, DC - FEBRUARY 23: Organized by Fight for the Future, about a dozen protestors demonstrate outside the Federal Bureau of Investigation's J. Edgar Hoover headquarters in support of Apple and against a move by the federal government to force the computer company to create a "backdoor" to the iPhone February 23, 2016 in Washington, DC. Last week a federal judge ordered Apple to write software that would allow law enforcement agencies investigating the December 2, 2015 terrorist attack in San Bernardino, California, to hack into one of the attacker's iPhone. Apple is fighting the order, saying it would create a way for hackers, foreign governments, and other nefarious groups to invade its customers' privacy. (Photo by Chip Somodevilla/Getty Images) |
| 620155408 | VA0002388716 | | Donald Trump And Mike Pence Campaign Together In Wisconsin | EAU CLAIRE, WI - NOVEMBER 01: Republican presidential nominee Donald Trump's campaign CEO Steve Bannon attends a campaign rally at the W.L. Zorn Arena November 1, 2016 in Eau Claire, Wisconsin. Wisconsin Governor Scott Walker, who ran against Trump for the Republican nomination and eventually dropped out, introduced Trump and praised him. (Photo by Chip Somodevilla/Getty Images) |
| 621811552 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: People cheer as voting results for Iowa come in at Republican presidential nominee Donald Trumps election night event at the New York Hilton Midtown on November 8, 2016 in New York City. Americans today will choose between Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton as they go to the polls to vote for the next president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 623720924 | VA0002388716 | | Hillary Clinton Honored At Children's Defense Fund Event | WASHINGTON, DC - NOVEMBER 16: Former Secretary of State Hillary Clinton delivers remarks while being honored during the Children's Defense Fund's Beat the Odds Celebration at the Newseum November 16, 2016 in Washington, DC. This was the first time Clinton had spoken in public since conceeding the presidential race to Republican Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 504720616 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: Republican presidential candidate Sen. Marco Rubio (R-FL) arrives before US President Barack Obama delivers the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. (Photo by Chip Somodevilla/Getty Images) |
| 621635244 | VA0002388716 | | Donald Trump Campaigns In Florida One Day Before Presidential Election | SARASOTA, FL - NOVEMBER 07: Republican presidential nominee Donald Trump holds up a rubber mask of himself during a campaign rally in the Robarts Arena at the Sarasota Fairgrounds November 7, 2016 in Sarasota, Florida. With less than 24 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 613159734 | VA0002388716 | | President Obama Makes Statement After Receiving Update On Hurricane Matthew | WASHINGTON, DC - OCTOBER 07: U.S. President Barack Obama (C) talks with reporters after meeting with Federal Emergency Management Agency Administrator Craig Fugate (L), Homeland Security Secretary Jeh Johnson and others to discuss Hurricane Matthew in the Oval Office at the White House October 7, 2016 in Washington, DC. The hurricane is now a category 3 and is headed for Florida after wreaking havoc in Haiti, Cuba and the Bahamas. (Photo by Chip Somodevilla/Getty Images) |
| 515909992 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama (L) stands with Judge Merrick B. Garland, while nominating him to the US Supreme Court, in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge on the United States Court of Appeals for the District of Columbia Circuit, and if confirmed by the US Senate, would replace Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 621635204 | VA0002388716 | | Donald Trump Campaigns In Florida One Day Before Presidential Election | SARASOTA, FL - NOVEMBER 07: Republican presidential nominee Donald Trump holds up a rubber mask of his face during a campaign rally in the Robarts Arena at the Sarasota Fairgrounds November 7, 2016 in Sarasota, Florida. With less than 24 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 505546494 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Republican presidential candidate Donald Trump delivers the convocation at the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 619291618 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Las Vegas | LAS VEGAS, NV - OCTOBER 30: Republican presidential nominee Donald Trump holds a campaign rally at The Venetian Las Vegas October 30, 2016 in Las Vegas, Nevada. With just nine days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 515910506 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: Judge Merrick B. Garland speaks after being nominated to the US Supreme Court as U.S. President Barack Obama looks on, in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge on the United States Court of Appeals for the District of Columbia Circuit, and if confirmed by the US Senate, would replace Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 621864920 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: A woman takes a selfie during Republican presidential nominee Donald Trump's election night event at the New York Hilton Midtown on November 8, 2016 in New York City. Americans today will choose between Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton as they go to the polls to vote for the next president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 613703486 | VA0002388716 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Ken Bone asks a question during the town hall debate watch party during the November 8th election. (Photo by Chip Somodevilla/Getty Images) |
| 515910216 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama (L) stands with Judge Merrick B. Garland, while nominating him to the US Supreme Court, in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge on the United States Court of Appeals for the District of Columbia Circuit, and if confirmed by the US Senate, would replace Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 511896836 | VA0002388716 | | Apple Supporters Protest In Front Of FBI Headquarters In Washington DC | WASHINGTON, DC - FEBRUARY 23: Organized by Fight for the Future, about a dozen protestors demonstrate outside the Federal Bureau of Investigation's J. Edgar Hoover headquarters in support of Apple and against a move by the federal government to force the computer company to create a "backdoor" to the iPhone February 23, 2016 in Washington, DC. Last week a federal judge ordered Apple to write software that would allow law enforcement agencies investigating the December 2, 2015 terrorist attack in San Bernardino, California, to hack into one of the attacker's iPhone. Apple is fighting the order, saying it would create a way for hackers, foreign governments, and other nefarious groups to invade its customers' privacy. (Photo by Chip Somodevilla/Getty Images) |
| 522340712 | VA0002388716 | | Jack Lew Presides Over Financial Stability Oversight Council Meeting | WASHINGTON, DC - APRIL 18: (L-R) Federal Insurance Office Director Michael McRaith, Federal Housing Finance Agency Director Melvin Watt, Commodity Futures Trading Commission Chairman Timothy Massad, Federal Reserve Bank Chair Janet Yellen, U.S. Treasury Secretary Jacob Lew, Federal Deposit Insurance Corporation Chairman Martin Gruenberg, Chair of the Securities and Exchange Commission Mary Jo White and Consumer Financial Protection Bureau Director Richard Cordray participate in a meeting of the Financial Stability Oversight Council at the Treasury Department, April 13, 2016 in Washington, DC. The JSOC approved a resolution calling for clear guidelines on the ability of mutual funds to hold illiquid assets. (Photo by Chip Somodevilla/Getty Images) |
| 505541538 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Liberty University students (L-R) Austin Miller, James Ford, Jeremy Boyd, Josiah O'Boyle and Cody Hildebrand wear home made t-shirts spelling TRUMP while waiting for the arrival of Republican presidential candidate Donald Trump during a campaign rally in the Vines Center at the university January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 513614316 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03: Republican presidential candidate Donald Trump participates in a debate sponsored by Fox News at the Fox Theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 505120590 | VA0002388716 | | Immigration Activists Rally In Front Of U.S. Supreme Court | WASHINGTON, DC - JANUARY 15: About fifty pro-immigration reform demonstrators gathered for a rally outside the United States Supreme Court January 15, 2016 in Washington, DC. Organized by immigration advocacy group CASA, the demonstrators called on the Supreme Court to take up and overrule a lower court's ruling against President Barack Obama's 2014 immigration executive actions, including the Deferred Action for Parental Accountability (DAPA) program and expanded Deferred Action for Childhood Arrivals (DACA) guidelines. (Photo by Chip Somodevilla/Getty Images) |
| 619475052 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Former Indiana University basketball coach Bobby Knight introduces Republican presidential nominee Donald Trump during a campaign rally at the DeltaplexArena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 621771024 | VA0002388716 | | GOP Nominee Donald Trump Casts His Vote In The 2016 Presidential Election | NEW YORK, NY - NOVEMBER 08: Republican presidential nominee Donald Trump and his wife Melania Trump cast their votes on Election Day at PS 59 November 8, 2016 in New York City. Trump's marathon final two days of campaigning marched through 10 cities in two days, stretching into Election Day. (Photo by Chip Somodevilla/Getty Images) |
| 625138372 | VA0002388716 | | Obama Honors 21 Americans With Presidential Medal Of Freedom | WASHINGTON, DC - NOVEMBER 22: U.S. President Barack Obama (R) awards the Presidential Medal of Freedom to Microsoft founder Bill Gates (C) and his wife Melinda Gates (L), who have donated billions of dollars globally to promote health and fight poverty, during a ceremony in the East Room of the White House November 22, 2016 in Washington, DC. Obama presented the medal to 19 living and two posthumous pioneers in science, sports, public service, human rights, politics and the arts. (Photo by Chip Somodevilla/Getty Images) |
| 618306134 | VA0002388716 | | Donald Trump Holds Ribbon Cutting Ceremony For The Trump International Hotel In Washington, D.C. | WASHINGTON, DC - OCTOBER 26: Republican presidential nominee Donald Trump gives a thumbs up after cutting the ribbon at the new Trump International Hotel with his son Eric Trump (L), wife Melania Trump and daughter Tiffany Trump (R) October 26, 2016 in Washington, DC. The hotel, built inside the historic Old Post Office, has 263 luxry rooms, including the 6,300-square-foot 'Trump Townhouse' at $100,000 a night, with a five-night minimum. The Trump Organization was granted a 60-year lease to the historic building by the federal government before the billionaire New York real estate mogul announced his intent to run for president. (Photo by Chip Somodevilla/Getty Images) |
| 520273006 | VA0002388716 | | Hillary Clinton Holds Campaign Organizing Event In Baltimore | BALTIMORE, MD - APRIL 10: Democratic presidential candidate Hillary Clinton holds a campaign rally at City Garage April 10, 2016 in Baltimore, Maryland. Voters will head to polling places for Maryland's presidential primary April 26. (Photo by Chip Somodevilla/Getty Images) |
| 621866952 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump embraces his wife Melania Trump during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 621650866 | VA0002388716 | | Donald Trump Campaigns In Raleigh Ahead Of Election Day | RALEIGH, NC - NOVEMBER 07: Women listen to Republican presidential nominee Donald Trump as he holds a campaign rally at the J.S. Dorton Arena November 7, 2016 in Raleigh, North Carolina. With less than 24 hours until Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 516831096 | VA0002388716 | | President Obama Meets With Cuban President Raul Castro In Havana | HAVANA, CUBA - MARCH 21: U.S. President Barack Obama (R) and Cuban President Raul Castro review troops before bilateral meetings at the Palace of the Revolution March 21, 2016 in Havana, Cuba. These are the first direct talks between Castro and Obama, the first sitting U.S. president to visit Cuba in 88 years. (Photo by Chip Somodevilla/Getty Images) |
| 516970890 | VA0002388716 | | President Obama Attends Tampa Bay Devil Rays v Cuban National Team Baseball Game In Havana | HAVANA, CUBA - MARCH 22: (L-R) Malia Obama, Sasha Obama, U.S. first lady Michelle Obama and President Barack Obama react to the first run scored during an exhibition game between the Cuban national baseball team and Major League Baseball's Tampa Bay Devil Rays at the Estadio Latinoamericano March 22, 2016 in Havana, Cuba. This is the first time a sitting president has visited Cuba in 88 years. (Photo by Chip Somodevilla/Getty Images) |
| 619566764 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | WARREN, MI - OCTOBER 31: Former University of Indiana basketball coach Bobby Knight (R) introduces Republican presidential nominee Donald Trump during a campaign rally at Macomb Community College South Campus October 31, 2016 in Warren, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 622145390 | VA0002388716 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: Journalists gather on the driveway in front of the West Wing in anticipation of the arrival of President-Elect Donald Trump at the White House November 10, 2016 in Washington, DC. Trump is meeting with President Barack Obama in the Oval Office. (Photo by Chip Somodevilla/Getty Images) |
| 615695036 | VA0002388716 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: U.S. Senate Minority Leader Sen. Harry Reid (D-NV) speaks with DNC Chair Donna Brazile before the start of the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Chip Somodevilla/Getty Images) |
| 620155402 | VA0002388716 | | Donald Trump And Mike Pence Campaign Together In Wisconsin | EAU CLAIRE, WI - NOVEMBER 01: Tristan Clancy, 10, of South Saint Paul, Minnesota, dresses as Democratic presidential nominee Hillary Clinton in prison garb while attending a rally for Republican presidential nominee Donald Trump at the W.L. Zorn Arena November 1, 2016 in Eau Claire, Wisconsin. Walker ran for the Republican nomination against Trump and eventually dropped out of the race for the presidency. (Photo by Chip Somodevilla/Getty Images) |
| 504721534 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12: (L-R) Cynthia K. Davis of Las Vegas, NV., Gov. Dannel P. Malloy of Connecticut, first lady Michelle Obama, and Wife of U.S. Vice President Joe Biden, Dr. Jill Biden arrive before US President Barack Obama delivers the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. (Photo by Chip Somodevilla/Getty Images) |
| 619475022 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31: Republican presidential nominee Donald Trump addresses a campaign rally at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race. (Photo by Chip Somodevilla/Getty Images) |
| 519636360 | VA0002388716 | | Supreme Court Nominee Merrick Garland Meets With Democratic Lawmakers On Capitol Hill | WASHINGTON, DC - APRIL 07: U.S. Supreme Court Justice nominee Merrick Garland (C) arrives at the offices of Sen. Christopher Coons (D-DE) in the Russell Senate Office Building on Capitol Hill April 7, 2016 in Washington, DC. Garland is meeting with senators today while visiting Capitol Hill. (Photo by Chip Somodevilla/Getty Images) |
| 625099754 | VA0002388716 | | Obama Honors 21 Americans With Presidential Medal Of Freedom | WASHINGTON, DC - NOVEMBER 22: U.S. President Barack Obama (R) awards the Presidential Medal of Freedom to Microsoft founder Bill Gates (C) and his wife Melinda Gates (L), who have donated billions of dollars globally to promote health and fight poverty, during a ceremony in the East Room of the White House November 22, 2016 in Washington, DC. Obama presented the medal to 19 living and two posthumous pioneers in science, sports, public service, human rights, politics and the arts. (Photo by Chip Somodevilla/Getty Images) |
| 621865000 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump walks on stage with his son Barron Trump, wife, Melania Trump and Ivanka Trump during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 604216878 | VA0002388716 | | Republican Vice Presidential Nominee Gov. Mike Pence Attends House GOP Weekly Conference | WASHINGTON, DC - SEPTEMBER 13: Speaker of the House Paul Ryan (R-WI) (C) reacts to being asked about his previous reluctance to support Donald Trump during a news conference with U.S. Republican vice presidential candidate Gov. Mike Pence (L) and other House GOP leaders following a weekly policy meeting at the Republican headquarters on Capitol Hill September 13, 2016 in Washington, DC. When asked about former vice presidential candidate Ryan's reluctance to endorse Republican presidential candidate, Pence said that the House Republicans and the campaign agree on a plan for America. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 531732302 | VA0002388716 | | President Obama Awards Presidential Medals Of Valor At The White House | WASHINGTON, DC - MAY 16: U.S. President Barack Obama awards Santa Monica Police Department Officers Jason Salas (2nd R) and Robert Sparks and Captain Raymond Bottenfield (L) with the 2013-2014 Public Safety Office Medal of Valor during a ceremony in the East Room of the White House May 16, 2016 in Washington, DC. According to the White House, 'Officer Salas, Officer Sparks, and Captain Bottenfield placed themselves in mortal danger to save the lives of students and staff during a school shooting on the busy campus of Santa Monica College. (Photo by Chip Somodevilla/Getty Images) |
| 612979470 | VA0002388716 | | Michelle Obama Helps Students Harvest White House Kitchen Garden | WASHINGTON, DC - OCTOBER 06: (L-R) U.S. first lady Michelle Obama, President Barack Obama, NBC Today show host Al Roker and NBC News senior food analyst Sam Kass work with students to harvest the White House Kitchen Garden on the South Lawn of the White House October 6, 2016 in Washington, DC. Students from across the country were invited to help pull vegetables and greens from the garden which was established by first lady Michelle Obama in the spring of 2009. The garden is now a permanent feature on the White House grounds. (Photo by Chip Somodevilla/Getty Images) |
| 598112356 | VA0002388716 | | NIAID Chief Anthony Fauci Discusses Future Of Zika Virus Presence | WASHINGTON, DC - AUGUST 31: The U.S. National Institutes of Allergy and Infectious Disease Director Dr. Anthony Fauci participates in a panel discussion on the Zika virus at the Georgetown University Law Center's O'Neill Institute for National and Global Health Law August 31, 2016 in Washington, DC. Centers for Disease Control and Prevention Director Dr. Thomas R. Frieden said that his agency has spent $394 million of the $222 million in federal funds set to fight the Zika virus and that if Congress did not budget more money to fight the disease. (Photo by Chip Somodevilla/Getty Images) |
| 630104162 | VA0002388716 | | President Obama Holds Year-End Press Conference At The White House | WASHINGTON, DC - DECEMBER 16: A person in need of medical attention is tended to as U.S. President Barack Obama answers questions during a news conference in the Brady Press Briefing Room at the White House December 16, 2016 in Washington, DC. In what could be the last press conference of his presidency, afterwards Obama will be leaving for his annual family vacation in Hawaii. (Photo by Chip Somodevilla/Getty Images) |
| 612689386 | VA0002388716 | | Vice Presidential Debate Between Gov. Mike Pence And Sen. Tim Kaine | FARMVILLE, VA - OCTOBER 04: Republican vice presidential nominee Mike Pence listens during the Vice Presidential Debate with Democratic vice presidential nominee Tim Kaine at Longwood University on October 4, 2016 in Farmville, Virginia. This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates. (Photo by Chip Somodevilla/Getty Images) |
| 530963986 | VA0002388716 | | Donald Trump Meets With Congressional GOP Leaders In Washington DC | WASHINGTON, DC - MAY 12: U.S. Capitol Police move a traffic accident away from the Republican National Committee headquarters on Capitol Hill ahead of a meeting between Republican presidential candidate Donald Trump, RNC Chairman Reince Priebus, Speaker of the House Paul Ryan (R-WI) and GOP House leadership May 12, 2016 in Washington, DC. Ryan has yet to endorse Trump despite his being final candidate in the race after Sen. Ted Cruz (R-TX) and Gov. John Kasich dropped out of the race following the Indiana presidential primary. (Photo by Chip Somodevilla/Getty Images) |
| 605695462 | VA0002388716 | | The Smithsonian Institution Holds Press Preview For New National Museum Of African American History and Culture | WASHINGTON, DC - SEPTEMBER 14: A pair of slave shackles are on display in the Slavery and Freedom Gallery in the Smithsonian's National Museum of African American History and Culture during the press preview on the National Mall September 14, 2016 in Washington, DC. Filled with exhibits and artifacts telling the story of the first Africans in the United States and their descendents, the 400,000-square-foot museum will open to the public on September 24. (Photo by Chip Somodevilla/Getty Images) |
| 625103934 | VA0002388716 | | Obama Honors 21 Americans With Presidential Medal Of Freedom | WASHINGTON, DC - NOVEMBER 22: U.S. President Barack Obama smiles up at National Basketball Association Hall of Fame member and legendary athlete Michael Jordan before awarding him with the Presidential Medal of Freedom during a ceremony in the East Room of the White House November 22, 2016 in Washington, DC. Obama presented the medal to 19 living and two posthumous pioneers in science, sports, public service, human rights, politics and the arts. (Photo by Chip Somodevilla/Getty Images) |
| 621311178 | VA0002388716 | | Donald Trump Campaigns In Key States During Weekend Ahead Of General Presidential Election | RENO, NV - NOVEMBER 05: CNN's Noah Gray (R) is shoved and shouted at by supporters of Republican presidential nominee Donald Trump as he trys to cover breaking news during a campaign rally the Reno-Sparks Convention Center November 5, 2016 in Reno, Nevada. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states that each must win to take the White House. (Photo by Chip Somodevilla/Getty Images) |
| 534301988 | VA0002388716 | | Michelle Obama Hosts White House Turnaround Arts Talent Show | WASHINGTON, DC - MAY 25: Actor Tim Robbins introduces the students he worked with from Martin Luther King, Jr. Elementary School in Los Angeles during the White House Turnaround Arts Talent Show in the East Room at the White House May 25, 2016 in Washington, DC. Part of the President's Committee on the Arts and Humanities, the Turnaround program artist mentors include Paula Abdul, Keb' Mo', Alfre Woodard, Tim Robbins, Bernie Williams, Charles 'Lil Buck' Riley, Citizen Cope, Damian Woetzel, Irvin Mayfield and Paula Fuga. (Photo by Chip Somodevilla/Getty Images) |
| 621864896 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump gives a thumbs up to the crowd during his acceptance speech at his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 503904412 | VA0002388716 | | Paul Ryan Holds "Enrollment Ceremony" For Bill To Repeal Affordable Care Act | WASHINGTON, DC - JANUARY 07: Speaker of the House Paul Ryan (R-WI) signs legislation to repeal the Affordable Care Act, also known as Obamacare, and to cut off federal funding of Planned Parenthood during an enrollment ceremony in the Rayburn Room at the U.S. Capitol January 7, 2016 in Washington, DC. President Barack Obama has promised to veto the bill. (Photo by Chip Somodevilla/Getty Images) |
| 616086596 | VA0002388716 | | President Obama And First Lady Speak At BET Event At The White House | WASHINGTON, DC - OCTOBER 21: U.S. President Barack Obama delivers remarks during the BET's 'Love and Happiness: A Musical Experience'' in a tent on the South Lawn of the White House October 21, 2016 in Washington, DC. The show will feature performances by Usher, Jill Scott, Common, The Roots, Bell Biv DeVoe, Janelle Monae, De La Soul, Yolanda Adams, Michelle Williams and Kiki Sheard, along wild appearances by actors Samuel L. Jackson, Jesse Williams and Angela Bassett. (Photo by Chip Somodevilla/Getty Images) |
| 621869674 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump's campaign manager, Kellyanne Conway, and Trump campaign CEO Stephen Bannon stand on stage during the election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 630103454 | VA0002388716 | | President Obama Holds Year-End Press Conference At The White House | WASHINGTON, DC - DECEMBER 16: U.S. President Barack Obama answers questions during a news conference in the Brady Press Briefing Room at the White House December 16, 2016 in Washington, DC. In what could be the last press conference of his presidency, afterwards Obama will be leaving for his annual family vacation in Hawaii. (Photo by Chip Somodevilla/Getty Images) |
| 528245642 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: U.S. Secretary of State John Kerry (R) and Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, talk to reporters in the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 528245660 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04: U.S. Secretary of State John Kerry (R) and Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, talk to reporters in the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 514676880 | VA0002388716 | | Senate Judiciary Cmte Democrats Push White House On Supreme Court Nomination | WASHINGTON, DC - MARCH 10: Members of the Senate Judiciary Committee (L-R) Sen. Al Franken (D-MN), Sen. Charles Schumer (D-NY), Chairman Patrick Leahy (D-VT), Sen. Richard Blumenthal (D-CT), Sen. Amy Klobuchar (D-MN) and Senate Minority Whip Richard Durbin (D-IL) talk to the press following a meeting with White House officials March 10, 2016 in Washington, DC. The committee members met with White House Senior Advisor Valerie Jarrett and other officials about the ongoing Supreme Court nomination process. (Photo by Chip Somodevilla/Getty Images) |
| 620132172 | VA0002388716 | | Donald Trump And Mike Pence Campaign Together In Wisconsin | ALTOONA, WI - NOVEMBER 01: Republican presidential nominee Donald Trump (R) sits down with Wisconsin Governor Scott Walker and a group of invited small business owners for a round table meeting at the Staybridge Suites November 1, 2016 in Altoona, Wisconsin. After sitting down, Trump immediately began to talk about poll numbers and former Indiana University basketball coach Bobby Knight told a joke. (Photo by Chip Somodevilla/Getty Images) |
| 621866916 | VA0002388716 | | Republican Presidential Nominee Donald Trump Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Republican president-elect Donald Trump embraces his wife Melania Trump during his election night event at the New York Hilton Midtown in the early morning hours of November 9, 2016 in New York City. Donald Trump defeated Democratic presidential nominee Hillary Clinton to become the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 619035298 | VA0002388716 | | Donald Trump Campaigns In Golden, Colorado | GOLDEN, CO - OCTOBER 29: Supporters stand on the side of the road as Republican presidential nominee Donald Trump's motorcade leaves a campaign rally in the Rodeo Arena at the Jefferson County Fairgrounds October 29, 2016 in Golden, Colorado. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |
| 515932588 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16: U.S. President Barack Obama (L) shakes hands with Judge Merrick Garland, the president's nominee to replace the late Supreme Court Justice Antonin Scalia, in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Garland currently serves as the chief judge of the United States Court of Appeals for the District of Columbia Circuit and if confirmed by the US Senate, would replace the late Supreme Court Justice Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 612979480 | VA0002388716 | | Michelle Obama Helps Students Harvest White House Kitchen Garden | WASHINGTON, DC - OCTOBER 06: U.S. first lady Michelle Obama (R) works with students to harvest sweet potatoes in White House Kitchen Garden on the South Lawn of the White House October 6, 2016 in Washington, DC. Students from across the country were invited to help pull vegetables and greens from the garden which was established by the first lady in the spring of 2009. The garden is now a permanent feature on the White House grounds. (Photo by Chip Somodevilla/Getty Images) |
| 619028476 | VA0002388716 | | Donald Trump Campaigns In Golden, Colorado | GOLDEN, CO - OCTOBER 29: A young boy wears a Hillary Clinton mask during a rally with Republican presidential nominee Donald Trump in the Rodeo Arena at the Jefferson County Fairgrounds October 29, 2016 in Golden, Colorado. The Federal Bureau of Investigation announced Friday it discovered emails pertinent to the closed investigation of Democratic presidential nominee Hillary Clinton's private email server and are looking to see if they improperly contained classified information. Trump said "I think it's the biggest story since Watergate." (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 505550154 | VA0002388716 | | Donald Trump Delivers Convocation At Liberty University | LYNCHBURG, VA - JANUARY 18: Thousands of students, supporters and invited guests sing songs of Christian praise before Republican presidential candidate Donald Trump delivers the convocation in the Vines Center on the campus of Liberty University January 18, 2016 in Lynchburg, Virginia. A billionaire real estate mogul and reality television personality, Trump addressed students and guests at the non-profit, private Christian university that was founded in 1971 by evangelical Southern Baptist televangelist Jerry Falwell. (Photo by Chip Somodevilla/Getty Images) |
| 629520372 | VA0002388716 | | President Obama Signs 21st Century Cures Act | WASHINGTON, DC - DECEMBER 13:  Kate Grubb, who lost her daughter Jessie Grubb earlier this year after a long battle with substance abuse, embraces U.S. President Barack Obama before he signs the 21st Century Cures Act into law at the Eisenhower Executive Office Building December 13, 2016 in Washington, DC. The legislation eases the development and approval of experimental treatments and reforms federal policy on mental health care.  (Photo by Chip Somodevilla/Getty Images) |
| 504025700 | VA0002388716 | | Activists Call On Obama For Guantanamo Bay Detention Facility To Be Closed | WASHINGTON, DC - JANUARY 08:  Demonstrators with the group Witness Against Torture dress in orange jumpsuits, wear black hoods with a banner with the image of Mohammed al Hamiri while demanding that U.S. President Barack Obama close the military prison in Guantanamo, Cuba, outside the White House January 8, 2016 in Washington, DC. A prisoner at Guantanamo for 14 years, Al Hamiri is a Yemeni who was recommended for transfer six years ago.  (Photo by Chip Somodevilla/Getty Images) |
| 507239758 | VA0002388716 | | Jeff Bezos And John Kerry Attend Opening Ceremony For New Washington Post HQ | WASHINGTON, DC - JANUARY 28:  Amazon founder and Washington Post owner Jeff Bezos delivers remarks during the opening ceremony of the media company's new location January 28, 2016 in Washington, DC. Bezos purchased the newspaper and media company in October of 2013 from the storied Graham family.  (Photo by Chip Somodevilla/Getty Images) |
| 520268544 | VA0002388716 | | Hillary Clinton Holds Campaign Organizing Event In Baltimore | BALTIMORE, MD - APRIL 10:  Democratic presidential candidate Hillary Clinton takes a selfie with a supporter during a campaign rally at City Garage April 10, 2016 in Baltimore, Maryland. Voters will head to polling places for Maryland's presidential primary April 26.  (Photo by Chip Somodevilla/Getty Images) |
| 504725402 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12:  National Security Advisor Susan Rice and US President Barack Obama embrace after delivering the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC. In his last State of the Union, President Obama reflected on the past seven years in office and spoke on topics including climate change, gun control, immigration and income inequality.  (Photo by Chip Somodevilla/Getty Images) |
| 516938636 | VA0002388716 | | President Obama Delivers Speech At Gran Teatro In Havana | HAVANA, CUBA - MARCH 22:  Cuban President Raul Castro (C) acknowledges applause as he arrives at the Gran Teatro de la Habana Alicia Alonso to hear a speech by U.S. President Barack Obama in the hisoric Habana Vieja, or Old Havana, neighborhood March 22, 2016 in Havana, Cuba. Described as a message to the Cuban people about his vision for the future of Cuba, Obama's speech will be nationally televised to the 11 million people on the communist-controlled island.  (Photo by Chip Somodevilla/Getty Images) |
| 620931502 | VA0002388716 | | Donald Trump Campaigns In North Carolina Ahead Of Election | SELMA, NC - NOVEMBER 03:  Republican presidential nominee Donald Trump addresses a campaign rally at The Farm on November 3, 2016 in Selma, North Carolina. With less than a week before Election Day in the United States, Trump and his opponent, Democratic presidential nominee Hillary Clinton, are campaigning in key battleground states than each must win to take the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 506954876 | VA0002388716 | | Washington, D.C. Area Continues To Dig Out From Historic Snow Storm | WASHINGTON, DC - JANUARY 26:  Two men argue after their cars came head-to-head on a street narrowed by snowfall in the Columbia Heights neighborhood following the weekend blizzard January 26, 2016 in Washington, DC. The east coast is still digging out from Winter Storm Jonas that hit the East Coast over the weekend, breaking snowfall records, causing 29 storm-related deaths, and serious flooding in coastal areas.  (Photo by Chip Somodevilla/Getty Images) |
| 613699566 | VA0002388716 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Democratic presidential nominee former Secretary of State Hillary Clinton listens to a question from the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election.  (Photo by Chip Somodevilla/Getty Images) |
| 612979952 | VA0002388716 | | Michelle Obama Helps Students Harvest White House Kitchen Garden | WASHINGTON, DC - OCTOBER 06:  U.S. first lady Michelle Obama and President Barack Obama (C) pose for a group photograph during an event to harvest the White House Kitchen Garden on the South Lawn of the White House October 6, 2016 in Washington, DC. Guests included Sesame Street's Elmo and Rosita, NASA Astronaut Kjell Lindgren, NBC's Al Roker and Sam Kass, NBA All-Star Alonzo Mourning, Growing Power founder and CEO Will Allen, Produce Marketing Association President Cathy Burns and others. Students from across the country were invited to help pull vegetables and greens from the garden which was established by Michelle Obama in the spring of 2009. The garden is now a permanent feature on the White House grounds.  (Photo by Chip Somodevilla/Getty Images) |
| 515732794 | VA0002388716 | | President Obama Attends Annual Friends Of Ireland Luncheon On Capitol Hill | WASHINGTON, DC - MARCH 15: Speaker of the House Paul Ryan (R-WI) says goodbye to (L-R) Vice President Joe Biden, Rep. Peter King (R-NY), U.S. President Barack Obama and Irish Prime Minister or Taoiseach Edna Kenny as they leave the U.S. Capitol March 15, 2016 in Washington, DC. The leaders were leaving the Capitol after attending the annual Friends of Ireland Luncheon ahead of the St. Patrick's Day holiday.  (Photo by Chip Somodevilla/Getty Images) |
| 504025696 | VA0002388716 | | Activists Call On Obama For Guantanamo Bay Detention Facility To Be Closed | WASHINGTON, DC - JANUARY 08:  Demonstrators with the group Witness Against Torture dress in orange jumpsuits and wear black hoods while demanding that U.S. President Barack Obama close the military prison in Guantanamo, Cuba, outside the White House  January 8, 2016 in Washington, DC. There are still 104 terrorism detainees from Afghanistan, Yemen, Saudi Arabia, Pakistan and other countries being held at the maximum security prison.  (Photo by Chip Somodevilla/Getty Images) |
| 504720736 | VA0002388716 | | President Obama Delivers His Last State Of The Union Address To Joint Session Of Congress | WASHINGTON, DC - JANUARY 12:  Republican presidential candidate Sen. Marco Rubio (R-FL), shakes hands with Senator John McCain (R-AZ) as Sen. Kirsten Gribbrand (D-NY) looks on before US President Barack Obama delivers the State of the Union speech before members of Congress in the House chamber of the U.S. Capitol January 12, 2016 in Washington, DC.  (Photo by Chip Somodevilla/Getty Images) |
| 619475020 | VA0002388716 | | GOP Presidential Nominee Donald Trump Campaigns In Michigan | GRAND RAPIDS, MI - OCTOBER 31:  Republican presidential nominee Donald Trump (L) is introduced by former Indiana University basketball coach Bobby Knight during a campaign rally at the Deltaplex Arena October 31, 2016 in Grand Rapids, Michigan. With just eight days until the election, polls show a slight tightening in the race.  (Photo by Chip Somodevilla/Getty Images) |
| 629844652 | VA0002388716 | | Fed Chair Janet Yellen Holds News Conference On Interest Rate Decision | WASHINGTON, DC - DECEMBER 14:  Federal Reserve Board Chair Janet Yellen holds a news conference after the central bank announced an increase in the benchmark interest rate following a Federal Open Market Committee meeting December 14, 2016 in Washington, DC. With unemployment low and concern over inflation on the rise, the central bank decided to raise the federal interest rate by a quarter of a percentage point, moving from 0.25-0.50 percent to a range of 0.50 and 0.75 percent. (Photo by Chip Somodevilla/Getty Images) |
| 528245564 | VA0002388716 | | Secretary Of State John Kerry Meets With High Representative Of The EU Federica Mogherini | WASHINGTON, DC - MAY 04:  Federica Mogherini, Vice President and High Representative of the European Union for Foreign Affairs and Security Policy, delivers a statement to reporters before meeting with U.S. Secretary of State John Kerry the Treaty Room at the State Department May 4, 2016 in Washington, DC. Kerry announced that the United States and Russia have agreed to extend the Syria truce to Aleppo and said that President Bashar al-Assad should start a political transition by August 1 to leave office and end the 5-year-old civil war. (Photo by Chip Somodevilla/Getty Images) |
| 515910394 | VA0002388716 | | President Obama Announces Merrick Garland As His Nominee To The Supreme Court | WASHINGTON, DC - MARCH 16:  U.S. President Barack Obama (R) and Vice President Joe Biden (L) stands with Judge Merrick B. Garland (R), while nominating him to the US Supreme Court, in the Rose Garden at the White House, March 16, 2016 in Washington, DC. Merrick currently serves on the United States Court of Appeals for the District of Columbia Circuit, and if confirmed by the US Senate, would replace Antonin Scalia who died suddenly last month. (Photo by Chip Somodevilla/Getty Images) |
| 513621904 | VA0002388716 | | GOP Presidential Candidates Debate In Detroit | DETROIT, MI - MARCH 03:  Republican presidential candidates (L to R) Donald Trump and Sen. Ted Cruz (R-TX) greet each following a debate sponsored by Fox News at the Fox theatre on March 3, 2016 in Detroit, Michigan. Voters in Michigan will go to the polls March 8 for the State's primary. (Photo by Chip Somodevilla/Getty Images) |
| 503902828 | VA0002388716 | | Paul Ryan Holds "Enrollment Ceremony" For Bill To Repeal Affordable Care Act | WASHINGTON, DC - JANUARY 07:  Republican members of the House of Representatives line up to watch Speaker of the House Paul Ryan (R-WI) sign legislation to repeal the Affordable Care Act, also known as Obamacare, and to cut off federal funding of Planned Parenthood during an enrollment ceremony in the Rayburn Room at the U.S. Capitol January 7, 2016 in Washington, DC. President Barack Obama has promised to veto the bill. (Photo by Chip Somodevilla/Getty Images) |
| 540425638 | VA0002388716 | | Democratic Presidential Candidate Hillary Clinton Holds National Security Discussion In Hampton, Virginia | HAMPTON, VA - JUNE 15:  Presumptive Democratic presidential nominee Hillary Clinton participates in a round table conversation on national security at the Virginia Air and Space Center June 15, 2016 in Hampton, Virginia. Democratic presidential candidate Sen. Bernie Sanders (D-VT) met with Clinton Tuesday night after Clinton won the final primary in DC. (Photo by Chip Somodevilla/Getty Images) |
| 507236206 | VA0002388716 | | Jeff Bezos And John Kerry Attend Opening Ceremony For New Washington Post HQ | WASHINGTON, DC - JANUARY 28:  Amazon founder and Washington Post owner Jeff Bezos and his wife MacKenzie Bezos participate in the opening ceremony of the newspaper's new location January 28, 2016 in Washington, DC. Bezos purchased the newspaper and media company in October of 2013 from the storied Graham family.  (Photo by Chip Somodevilla/Getty Images) |
| 512018674 | VA0002388716 | | GOP Senators Hold News Conference On Guantanamo Detention Facility | WASHINGTON, DC - FEBRUARY 24: Senate Armed Services Committee Chairman John McCain (R-AZ) speaks at a news conference at the U.S. Capitol February 24, 2016 in Washington, DC. The Republican Senators held the conference to speak about President Obama's plan to close the military prison at Guantanamo Bay, Cuba. They called the president's plan '(dovish',' and said they have tried working with Obama to close the detention camp and move the terrorism suspects held there to federal prisons in the United States but this latest proposal is not the way forward. (Photo by Chip Somodevilla/Getty Images) |
| 635524600 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 29: (L to R) Reince Priebus, incoming White House Chief of Staff, President-elect Donald Trump and Mitt Romney dine at Jean Georges restaurant, November 29, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 600951704 | VA0002388748 | | New York City Prepares To Mark The 15th Anniversary Of 9/11 Attacks | NEW YORK, NY - SEPTEMBER 8: In The Statue of Liberty stands in the foreground as Lower Manhattan is viewed at dusk, September 8, 2016 in New York City. New York City is preparing to mark the 15th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 600966512 | VA0002388748 | | New York City Prepares To Mark The 15th Anniversary Of 9/11 Attacks | NEW YORK, NY - SEPTEMBER 8: in The Statue of Liberty stands in the foreground as Lower Manhattan is viewed at dusk, September 8, 2016 in New York City. New York City is preparing to mark the 15th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 625070766 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 22: A Trump Tower employee, wearing a Donald Trump t-shirt, gives a fist bump in the service elevator at Trump Tower, November 22, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 529786426 | VA0002388748 | | Loretta Lynch Makes Statement On North Carolina Lawsuit | WASHINGTON, DC - MAY 9: L to R, Principal Deputy Assistant Attorney General Vanita Gupta, head of the Justice Department's Civil Rights Division, looks on as U.S. Attorney General Loretta Lynch prepares to leave the podium after announcing federal action related to North Carolina, at the U.S. Department of Justice, May 9, 2016, in Washington, DC. Led by Governor Pat McCrory, North Carolina officials sued the U.S. Justice Department on Monday for challenging the state's law on public restroom access. Last week, the Justice Department stated that North Carolina violated the Civil Rights Act of 1964 by prohibiting people from using public restrooms that do not match the gender listed on their birth certificates. Governor McCrory, a Republican, has called the Justice Department's stance on the issue 'baseless and blatant overreach.' (Photo by Drew Angerer/Getty Images) |
| 622500712 | VA0002388748 | | Anti-Trump Protesters Continue To Demonstrate Across The Country | NEW YORK, NY - NOVEMBER 11: Anti-Donald Trump protesters march in the street on Fifth Avenue, November 11, 2016 in New York City. The election of Trump as president has sparked protests in cities across the country. (Photo by Drew Angerer/Getty Images) |
| 600966434 | VA0002388748 | | New York City Prepares To Mark The 15th Anniversary Of 9/11 Attacks | NEW YORK, NY - SEPTEMBER 8: An aerial view of Lower Manhattan at dusk, September 8, 2016 in New York City. New York City is preparing to mark the 15th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 591881166 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Democratic presidential candidate Hillary Clinton leaves John Jay College of Criminal Justice following a meeting with law enforcement officials August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images) |
| 538402410 | VA0002388748 | | Pharmaceutical CEO Martin Shkreli Returns To Court On New Conspiracy Charge | NEW YORK, NY - JUNE 6: Pharmaceutical executive Martin Shkreli (C) arrives with his lawyer Benjamin Brafman (R) at the U.S. District Court for the Eastern District of New York on June 6, 2016 in the Brooklyn borough of New York City. Federal prosecutors filed new criminal charges accusing Shkreli of more illegal financial maneuvers at his former drug company Retrophin Inc. (Photo by Drew Angerer/Getty Images) |
| 610602600 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican presidential nominee Donald Trump waves after the Presidential Debate with Democratic presidential nominee Hillary Clinton at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 539912168 | VA0002388748 | | At Least 50 Dead In Mass Shooting At Gay Nightclub In Orlando | ORLANDO, FL - JUNE 13: on South Orange Avenue down the street from Pulse Nightclub on June 13, 2016 in Orlando, Florida. The shooting at Pulse Nightclub, which killed 50 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 591869226 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Flanked by Bill Bratton (L), commissioner of the New York City Police Department, and policy advisor Maya Harris (R) look on as Democratic presidential candidate Hillary Clinton delivers opening remarks during a meeting with law enforcement officials at the John Jay College of Criminal Justice, August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images) |
| 621811648 | VA0002388748 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: A group of women react as voting results come in at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Drew Angerer/Getty Images) |
| 615754346 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump walks off stage after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 545233570 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: Jack Dorsey, co-founder and chief executive officer of Twitter, attends the annual Allen & Company Sun Valley Conference, July 6, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 629491094 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West stand together in the lobby of Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 540444682 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Young people, some wearing Donald Trump attire, wait for Milo Yiannopoulos, a conservative columnist and internet personality, to arrive for a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 624686478 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: President-elect Donald Trump (C) greets Robert Johnson (R), the founder of Black Entertainment Television, and his wife Lauren Wooden (L) as they arrive for a meeting with president-elect Donald Trump at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 597923354 | VA0002388748 | | Sinkhole Forms In Manhattan After Water Main Break | NEW YORK, NY - AUGUST 30: Traffic passes by a sinkhole caused by a water main break on Amsterdam Avenue, in the Upper West Side section of Manhattan, August 30, 2016 in New York City. Water started flowing Monday night from a broken pipe and crews continued with repairs on Tuesday morning. (Photo by Drew Angerer/Getty Images) |
| 626505144 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 29: An iPhone streams a 'Facebook Live' live feed of the lobby at Trump Tower, November 29, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629523650 | VA0002388748 | | Dow Jones Industrial Averages Continues To Approach 20,000 Mark | NEW YORK, NY - DECEMBER 13: A monitor displays Tuesday's final numbers for the Dow Jones Industrial Average on the floor of the New York Stock Exchange (NYSE), December 13, 2016 in New York City. The Dow Jones Industrial Average was up over 100 points again on Tuesday as it continues to approach the 20,000 mark. (Photo by Drew Angerer/Getty Images) |
| 544010644 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Members of the U.S. Army patrol along a concourse in the departures area at LaGuardia Airport (LGA), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 576611044 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: (L to R) Newly selected vice presidential running mate Mike Pence, governor of Indiana, stands with Republican presidential candidate Donald Trump as Ivanka Trump looks on during an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 610598852 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Democratic presidential nominee Hillary Clinton takes the stage with Republican presidential nominee Donald Trump during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 610928504 | VA0002388748 | | Education Activists Hold Charter School Rally In Brooklyn | NEW YORK, NEW YORK - SEPTEMBER 28: Parents, schoolchildren and education activists rally during an event supporting public charter schools and protesting New York's racial achievement gap in education, in Prospect Park, September 28, 2016 in the Brooklyn borough of New York City. The #PathToPossible rally and march, organized by the Families for Excellent Schools, is calling for New York City to double its public charter school sector to 200,000 students by 2020. An estimated 25,000 people attended the rally. (Photo by Drew Angerer/Getty Images) |
| 615702160 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton smiles as she listens to Republican presidential nominee Donald Trump speak during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 603230028 | VA0002388748 | | Donald Trump's Childhood Home To Be Sold By Auction In October | NEW YORK, NY - SEPTEMBER 12: A view of Donald Trump's childhood home, September 12, 2016 in the in the Jamaica Estates neighborhood in the Queens borough of New York City. The home, a five-bedroom Tudor, will be up for auction on October 19th. (Photo by Drew Angerer/Getty Images) |
| 577611510 | VA0002388748 | | New York And Massachusetts Attorney Generals Announce Lawsuit Against Volkswagen | NEW YORK, NY - JULY 19: (L to R) New York Attorney General Eric Schneiderman speaks as Massachusetts Attorney General Maura Healey looks on during a press conference at the office of the New York Attorney General, July 19, 2016 in New York City. They announced lawsuits against Volkswagen AG and its affiliates Audi AG and Porsche AG for their sale of diesel vehicles that were outfitted with illegal 'defeat devices' that concealed illegal amounts of emissions and the subsequent cover-up. (Photo by Drew Angerer/Getty Images) |
| 609538408 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos gives U.S. President Barack Obama a copy of the Colombian peace agreement during bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 609538464 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos shakes hands with U.S. President Barack Obama during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 626524652 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 29: (L to R) President-elect Donald Trump and Mitt Romney dine at Jean Georges restaurant, November 29, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 528959912 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: Martin O'Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, mingles with guests before the start of a panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 629380996 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: (L to R) Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, Michael Cohen, executive vice president of the Trump Organization and special counsel to Donald Trump, and former Texas Governor Rick Perry talk with each other in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629381014 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: (L to R) Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, Michael Cohen, executive vice president of the Trump Organization and special counsel to Donald Trump, and former Texas Governor Rick Perry talk with each other in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 612999764 | VA0002388748 | | Florida Prepares As Hurricane Matthew Barrels Towards Atlantic Coast | DAYTONA BEACH, FL - OCTOBER 6: (L to R) Embry-Riddle Aeronautical University student TJ Rusmisak watches weather updates on his iPad at a public shelter set up at Mainland High School, October 6, 2016 in Jacksonville, Florida. With Hurricane Matthew approaching the Atlantic coast of the United States, the governors of Florida, Georgia, South Carolina and North Carolina have all declared states of emergencies. (Photo by Drew Angerer/Getty Images) |
| 629843558 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: President-elect Donald Trump and Vice President-elect Mike Pence meet with technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 629380924 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: (L to R) Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, Michael Cohen, executive vice president of the Trump Organization and special counsel to Donald Trump, and former Texas Governor Rick Perry talk with each other in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 611274302 | VA0002388748 | | Protestors Rally Against Donald Trump At Trump Tower | NEW YORK, NEW YORK - SEPTEMBER 29: Protestors and members of a Jewish social action group rally against what they call hateful and violent rhetoric from Republican presidential candidate Donald Trump, outside of Trump Tower on Fifth Avenue, September 29, 2016 in New York City. The protest was organized by Jewish social action group 'Bend the Arc Jewish Action.' (Photo by Drew Angerer/Getty Images) |
| 543944232 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: A member of the U.S. Army walks through John F. Kennedy International Airport, June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport (IPK), the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 540912944 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 17: Surrounded by members of federal, state and local agencies, Orlando Mayor Buddy Dyer speaks at a press conference to provide an update on the assistance being provided to victims' families at the Orland Family Assistance Center, at Camping World Stadium, June 17, 2016 in Orlando, Florida. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 629851768 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: (L to R) Sheryl Sandberg, chief operating officer of Facebook, and Vice President-elect Mike Pence listen as President-elect Donald Trump speaks during a meeting of technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 610602816 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican presidential nominee Donald Trump (2L) looks on with wife, Melania Trump (2R) daughter, Ivanka Trump (R) and son, Donald Trump, Jr. (L) after the Presidential Debate with Democratic presidential nominee Hillary Clinton at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 540444660 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Milo Yiannopoulos, a conservative columnist and internet personality, looks at his tablet device during a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 610602598 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican presidential nominee Donald Trump waves after the Presidential Debate with Democratic presidential nominee Hillary Clinton at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 576590174 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: (L to R) Republican presidential candidate Donald Trump introduces his newly selected vice presidential running mate Mike Pence, governor of Indiana, during an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 615700484 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump listens to Democratic presidential nominee former Secretary of State Hillary Clinton speak during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 544010648 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Members of the U.S. Army (L) stands guard as people walk through a concourse in the departures area at LaGuardia Airport (LGA), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 613157356 | VA0002388748 | | Hurricane Matthew Bears Down On Atlantic Coast | ORMOND BEACH, FL - OCTOBER 7: A downed tree from high winds rests against a car in a residential community after Hurricane Matthew passes through on October 7, 2016 in Ormond Beach, Florida. Florida, Georgia, South Carolina and North Carolina have all declared a state of emergency in preparation for Hurricane Matthew. (Photo by Drew Angerer/Getty Images) |
| 544009258 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Members of the U.S. Army patrols along a concourse in the departures area at LaGuardia Airport (LGA), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 626820556 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 30: Sonny Perdue, former governor of Georgia, speaks to reporters at Trump Tower, November 30, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 542134668 | VA0002388748 | | Donald Trump Gives Speech On Presidential Election In New York | NEW YORK, NY - JUNE 22: Republican Presidential candidate Donald Trump speaks during an event at Trump SoHo Hotel, June 22, 2016 in New York City. Trump's remarks focused on criticisms of Democratic presidential candidate Hillary Clinton. (Photo by Drew Angerer/Getty Images) |
| 623849100 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 17: Retired Lt. Gen. Michael Flynn gestures as he arrives at Trump Tower, November 17, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 610602712 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: (L-R) Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton shake hands after the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 618001976 | VA0002388748 | | Trump Look-Alike Parades Around New York City Landmarks | NEW YORK, NY - OCTOBER 25: (EDITOR'S NOTE: Image contains profanity.) A Donald Trump look-a-like poses with bikini-clad women in Times Square, October 25, 2016 in New York City. The stunt was organized by artist Alison Jackson. (Photo by Drew Angerer/Getty Images) |
| 626505190 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 29: Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, walks through the lobby at Trump Tower, November 29, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629490034 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West walk into the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 577611516 | VA0002388748 | | New York And Massachusetts Attorney Generals Announce Lawsuit Against Volkswagen | NEW YORK, NY - JULY 19: (L to R) New York Attorney General Eric Schneiderman and Massachusetts Attorney General Maura Healey listen to a question from a reporter during a press conference at the office of the New York Attorney General, July 19, 2016 in New York City. They announced lawsuits against Volkswagen AG and its affiliates Audi AG and Porsche AG for their sale of diesel vehicles that were outfitted with illegal 'defeat devices' that concealed illegal amounts of emissions and the subsequent cover-up. (Photo by Drew Angerer/Getty Images) |
| 541766036 | VA0002388748 | | Corruption Charges Announced For Three NYC Police Officers | NEW YORK, NY - JUNE 20: Preet Bharara, United States Attorney for the Southern District of New York, listens during a press conference announcing corruption charges against members the New York City Police Department, at the U.S. Attorney's Office, Southern District of New York, June 20, 2016 in New York City. Early Monday morning, three members of the New York City Police Department and a businessman, who is a top fundraiser for New York City Mayor Bill de Blasio, were arrested on federal corruption charges including the exchange of lavish gifts for favors. (Photo by Drew Angerer/Getty Images) |
| 534432520 | VA0002388748 | | Senate Foreign Relations Cmte Holds Hearing On Cartels And US Heroin Epidemic | WASHINGTON, DC - MAY 26: Sen. Marco Rubio (R-FL) greets Teresa Jacobs, Mayor of Orange County, Florida, at the end of a Senate Foreign Relations Committee hearing concerning cartels and the U.S. heroin epidemic, on Capitol Hill, May 26, 2016, in Washington, DC. According to the U.S. Centers for Disease Control and Prevention, from 2002 to 2013 the rate of heroin-related deaths quadrupled in the United States, with most of the increase coming after 2010. (Photo by Drew Angerer/Getty Images) |
| 629843566 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: (L to R) Sheryl Sandberg, chief operating officer of Facebook, Vice President-elect Mike Pence and President-elect Donald Trump listen during a meeting of technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 628833102 | VA0002388748 | | President Elect Trump Continues His "Thank You Tour" In Grand Rapids, Michigan | GRAND RAPIDS, MI - DECEMBER 9: President-elect Donald Trump looks on during a rally at the DeltaPlex Arena, December 9, 2016 in Grand Rapids, Michigan. President-elect Donald Trump is continuing his victory tour across the country. (Photo by Drew Angerer/Getty Images) |
| 577611518 | VA0002388748 | | New York And Massachusetts Attorney Generals Announce Lawsuit Against Volkswagen | NEW YORK, NY - JULY 19: New York Attorney General Eric Schneiderman arrives for a press conference at the office of the New York Attorney General, July 19, 2016 in New York City. Schneiderman and Massachusetts Attorney General Maura Healey announced lawsuits against Volkswagen AG and its affiliates Audi AG and Porsche AG for their sale of diesel vehicles that were outfitted with illegal 'defeat devices' that concealed illegal amounts of emissions and the subsequent cover-up. (Photo by Drew Angerer/Getty Images) |
| 629523662 | VA0002388748 | | Dow Jones Industrial Averages Continues To Approach 20,000 Mark | NEW YORK, NY - DECEMBER 13: A trader wearing a 'Dow 20,000' hat works on the floor of the New York Stock Exchange (NYSE), December 13, 2016 in New York City. The Dow Jones Industrial Average was up over 100 points again on Tuesday as it continues to approach the 20,000 mark. (Photo by Drew Angerer/Getty Images) |
| 600966468 | VA0002388748 | | New York City Prepares To Mark The 15th Anniversary Of 9/11 Attacks | NEW YORK, NY - SEPTEMBER 8: An aerial view One World Trade Center in Lower Manhattan, September 8, 2016 in New York City. New York City is preparing to mark the 15th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 624688908 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and Kris Kobach, Kansas secretary of state, pose for a photo following their meeting with president-elect at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 599942910 | VA0002388748 | | Chris Christie's Bridgegate Trial Set To Begin | FORT LEE, NJ - SEPTEMBER 7: Traffic approaches the George Washington Bridge, September 7, 2016 in Fort Lee, New Jersey. Jury selection begins on Thursday for the New Jersey 'Bridgegate' trial. Two former allies of New Jersey Governor Chris Christie stand accused of intentionally causing traffic gridlock in Fort Lee during morning rush hour for a week in September 2013. (Photo by Drew Angerer/Getty Images) |
| 624664040 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) Former New York City mayor Rudy Giuliani stands with president-elect Donald Trump before their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 538712548 | VA0002388748 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | NEW YORK, NY - JUNE 7: Democratic presidential candidate Hillary Clinton arrives onstage during a primary night rally at the Duggal Greenhouse in the Brooklyn Navy Yard, June 7, 2016 in the Brooklyn borough of New York City. Clinton has secured enough delegates and commitments from superdelegates to become the Democratic Party's presumptive presidential nominee. She will become the first woman in U.S. history to secure the presidential nomination of one of the country's two major political parties. (Photo by Drew Angerer/Getty Images) |
| 583548448 | VA0002388748 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Sen. Chuck Schumer (D-NY) delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Drew Angerer/Getty Images) |
| 534432358 | VA0002388748 | | Senate Foreign Relations Cmte Holds Hearing On Cartels And US Heroin Epidemic | WASHINGTON, DC - MAY 26: (L to R) Kemp Chester, associate director for the National Heroin Coordination Group at the Office of National Drug Control Poicy, and Daniel Foote, Deputy Assistant Secretary Of State for the Bureau of International Narcotics and Law Enforcement at the U.S. Department of State, testify during a Senate Foreign Relations Committee hearing concerning cartels and the U.S. heroin epidemic, on Capitol Hill, May 26, 2016, in Washington, DC. According to the U.S. Centers for Disease Control and Prevention, from 2002 to 2013 the rate of heroin-related deaths quadrupled in the United States, with most of the increase coming after 2010. (Photo by Drew Angerer/Getty Images) |
| 623654066 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 16: Rep. Tom Price gets into an elevator at Trump Tower, November 16, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629490416 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West stand together in the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 591869234 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Policy advisor Maya Harris (R) looks on as Democratic presidential candidate Hillary Clinton (L) delivers opening remarks during a meeting with law enforcement officials at the John Jay College of Criminal Justice, August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images) |
| 545523436 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 8: Robert Kraft, chief executive officer of the Kraft Group and owner of the New England Patriots football team, attends the annual Allen & Company Sun Valley Conference, July 8, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 629491116 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West stand together in the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 628833150 | VA0002388748 | | President Elect Trump Continues His "Thank You Tour" In Grand Rapids, Michigan | GRAND RAPIDS, MI - DECEMBER 9: President-elect Donald Trump looks on during a rally at the DeltaPlex Arena, December 9, 2016 in Grand Rapids, Michigan. President-elect Donald Trump is continuing his victory tour across the country. (Photo by Drew Angerer/Getty Images) |
| 534432534 | VA0002388748 | | Senate Foreign Relations Cmte Holds Hearing On Cartels And US Heroin Epidemic | WASHINGTON, DC - MAY 26: Daniel Foote, Deputy Assistant Secretary of State for the Bureau of International Narcotics and Law Enforcement at the U.S. Department of State, testifies during a Senate Foreign Relations Committee hearing concerning cartels and the U.S. heroin epidemic, on Capitol Hill, May 26, 2016, in Washington, DC. According to the U.S. Centers for Disease Control and Prevention, from 2002 to 2013 the rate of heroin-related deaths quadrupled in the United States, with most of the increase coming after 2010. (Photo by Drew Angerer/Getty Images) |
| 629523634 | VA0002388748 | | Dow Jones Industrial Averages Continues To Approach 20,000 Mark | NEW YORK, NY - DECEMBER 13: A monitor displays Tuesday's final numbers for the Dow Jones Industrial Average on the floor of the New York Stock Exchange (NYSE), December 13, 2016 in New York City. The Dow Jones Industrial Average was up over 100 points again on Tuesday as it continues to approach the 20,000 mark. (Photo by Drew Angerer/Getty Images) |
| 529786430 | VA0002388748 | | Loretta Lynch Makes Statement On North Carolina Lawsuit | WASHINGTON, DC - MAY 9: U.S. Attorney General Loretta Lynch announces federal action related to North Carolina, at the U.S. Department of Justice, May 9, 2016, in Washington, DC. Led by Governor Pat McCrory, North Carolina officials sued the U.S. Justice Department on Monday for challenging the state's law on public restroom access. Last week, the Justice Department stated that North Carolina violated the Civil Rights Act of 1964 by prohibiting people from using public restrooms that do not match the gender listed on their birth certificates. Governor McCrory, a Republican, has called the Justice Department's stance on the issue 'baseless and blatant overreach.' (Photo by Drew Angerer/Getty Images) |
| 609236560 | VA0002388748 | | World Leaders Gather In New York For Annual United Nations General Assembly | NEW YORK, NEW YORK - SEPTEMBER 20: President of Egypt Abdel Fattah Al Sisi addresses the United Nations General Assembly at UN headquarters, September 20, 2016 in New York City. According to the UN Secretary-General Ban ki-Moon, the most pressing matter to be discussed at the General Assembly is the world's refugee crisis. (Photo by Drew Angerer/Getty Images) |
| 610601728 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican presidential nominee Donald Trump looks on during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 627821530 | VA0002388748 | | Green Party presidential candidate Jill Stein Discusses Recount Effort | NEW YORK, NY - DECEMBER 5: Green Party presidential candidate Jill Stein raises her first after speaking at a news conference on Fifth Avenue across the street from Trump Tower December 5, 2016 in New York City. Stein, who has launched recount efforts in Michigan and Wisconsin, spoke about demanding a statewide recount on constitutional grounds in Pennsylvania. (Photo by Drew Angerer/Getty Images) |
| 609942806 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: Bags of heroin are displayed before a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. New York State Attorney General Eric Scheiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 607700586 | VA0002388748 | | Investigation Continues Into Bombing In New York's Chelsea Neighborhood | ELIZABETH, NJ -SEPTEMBER 19: Members of the Federal Bureau of Investigation (FBI) and other law enforcement officials investigate a residence in connection to Saturday night's bombing in Manhattan on September 19, 2016 in Elizabeth, New Jersey. This morning law enforcement released a photograph of 28-year-old Ahmad Khan Rahami, who they are seeking in connection to the attack in Chelsea. First American Fried Chicken, on the ground floor of their home on Elmora Avenue, is owned by Rahami's father Muhammad Raham. (Photo by Drew Angerer/Getty Images) |
| 624177536 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 18: A view of the entrance to Trump National Golf Club, where president-elect Donald Trump is scheduled to have meetings this weekend, November 18, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 591869230 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Democratic presidential candidate Hillary Clinton (C) delivers opening remarks during a meeting with law enforcement officials at the John Jay College of Criminal Justice, August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images) |
| 629500782 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: Businessman Bill Gates arrives at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 585208050 | VA0002388748 | | Samsung Unveils Its New Galaxy Note 7 | NEW YORK, NY - AUGUST 2: Justin Denison, senior vice president of product strategy at Samsung, speaks during a launch event for the Samsung Galaxy Note 7 at the Hammerstein Ballroom, August 2, 2016 in New York City. The stylus equipped smartphone will be available starting August 19, with preorders starting August 3. (Photo by Drew Angerer/Getty Images) |
| 623978452 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 17: Television legal analyst Jeanine Pirro arrives at Trump Tower, November 17, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 610529494 | VA0002388748 | | Hofstra University Prepares To Host First Presidential Debate Of 2016 Election | HEMPSTEAD, NEW YORK - SEPTEMBER 26: The stage is set for Monday night's presidential debate between Democratic presidential nominee Hillary Clinton and Republican presidential nominee Donald Trump at Hofstra University on September 26, 2016 in Hempstead, New York. Clinton and Trump are scheduled to square off this evening in the first 2016 presidential debate. (Photo by Drew Angerer/Getty Images) |
| 576611032 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: (L to R) Newly selected vice presidential running mate Mike Pence, governor of Indiana, stands with Republican presidential candidate Donald Trump during an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 544210146 | VA0002388748 | | Fourth Of July Holiday Weekend Travel To Be Busiest In At Least 16 Years | NEW YORK, NY - JULY 01: Traffic crawls on the Brooklyn-Queens Expressway (I-278), July 1, 2016 in the Brooklyn borough of New York City. Officials from the American Automobile Association (AAA) are predicting 44 million people will travel by roads, airports, buses, and train this holiday weekend. Gas prices for the July 4th weekend are the lowest they've been in 11 years. (Photo by Drew Angerer/Getty Images) |
| 545403818 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 7: (L to R) Linda Pizzuti Henry looks on as John Henry, owner of the Boston Red Sox baseball franchise and owner of Liverpool F.C. soccer club, shakes hands with Roger Goodell, commissioner of the National Football League (NFL), attend the annual Allen & Company Sun Valley Conference, July 7, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 628807806 | VA0002388748 | | Donald Trump Attends Louisiana GOP Get-Out-The-Vote Rally In Baton Rouge | BATON ROUGE, LA - DECEMBER 9: U.S. Senate candidate from Louisiana John Kennedy speaks before President-elect Donald Trump takes the stage at the Dow Chemical Hangar, December 9, 2016 in Baton Rouge, Louisiana. Trump is in Louisiana to campaign for the Republican U.S. Senate candidate. (Photo by Drew Angerer/Getty Images) |
| 618585780 | VA0002388748 | | Amazon CEO Jeff Bezos Addresses Economic Club Of New York | NEW YORK, NY - OCTOBER 27: Jeff Bezos, Chairman and founder of Amazon.com and owner of The Washington Post, addresses the Economic Club of New York, at the Sheraton New York Times Square Hotel, October 27, 2016 in New York City. Bezos discussed the future of Amazon, space travel, and his ownership of The Washington Post. (Photo by Drew Angerer/Getty Images) |
| 577708162 | VA0002388748 | | Media Reports Say Roger Ailes Negotiating Departure Terms At Fox News | NEW YORK, NY - JULY 19: Fox News chairman Roger Ailes walks with his wife Elizabeth Tilson as they leave the News Corp building, July 19, 2016 in New York City. As of late Tuesday afternoon, Ailes and 21st Century Fox are reportedly in discussions concerning his departure from his position as chairman of Fox News. (Photo by Drew Angerer/Getty Images) |
| 624385386 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: (L to R) Mitt Romney walks to speak to the press as President-elect Donald Trump gives the thumbs up after their meeting at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629845072 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: (L to R) President-elect Donald Trump, Peter Thiel and Tim Cook, chief executive officer of Apple, Inc., listen during a meeting with technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 576612182 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: (L to R) Newly selected vice presidential running mate Mike Pence, governor of Indiana, stands with Republican presidential candidate Donald Trump as Ivanka Trump applauds during an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 531735680 | VA0002388748 | | President Obama Awards Presidential Medals Of Valor At The White House | WASHINGTON, DC - MAY 16: U.S. President Barack Obama presents Los Angeles Police Officer Donald Thompson the Medal of Valor during a ceremony in the East Room of the White House, May 16, 2016, in Washington, DC. Established by President Bill Clinton in 2000 and officially recognized by Congress in 2001, the Medal of Valor is the nation's highest honor for law enforcement. 13 police officers are receiving the honor this year. (Photo by Drew Angerer/Getty Images) |
| 629845074 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: (L to R) President-elect Donald Trump, Peter Thiel and Tim Cook, chief executive officer of Apple, Inc., listen during a meeting with technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 622468866 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 11: Trump campaign CEO Steve Bannon exits an elevator in the lobby of Trump Tower, November 11, 2016 in New York City. On Friday morning, Trump tweeted that he 'has a busy day in New York' and 'will soon be making some very important decisions on the people who will be running our government.' (Photo by Drew Angerer/Getty Images) |
| 534431038 | VA0002388748 | | Senate Foreign Relations Cmte Holds Hearing On Cartels And US Heroin Epidemic | WASHINGTON, DC - MAY 26: Committee ranking member Sen. Barbara Boxer (D-CA) questions witnesses during a Senate Foreign Relations Committee hearing concerning cartels and the U.S. heroin epidemic, on Capitol Hill, May 26, 2016, in Washington, DC. According to the U.S. Centers for Disease Control and Prevention, from 2002 to 2013 the rate of heroin-related deaths quadrupled in the United States, with most of the increase coming after 2010. (Photo by Drew Angerer/Getty Images) |
| 604252722 | VA0002388748 | | New York Attorney General Eric Schneiderman Announces Results Of "Operation Child Tracker" Investigation | NEW YORK, NY - SEPTEMBER 13: New York Attorney General Eric Schneiderman speaks during a press conference at the office of the New York Attorney General, September 13, 2016 in New York City. Schneiderman announced the results of an 'Operation Child Tracker', ongoing investigation into illegal online tracking of children at dozens of the nation's 'most recognizable childrens' websites. (Photo by Drew Angerer/Getty Images) |
| 621811654 | VA0002388748 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: A group of women react as voting results come in at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Drew Angerer/Getty Images) |
| 609519554 | VA0002388748 | | President Obama Holds Bilateral Meeting With Isreali Prime Minister Benjamin Netanyahu | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) Prime Minister of Israel Benjamin Netanyahu shakes hands with U.S. President Barack Obama during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. Last week, Israel and the United States agreed to a $38 billion, 10-year aid package for Israel. Obama is expected to discuss the need for a "two-state solution" for the Israeli-Palestinian conflict. (Photo by Drew Angerer/Getty Images) |
| 545227172 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: Stanley Stanley A. McChrystalMcChrystal, retired U.S. Army general and former commander of Joint Special Operations Command, attends the annual Allen & Company Sun Valley Conference, July 6, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 624664358 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and Kris Kobach, Kansas secretary of state, pose for a photo following their meeting with president-elect at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 624422772 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: (L to R) President-elect Donald Trump shakes hands with retired United States Marine Corps general James Mattis after their meeting at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 543944224 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: People walk toward the departures terminal at John F. Kennedy International Airport, June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 531292890 | VA0002388748 | | President Obama Hosts Nordic Leaders For State Dinner | WASHINGTON, DC - MAY 13: First Lady Michelle Obama and U.S. President Barack Obama wait for leaders to arrive for the Nordic state dinner on the North Portico at the White House, May 13, 2016, in Washington, DC. Leaders from Denmark, Norway, Finland, Sweden, and Iceland were invited to the White House for the U.S.-Nordic leaders summit. (Photo by Drew Angerer/Getty Images) |
| 607713908 | VA0002388748 | | Investigation Continues Into Bombing In New York's Chelsea Neighborhood | ELIZABETH, NJ - SEPTEMBER 19: Members of the Federal Bureau of Investigation (FBI) investigate a residence in connection to Saturday night's bombing in Manhattan, September 19, 2016 in Elizabeth, New Jersey. On Monday morning, law enforcement released a photograph of 28-year-old Ahmad Khan Rahami, who they are seeking in connection to the attack. First American Fried Chicken, on the ground floor of their home on Elmora Avenue, is owned by Rahami's father Muhammad Raham. (Photo by Drew Angerer/Getty Images) |
| 609538448 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos and U.S. President Barack Obama meet during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 624664056 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) Former New York City mayor Rudy Giuliani stands with president-elect Donald Trump before their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 540444666 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Milo Yiannopoulos, a conservative columnist and internet personality, holds a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 629851766 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: (L to R) Sheryl Sandberg, chief operating officer of Facebook, speaks as Vice President-elect Mike Pence and President-elect Donald Trump listen during a meeting of technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 528595896 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: Martin O'Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, mingles with guests before the start of a panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |
| 626763068 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 30: Linda McMahon, former CEO of World Wrestling Entertainment (WWE), speaks to reporters at Trump Tower, November 30, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 543942856 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Port Authority police officers stand guard near a departures entrance at John F. Kennedy International Airport (JFK), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 618001988 | VA0002388748 | | Trump Look-Alike Parades Around New York City Landmarks | NEW YORK, NY - OCTOBER 25: A Donald Trump look-a-like poses with bikini-clad women in Times Square, October 25, 2016 in New York City. The stunt was organized by artist Alison Jackson. (Photo by Drew Angerer/Getty Images) |
| 615697340 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 628832630 | VA0002388748 | | President Elect Trump Continues His "Thank You Tour" In Grand Rapids, Michigan | sGRAND RAPIDS, MI - DECEMBER 9: Michigan Republican Party Chair Ronna Romney McDaniel speaks before President-elect Donald Trump at the DeltaPlex Arena, December 9, 2016 in Grand Rapids, Michigan. President-elect Donald Trump is continuing his victory tour across the country. (Photo by Drew Angerer/Getty Images) |
| 539047844 | VA0002388748 | | Donald Trump Meets With RNC's Fundraisers in New York | NEW YORK, NY - JUNE 9: Don McGahn, lawyer for Donald Trump and his campaign, leaves the Four Seasons Hotel after a meeting with Trump and Republican donors, June 9, 2016 in New York City. Trump previously stated he planned to raise one billion dollars, but has since pulled back on his fundraising goal. (Photo by Drew Angerer/Getty Images) |
| 615701930 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton listens to Republican presidential nominee Donald Trump speak during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 610600766 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican presidential nominee Donald Trump looks on during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 538716458 | VA0002388748 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | NEW YORK, NY - JUNE 7: Democratic presidential candidate Hillary Clinton arrives onstage during a primary night rally at the Duggal Greenhouse in the Brooklyn Navy Yard, June 7, 2016 in the Brooklyn borough of New York City. Clinton has secured enough delegates and commitments from superdelegates to become the Democratic Party's presumptive presidential nominee. She will become the first woman in U.S. history to secure the presidential nomination of one of the country's two major political parties. (Photo by Drew Angerer/Getty Images) |
| 624400138 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: (L to R) President-elect Donald Trump welcomes retired United States Marine Corps general James Mattis as they pose for a photo before their meeting at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629489720 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West stand together in the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 624256382 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 18: A view of Trump National Golf Club prior to the arrival of president-elect Donald Trump's motorcade, where president-elect Trump is scheduled to have meetings this weekend, November 18, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629490030 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West exit an elevator and walk into the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 609942768 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: Heroin stamps, used to brand a specific batch of the drug, are displayed before a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. New York State Attorney General Eric Schneiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 528595824 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: Martin O'Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, mingles with guests before the start of a panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |
| 609942672 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: Heroin stamps, used to brand a specific batch of the drug, are displayed before a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. New York State Attorney General Eric Schneiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 627204872 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - DECEMBER 2: John Bolton, former United States Ambassador to the United Nations, waves as he leaves Trump Tower, December 2, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 624725962 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: Trailed by U.S. Secret Service agents, President-elect Donald Trump leaves the clubhouse following a full day of meetings at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 609163248 | VA0002388748 | | World Leaders Gather In New York For Annual United Nations General Assembly | NEW YORK, NEW YORK - SEPTEMBER 20: Prime Minister of Canada Justin Trudeau addresses the United Nations General Assembly at UN headquarters, September 20, 2016 in New York City. According to the UN Secretary-General Ban ki-Moon, the most pressing matter to be discussed at the General Assembly is the world's refugee crisis. (Photo by Drew Angerer/Getty Images) |
| 528595784 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: Martin O'Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, mingles with guests before the start of a panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |
| 542128372 | VA0002388748 | | Donald Trump Delivers Campaign Speech | NEW YORK, NY - JUNE 22: Republican Presidential candidate Donald Trump speaks during an event at Trump SoHo Hotel, June 22, 2016 in New York City. Trump's remarks focused on criticisms of Democratic presidential candidate Hillary Clinton. (Photo by Drew Angerer/Getty Images) |
| 609519556 | VA0002388748 | | President Obama Holds Bilateral Meeting With Isreali Prime Minister Benjamin Netanyahu | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) Prime Minister of Israel Benjamin Netanyahu speaks to U.S. President Barack Obama during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. Last week, Israel and the United States agreed to a $38 billion, 10-year aid package for Israel. Obama is expected to discuss the need for a "two-state solution" for the Israeli-Palestinian conflict. (Pool Photo by Drew Angerer/Getty Images) |
| 540444688 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Young people, some wearing Donald Trump attire, wait for Milo Yiannopoulos, a conservative columnist and internet personality, to arrive for a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 597667796 | VA0002388748 | | Protestors Rally In New York Against EipPen Price Gouging Scandal | NEW YORK, NY - AUGUST 30: Activists rally during a protest against the price of EpiPens, outside the office of hedge fund manager John Paulson, August 30, 2016 in New York City. Paulson's hedge fund is a major investor in Mylan, the pharmaceutical company who has raised the price of EpiPens over 400 percent in the past 8 years. Mylan announced on Monday they will start offering a generic version of EpiPen, which will cost about half the price of the 600 dollar brand name version. (Photo by Drew Angerer/Getty Images) |
| 624466168 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: President-elect Donald Trump listens to questions from the press as he exits the clubhouse after a day of meetings at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 611274264 | VA0002388748 | | Protestors Rally Against Donald Trump At Trump Tower | NEW YORK, NEW YORK - SEPTEMBER 29: Protestors and members of a Jewish social action group rally against what they call hateful and violent rhetoric from Republican presidential candidate Donald Trump, outside of Trump Tower on Fifth Avenue, September 29, 2016 in New York City. The protest was organized by Jewish social action group 'Bend the Arc Jewish Action.' (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 609277994 | VA0002388748 | | World Leaders Gather In New York For Annual United Nations General Assembly | NEW YORK, NEW YORK - SEPTEMBER 20: President of Mexico Enrique Pena Nieto addresses the United Nations General Assembly at UN headquarters, September 20, 2016 in New York City. According to the UN Secretary-General Ban Ki-moon, the most pressing matter to be discussed at the General Assembly is the world's refugee crisis. (Photo by Drew Angerer/Getty Images) |
| 622094020 | VA0002388748 | | As Donald Trump Wins Presidency, Country Reacts | NEW YORK, NY - NOVEMBER 9: Hundreds of protestors rallying against Donald Trump gather outside of Trump Tower, November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Drew Angerer/Getty Images) |
| 609538504 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos meets with U.S. President Barack Obama during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 610599108 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump (L) speaks as Democratic presidential nominee Hillary Clinton and Moderator Lester Holt listen during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Drew Angerer/Getty Images) |
| 621959124 | VA0002388748 | | As Donald Trump Wins Presidency, Country Reacts | NEW YORK, NY - NOVEMBER 9: A supporter of Donald Trump wears a Hillary Clinton mask outside of Trump Tower, November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Drew Angerer/Getty Images) |
| 597987772 | VA0002388748 | | Protestors Rally In New York Against EpiPen Price Gouging Scandal | NEW YORK, NY - AUGUST 30: Timothy Lunceford Stevens, who suffers from autoimmune diseases and allergies, holds an EpiPen as he speaks to reporters during a protest against the price of EpiPens, outside the office of hedge fund manager John Paulson, August 30, 2016 in New York City. Paulson's hedge fund is a major investor in Mylan, the pharmaceutical company who has raised the price of EpiPens over 400 percent in the past 8 years. Mylan announced on Monday they will start offering a generic version of EpiPen, which will cost about half the price of the 600 dollar brand name version. (Photo by Drew Angerer/Getty Images) |
| 615697406 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton laughs during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Drew Angerer/Getty Images) |
| 618002004 | VA0002388748 | | Trump Look-Alike Parades Around New York City Landmarks | NEW YORK, NY - OCTOBER 25: (EDITOR'S NOTE: Image contains profanity.) A Donald Trump look-a-like poses with bikini-clad women in Times Square, October 25, 2016 in New York City. The stunt was organized by artist Alison Jackson. (Photo by Drew Angerer/Getty Images) |
| 576599502 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: Republican presidential candidate Donald Trump pauses while speaking before introducing his newly selected vice presidential running mate Mike Pence, governor of Indiana, during an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 624686484 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: President-elect Donald Trump (C) greets Robert Johnson (R), the founder of Black Entertainment Television, and his wife Lauren Wooden (L) as they arrive for a meeting with president-elect Donald Trump at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 605881900 | VA0002388748 | | Large Animated Billboard In Times Square Depicts Donald Trump As Superman | NEW YORK, NY - SEPTEMBER 15: People walk at the corner of 47th Street and 7th Avenue as an animated digital billboard supporting Donald Trump plays behind them in Times Square, September 15, 2016 in New York City. The billboard was paid for by a pro-Trump political action committee (Super PAC) called 'Committee to Restore America's Greatness.' The billboard will run in Times Square through the end of the week before moving on to I-4 highway corridor in Florida. (Photo by Drew Angerer/Getty Images) |
| 622164842 | VA0002388748 | | As Donald Trump Wins Presidency, Country Reacts | NEW YORK, NY - NOVEMBER 10: Post-it notes, many with politically themed messages, hang on a wall at the 6th Avenue subway station as part of a public art project entitled 'Subway Therapy,' November 10, 2016 in New York City. Artist Matthew Chavez, who goes by 'Levee,' created the 'Subway Therapy' wall to offer New Yorkers a chance to write down their feelings in the wake of the presidential election. (Photo by Drew Angerer/Getty Images) |
| 618585750 | VA0002388748 | | Amazon CEO Jeff Bezos Addresses Economic Club Of New York | NEW YORK, NY - OCTOBER 27: Jeff Bezos, Chairman and founder of Amazon.com and owner of The Washington Post, addresses the Economic Club of New York, at the Sheraton New York Times Square Hotel, October 27, 2016 in New York City. Bezos discussed the future of Amazon, space travel, and his ownership of The Washington Post. (Photo by Drew Angerer/Getty Images) |
| 609931336 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: New York Attorney General Eric Schneiderman speaks during a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. Schneiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 576596410 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: (L to R) Newly selected vice presidential running mate Mike Pence, governor of Indiana, Republican presidential candidate Donald Trump, daughter Ivanka Trump, her husband Jared Kushner and Vanessa Trump stand on stage at the end of an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 609942488 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: Confiscated weapons are displayed before a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. New York State Attorney General Eric Schneiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 597923380 | VA0002388748 | | Sinkhole Forms In Manhattan After Water Main Break | NEW YORK, NY - AUGUST 30: Traffic passes by a sinkhole caused by a water main break on Amsterdam Avenue, in the Upper West Side section of Manhattan, August 30, 2016 in New York City. Water started flowing Monday night from a broken pipe and crews continued with repairs on Tuesday morning. (Photo by Drew Angerer/Getty Images) |
| 607796672 | VA0002388748 | | Investigation Continues Into Bombing In New York's Chelsea Neighborhood | LINDEN, NJ - SEPTEMBER 19: Law enforcement officials gather at the site where Ahmad Khan Rahami, who was wanted in connection to Saturday night's bombing in Manhattan, was arrested after a shootout with police, September 19, 2016 in Linden, New Jersey. On Monday morning, law enforcement released a photograph of 28-year-old Ahmad Khan Rahami, who they are seeking in connection to the attack. (Photo by Drew Angerer/Getty Images) |
| 583778380 | VA0002388748 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Attendees hold up signs that read 'Trans-Pacific Partnership (TPP)', "Hillary For Her" and "Bernie trumps hate" on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania.  Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Drew Angerer/Getty Images) |
| 540444694 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Young people, some wearing Donald Trump attire, wait for Milo Yiannopoulos, a conservative columnist and internet personality, to arrive for a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 615754408 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Republican presidential nominee Donald Trump looks on after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Drew Angerer/Getty Images) |
| 628081004 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, waits for an elevator in the lobby of Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629503880 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) Former professional football player Jim Brown, former professional football player Ray Lewis, and Pastor Darrell Scott speak to reporters at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 609538474 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos and U.S. President Barack Obama meet during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 629937860 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 15: Republican political strategist Kellyanne Conway speaks with reporters in the lobby at Trump Tower, December 15, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629490436 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West stand together in the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 609538466 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos speaks during a bilateral meeting with U.S. President Barack Obama at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 607713858 | VA0002388748 | | Investigation Continues Into Bombing In New York's Chelsea Neighborhood | ELIZABETH, NJ - SEPTEMBER 19: Members of the Federal Bureau of Investigation (FBI) and other law enforcement officials investigate a residence in connection to Saturday night's bombing in Manhattan, September 19, 2016 in Elizabeth, New Jersey. On Monday morning, law enforcement released a photograph of 28-year-old Ahmad Khan Rahami, who they are seeking in connection to the attack. First American Fried Chicken, on the ground floor of their home on Elmora Avenue, is owned by Rahami's father Muhammad Raham. (Photo by Drew Angerer/Getty Images) |
| 629503926 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) Omarosa Manigault, former professional football player Jim Brown, former professional football player Ray Lewis, and Pastor Darrell Scott speak to reporters at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 591900444 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Democratic presidential candidate Hillary Clinton is escorted to her motorcade by U.S. Secret Service agents as she leaves a private meeting at the Sheraton Times Square Hotel, August 18, 2016 in New York City. Earlier in the day, Clinton met with law enforcement officials from metropolitan police departments from around the country. (Photo by Drew Angerer/Getty Images) |
| 534431032 | VA0002388748 | | Senate Foreign Relations Cmte Holds Hearing On Cartels And US Heroin Epidemic | WASHINGTON, DC - MAY 26: (L to R) Kemp Chester, associate director for the National Heroin Coordination Group at the Office of National Drug Control Policy, and Daniel Foote, Deputy Assistant Secretary Of State for the Bureau of International Narcotics and Law Enforcement at the U.S. Department of State, testify during a Senate Foreign Relations Committee hearing concerning cartels and the U.S. heroin epidemic, on Capitol Hill, May 26, 2016, in Washington, DC. According to the U.S. Centers for Disease Control and Prevention, from 2002 to 2013 the rate of heroin-related deaths quadrupled in the United States, with most of the increase coming after 2010. (Photo by Drew Angerer/Getty Images) |
| 538712570 | VA0002388748 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | NEW YORK, NY - JUNE 7: Democratic presidential candidate Hillary Clinton arrives onstage during a primary night rally at the Duggal Greenhouse in the Brooklyn Navy Yard, June 7, 2016 in the Brooklyn borough of New York City. Clinton has secured enough delegates and commitments from superdelegates to become the Democratic Party's presumptive presidential nominee. She will become the first woman in U.S. history to secure the presidential nomination of one of the country's two major political parties. (Photo by Drew Angerer/Getty Images) |
| 599842890 | VA0002388748 | | Chris Christie's Bridgegate Trial Set To Begin | FORT LEE, NJ - SEPTEMBER 7: Traffic approaches the George Washington Bridge, September 7, 2016 in Fort Lee, New Jersey. Jury selection begins on Thursday for the New Jersey 'Bridgegate' trial. Two former allies of New Jersey Governor Chris Christie stand accused of intentionally causing traffic gridlock in Fort Lee during morning rush hour for a week in September 2013. (Photo by Drew Angerer/Getty Images) |
| 545229512 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: (L to R) Annie McChrystal and husband Stanley McChrystal, retired U.S. Army general and former commander of Joint Special Operations Command, attends the annual Allen & Company Sun Valley Conference, July 6, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 624707210 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and former New York City mayor Rudy Giuliani exit the clubhouse following their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 575427374 | VA0002388748 | | New York City Under Heightened Alert After New Terror Attack | NEW YORK, NY - JULY 15: New York City Police Department counterterrorism officers stand guard outside the French Consulate, July 15, 2016 in New York City. Following the terrorist attack in Nice, France, New York governor Andrew Cuomo has directed law enforcement to step up their security presence at high profiles locations around New York City. (Photo by Drew Angerer/Getty Images) |
| 577611520 | VA0002388748 | | New York And Massachusetts Attorney Generals Announce Lawsuit Against Volkswagen | NEW YORK, NY - JULY 19: Massachusetts Attorney General Maura Healey speaks during a press conference at the office of the New York Attorney General, July 19, 2016 in New York City. Healey and New York Attorney General Eric Schneiderman announced lawsuits against Volkswagen AG and its affiliates Audi AG and Porsche AG for their sale of diesel vehicles that were outfitted with illegal 'defeat devices' that concealed illegal amounts of emissions and the subsequent cover-up. (Photo by Drew Angerer/Getty Images) |
| 576598678 | VA0002388748 | | Republican Presidential Candidate Donald Trump Appears With His Vice Presidential Candidate Pick Indiana Gov. Mike Pence | NEW YORK, NY - JULY 16: (L to R) Republican presidential candidate Donald Trump greets his newly selected vice presidential running mate Mike Pence, governor of Indiana, as he takes the stage during an event at the Hilton Midtown Hotel, July 16, 2016 in New York City. On Friday, Trump announced on Twitter that he chose Pence to be his running mate. (Photo by Drew Angerer/Getty Images) |
| 610601878 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Democratic presidential nominee Hillary Clinton smiles during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 540006710 | VA0002388748 | | 49 Dead In Mass Shooting At Gay Nightclub In Orlando | ORLANDO, FL - JUNE 13: People hold candles during an evening memorial service for the victims of the Pulse Nightclub shootings, at the Dr. Phillips Center for the Performing Arts, June 13, 2016 in Orlando, Florida. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 599842902 | VA0002388748 | | Chris Christie's Bridgegate Trial Set To Begin | FORT LEE, NJ - SEPTEMBER 7: Traffic approaches the George Washington Bridge, September 7, 2016 in Fort Lee, New Jersey. Jury selection begins on Thursday for the New Jersey 'Bridgegate' trial. Two former allies of New Jersey Governor Chris Christie stand accused of intentionally causing traffic gridlock in Fort Lee during morning rush hour for a week in September 2013. (Photo by Drew Angerer/Getty Images) |
| 615754990 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton (R) debates with Republican presidential nominee Donald Trump during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 621811656 | VA0002388748 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: A group of women react as voting results come in at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Drew Angerer/Getty Images) |
| 610529492 | VA0002388748 | | Hofstra University Prepares To Host First Presidential Debate Of 2016 Election | HEMPSTEAD, NEW YORK - SEPTEMBER 26: The stage is set for Monday night's presidential debate between Democratic presidential nominee Hillary Clinton and Republican presidential nominee Donald Trump at Hofstra University on September 26, 2016 in Hempstead, New York. Clinton and Trump are scheduled to square off this evening in the first 2016 presidential debate. (Photo by Drew Angerer/Getty Images) |
| 609508778 | VA0002388748 | | President Obama Speaks At The U.S.-Africa Business Forum In New York | NEW YORK, NEW YORK - SEPTEMBER 21: President of Nigeria Muhammadu Buhari speaks at the U.S.-Africa Business Forum at the Plaza Hotel, September 21, 2016 in New York City. The forum is focused on trade and investment opportunities on the African continent for African heads of government and American business leaders. (Photo by Drew Angerer/Getty Images) |
| 623402212 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 15: Don McGahn, general counsel for the Trump transition team, gets into an elevator in the lobby at Trump Tower, November 15, 2016 in New York City. President-elect Donald Trump is in the process of choosing his presidential cabinet as he transitions from a candidate to the president-elect. (Photo by Drew Angerer/Getty Images) |
| 624708842 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and U.S. Marine Corps General John Kelly emerge from the clubhouse following their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 624668944 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and investor Wilbur Ross pose for a photo following their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629845214 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: (L to R) Jeff Bezos, chief executive officer of Amazon, Larry Page, chief executive officer of Alphabet Inc. (parent company of Google), Sheryl Sandberg, chief operating officer of Facebook, Vice President-elect Mike Pence listen as President-elect Donald Trump speaks during a meeting of technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 620927030 | VA0002388748 | | Anti-Trump Activists Protest Outside Of Trump Tower | NEW YORK, NY - NOVEMBER 3: A group of protestors, comprised mostly of women, rally against Republican presidential candidate Donald Trump outside of Trump Tower, November 3, 2016 in New York City. Election Day is less than a week away in the United States, where citizens will choose between Donald Trump and Hillary Clinton to become the next president. (Photo by Drew Angerer/Getty Images) |
| 577708184 | VA0002388748 | | Media Reports Say Roger Ailes Negotiating Departure Terms At Fox News | NEW YORK, NY - JULY 19: Fox News chairman Roger Ailes waits with his wife Elizabeth Tilson as they leave the News Corp building, July 19, 2016 in New York City. As of late Tuesday afternoon, Ailes and 21st Century Fox are reportedly in discussions concerning his departure from his position as chairman of Fox News. (Photo by Drew Angerer/Getty Images) |
| 540444672 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Milo Yiannopoulos, a conservative columnist and internet personality, holds a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 599842880 | VA0002388748 | | Chris Christie's Bridgegate Trial Set To Begin | FORT LEE, NJ - SEPTEMBER 7: Traffic approaches the George Washington Bridge, September 7, 2016 in Fort Lee, New Jersey. Jury selection begins on Thursday for the New Jersey 'Bridgegate' trial. Two former allies of New Jersey Governor Chris Christie stand accused of intentionally causing traffic gridlock in Fort Lee during morning rush hour for a week in September 2013. (Photo by Drew Angerer/Getty Images) |
| 623225962 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 14: Gigi Lovo sings a song as she protests in front of Trump Tower, November 14, 2016 in New York City. Trump is in the process of choosing his presidential cabinet as he transitions from a candidate to the president-elect. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 623142008 | VA0002388748 | | Trump Protestors Raise Upside Down Flag Over New York City Bridge | NEW YORK, NY - NOVEMBER 14: Hung by anti-Donald Trump protestors, an upside down American flag hangs from the side of the Manhattan Bridge on November 14, 2016 in New York City. Protests have occurred every day across the country since Donald Trump became president-elect. (Photo by Drew Angerer/Getty Images) |
| 629503960 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: Businessman Bill Gates speaks to reporters at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 615757954 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton walks off stage as Republican presidential nominee Donald Trump looks on during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 610598130 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | (L-R) Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton shake hands prior to the start of the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. |
| 610601950 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Democratic presidential nominee Hillary Clinton speaks during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York.  The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Drew Angerer/Getty Images) |
| 540444674 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Milo Yiannopoulos, a conservative columnist and internet personality, holds a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 542768874 | VA0002388748 | | New Survey Names Brooklyn As Most Unaffordable Place To Live In U.S. | NEW YORK, NY - JUNE 24: A sign advertises an apartment for rent along a row of brownstone townhouses in the Fort Greene neighborhood on June 24, 2016 in the Brooklyn borough of New York City. According to a survey released on Thursday by real-estate firm RealtyTrac, Brooklyn ranked as the most unaffordable place to live in the United States. (Photo by Drew Angerer/Getty Images) |
| 629503912 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) Omarosa Manigault, former professional football player Jim Brown, former professional football player Ray Lewis, and Pastor Darrell Scott prepare to speak reporters at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 624400120 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: (L to R) president-elect Donald Trump and Betsy DeVos  pose for a photo after their meeting at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 591867740 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Democratic presidential candidate Hillary Clinton delivers opening remarks during a meeting with law enforcement officials at the John Jay College of Criminal Justice, August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images) |
| 613367298 | VA0002388748 | | Hurricane Matthew Bears Down On Atlantic Coast Of Florida | SAVANNAH, GA - OCTOBER 8: An abandoned car damaged by a fallen tree sits along Interstate 16, October 8, 2016 in Savannah, Georgia. Across the Southeast, Over 1.4 million people have lost power due to Hurricane Matthew which has been downgraded to a category 1 hurricane on Saturday morning. (Photo by Drew Angerer/Getty Images) |
| 629380972 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, waits for an elevator in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629937856 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 15: Monica Crowley (C), recently chosen as deputy national security adviser in President-elect Donald Trump's administration, departs Trump Tower, December 15, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629489716 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) President-elect Donald Trump and Kanye West stand together in the lobby at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629937484 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 15: Republican political strategist Kellyanne Conway speaks with reporters in the lobby at Trump Tower, December 15, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 545523482 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 8:  (L to R) Jingbo Wang and Leehom Wang, a Chinese-American singer-songwriter, record producer, actor and film director, attend the annual Allen & Company Sun Valley Conference, July 8, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 607942476 | VA0002388748 | | Investigation Continues Into Bombing In New York's Chelsea Neighborhood | LINDEN, NJ - SEPTEMBER 19: Members of the Federal Bureau of Investigation (FBI) work at the site where Ahmad Khan Rahami, who was wanted in connection to Saturday night's bombing in Manhattan, was arrested after a shootout with police, September 19, 2016 in Linden, New Jersey. On Monday morning, law enforcement released a photograph of 28-year-old Ahmad Khan Rahami, who they are seeking in connection to the attack. (Photo by Drew Angerer/Getty Images) |
| 613367300 | VA0002388748 | | Hurricane Matthew Bears Down On Atlantic Coast | SAVANNAH, GA - OCTOBER 8: An abandoned car damaged by a fallen tree sits along Interstate 16, October 8, 2016 in Savannah, Georgia. Across the Southeast, Over 1.4 million people have lost power due to Hurricane Matthew which has been downgraded to a category 1 hurricane on Saturday morning. (Photo by Drew Angerer/Getty Images) |
| 630345402 | VA0002388748 | | UN Security Council Discusses Situation In Syria | NEW YORK, NY - DECEMBER 21: The United Nations Security Council meets briefly concerning peace consolidation in West Africa and the situation in the Middle East at U.N. Headquarters, December 21, 2016 in New York City. On Monday, the United Nations Security Council approved a resolution urging the immediate deployment of U.N. monitors to Aleppo, Syria. (Photo by Drew Angerer/Getty Images) |
| 540006698 | VA0002388748 | | 49 Dead In Mass Shooting At Gay Nightclub In Orlando | ORLANDO, FL - JUNE 13: People hold candles during an evening memorial service for the victims of the Pulse Nightclub shootings, at the Dr. Phillips Center for the Performing Arts, June 13, 2016 in Orlando, Florida. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 530245128 | VA0002388748 | | Senate Lawmakers Address The Press After Their Weekly Policy Meetings | WASHINGTON, DC - MAY 10: (L-R), Sen. John Barrasso (R-WY), Senate Majority Leader Mitch McConnell (R-KY) and Sen. John Cornyn (R-TX) listen to questions from reporters during news conference after their weekly policy meeting with Senate Republicans, at the U.S. Capitol, May 10, 2016, in Washington, DC. Presidential candidate Donald Trump is scheduled meet with Republican House and Senate leadership on Thursday. (Photo by Drew Angerer/Getty Images) |
| 592213262 | VA0002388748 | | Marijuana Grow Near Albany For State's Legal Medical Marijuana Dispensaries | JOHNSTOWN, NY - AUGUST 19: Cannabis plants grow in the greenhouse at Vireo Health's medical marijuana cultivation facility, August 19, 2016 in Johnstown, New York. New York state lawmakers voted to legalize marijuana for medical use in 2014 and the law took effect in January 2016. Currently, five organizations are allowed to grow and sell the drug for medical use in the state. New York's new law only allows people with 'severe debilitating or life threatening conditions' to obtain marijuana for medical use. (Photo by Drew Angerer/Getty Images) |
| 629852578 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: Stephen Miller, recently named as senior policy advisor to President-elect Donald Trump, arrives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 544210148 | VA0002388748 | | Fourth Of July Holiday Weekend Travel To Be Busiest In At Least 16 Years | NEW YORK, NY - JULY 01: Passengers gather near the departures board at Penn Station, July 1, 2016 in New York City. Officials from the American Automobile Association (AAA) are predicting 44 million people will travel by roads, airports, buses, and train this holiday weekend. Gas prices for the July 4th weekend are the lowest they've been in 11 years. (Photo by Drew Angerer/Getty Images) |
| 615702040 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Republican presidential nominee Donald Trump listens to Democratic presidential nominee former Secretary of State Hillary Clinton speak during the third U.S. presidential debate at The Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 630345408 | VA0002388748 | | UN Security Council Discusses Situation In Syria | NEW YORK, NY - DECEMBER 21: The United Nations Security Council meets briefly concerning peace consolidation in West Africa and the situation in the Middle East at U.N. Headquarters, December 21, 2016 in New York City. On Monday, the United Nations Security Council approved a resolution urging the immediate deployment of U.N. monitors to Aleppo, Syria. (Photo by Drew Angerer/Getty Images) |
| 618001968 | VA0002388748 | | Trump Look-Alike Parades Around New York City Landmarks | NEW YORK, NY - OCTOBER 25: (EDITOR'S NOTE: Image contains profanity.) A Donald Trump look-a-like poses with bikini-clad women in Times Square, October 25, 2016 in New York City. The stunt was organized by artist Alison Jackson. (Photo by Drew Angerer/Getty Images) |
| 544010640 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Members of the U.S. Army (R) stand guard as people walk through a concourse in the departures area at LaGuardia Airport (LGA), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 629845080 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: President-elect Donald Trump and Vice President-elect Mike Pence meet with technology executives at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 528595910 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: Martin O'Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, mingles with guests before the start of a panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 542133994 | VA0002388748 | | Donald Trump Gives Speech On Presidential Election In New York | NEW YORK, NY - JUNE 22: Campaign chairman Paul Manafort checks the podium before Republican Presidential candidate Donald Trump speaks during an event at Trump SoHo Hotel, June 22, 2016 in New York City. Trump's remarks focused on criticisms of Democratic presidential candidate Hillary Clinton. (Photo by Drew Angerer/Getty Images) |
| 528595906 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: Martin O`Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, mingles with guests before the start of a panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |
| 624400146 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: (L to R) president-elect Donald Trump and Betsy DeVos  pose for a photo after their meeting at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629373712 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: Former Texas Governor Rick Perry arrives at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 591867734 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Democratic presidential candidate Hillary Clinton delivers opening remarks during a meeting with law enforcement officials at the John Jay College of Criminal Justice, August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images |
| 610590270 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Democratic presidential nominee Hillary Clinton's Campaign Chairman John Podesta (L) looks on prior to the start of the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York.  The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Drew Angerer/Getty Images) |
| 579535932 | VA0002388748 | | Philadelphia Prepares To Host Democratic National Convention | PHILADELPHIA, PA - JULY 24: A view of the Fox News booth ahead of the Democratic National Convention at the Wells Fargo Center, July 24, 2016 in Philadelphia, Pennsylvania. The Democratic National Convention will formally kick off on Monday. (Photo by Drew Angerer/Getty Images) |
| 607559978 | VA0002388748 | | Explosion In Chelsea Neighborhood of New York City Injures 29 | NEW YORK, NY - SEPTEMBER 18: A member of the New York City Police Department K-9 Unit patrols on a subway train between Grand Central Terminal and Times Square, September 18, 2016 in New York City. Following Saturday night's explosion in the Chelsea neighborhood of Manhattan, Mayor Bill de Blasio has promised a 'substantial' police presence throughout the week. New York Governor Andrew Cuomo also said an additional 1,000 New York State and National Guard troops will patrol transit stations and airports as a precaution. (Photo by Drew Angerer/Getty Images) |
| 545393960 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: Dara Khosrowshahi, chief executive officer of Expedia, Inc., attends the annual Allen & Company Sun Valley Conference, July 7, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 545210148 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: (L to R) Bob Iger, chief executive officer of The Walt Disney Company, Tim Cook, chief executive officer of Apple Inc., and Eddy Cue, Apple senior vice president of internet software and services,  speak with each other as they attend the annual Allen & Company Sun Valley Conference, July 6, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 609538498 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos gives U.S. President Barack Obama a copy of the Colombian peace agreement during bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that 'helping Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 627205644 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - DECEMBER 2: Pam Bondi, Attorney General of Florida, speaks to reporters at Trump Tower, December 2, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 529786432 | VA0002388748 | | Loretta Lynch Makes Statement On North Carolina Lawsuit | WASHINGTON, DC - MAY 9: L to R, Principal Deputy Assistant Attorney General Vanita Gupta, head of the Justice Department's Civil Rights Division, and U.S. Attorney General Loretta Lynch exit after announcing federal action related to North Carolina, at the U.S. Department of Justice, May 9, 2016, in Washington, DC. Led by Governor Pat McCrory, North Carolina officials sued the U.S. Justice Department on Monday for challenging the state's law on public restroom access. Last week, the Justice Department stated that North Carolina violated the Civil Rights Act of 1964 by prohibiting people from using public restrooms that do not match the gender listed on their birth certificates. Governor McCrory, a Republican, has called the Justice Department's stance on the issue 'baseless and blatant overreach.' (Photo by Drew Angerer/Getty Images) |
| 591900440 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18: Democratic presidential candidate Hillary Clinton is escorted to her motorcade by U.S. Secret Service agents as she leaves a private meeting at the Sheraton Times Square Hotel, August 18, 2016 in New York City. Earlier in the day, Clinton met with law enforcement officials from metropolitan police departments from around the country. (Photo by Drew Angerer/Getty Images) |
| 534432488 | VA0002388748 | | Senate Foreign Relations Cmte Holds Hearing On Cartels And US Heroin Epidemic | WASHINGTON, DC - MAY 26: Teresa Jacobs, Mayor of Orange County, Florida, testifies during a Senate Foreign Relations Committee hearing concerning cartels and the U.S. heroin epidemic, on Capitol Hill, May 26, 2016, in Washington, DC. According to the U.S. Centers for Disease Control and Prevention, from 2002 to 2013 the rate of heroin-related deaths quadrupled in the United States, with most of the increase coming after 2010. (Photo by Drew Angerer/Getty Images) |
| 629503922 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 13: (L to R) Former professional football player Jim Brown, former professional football player Ray Lewis, and Pastor Darrell Scott speak to reporters at Trump Tower, December 13, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 545230182 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: Yousef Al Otaiba, United Arab Emirates Ambassador to the United States, attends the annual Allen & Company Sun Valley Conference, July 6, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 623978490 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 17: Television legal analyst Jeanine Pirro arrives at Trump Tower November 17, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 544010624 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Members of the U.S. Army (L) stands guard as people walk through a concourse in the departures area at LaGuardia Airport (LGA), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 624668920 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and Kris Kobach, Kansas secretary of state, pose for a photo folowoing their meeting with president-elect at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 543942850 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: A Transportation Security Administration employee checks passenger tickets as they get into the security line at John F. Kennedy International Airport (JFK), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 604252696 | VA0002388748 | | New York Attorney General Eric Schneiderman Announces Results Of "Operation Child Tracker" Investigation | NEW YORK, NY - SEPTEMBER 13:  New York Attorney General Eric Schneiderman speaks during a press conference at the office of the New York Attorney General, September 13, 2016 in New York City. Schneiderman announced the results of an 'Operation Child Tracker', ongoing investigation into illegal online tracking of children at dozens of the nation's 'most recognizable childrens' websites. (Photo by Drew Angerer/Getty Images) |
| 604252708 | VA0002388748 | | New York Attorney General Eric Schneiderman Announces Results Of "Operation Child Tracker" Investigation | NEW YORK, NY - SEPTEMBER 13:  New York Attorney General Eric Schneiderman speaks during a press conference at the office of the New York Attorney General, September 13, 2016 in New York City. Schneiderman announced the results of an 'Operation Child Tracker', ongoing investigation into illegal online tracking of children at dozens of the nation's 'most recognizable childrens' websites. (Photo by Drew Angerer/Getty Images) |
| 577075510 | VA0002388748 | | IMF Managing Director Christine Lagarde Speaks At The Federal Reserve Of New York | NEW YORK, NY - JULY 18: Christine Lagarde, Managing Director of the International Monetary Fund (IMF), speaks at the Federal Reserve Bank of New York, July 18, 2016 in New York City. Lagarde's remarks focused on correspondent banking relationships following the global financial crisis. (Photo by Drew Angerer/Getty Images) |
| 591867754 | VA0002388748 | | Hillary Clinton Meets With Law Enforcement Leaders In New York City | NEW YORK, NY - AUGUST 18:  (L-R) Bill Bratton, Commissioner of the New York City Police Department, looks on as Democratic presidential candidate Hillary Clinton delivers opening remarks during a meeting with law enforcement officials at the John Jay College of Criminal Justice, August 18, 2016 in New York City. The meeting included police chiefs from several metropolitan departments. (Photo by Drew Angerer/Getty Images) |
| 607942200 | VA0002388748 | | Investigation Continues Into Bombing In New York's Chelsea Neighborhood | LINDEN, NJ - SEPTEMBER 19: Members of the Federal Bureau of Investigation (FBI) work at the site where Ahmad Khan Rahami, who was wanted in connection to Saturday night's bombing in Manhattan, was arrested after a shootout with police, September 19, 2016 in Linden, New Jersey. On Monday morning, law enforcement released a photograph of 28-year-old Ahmad Khan Rahami, who they are seeking in connection to the attack. (Photo by Drew Angerer/Getty Images) |
| 615756780 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton walks off stage as Republican presidential nominee Donald Trump looks on during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Drew Angerer/Getty Images) |
| 540258752 | VA0002388748 | | Popularity Of Nintendo's New Augmented Reality Game Pokemon Go Drives Company Stock Up | NEW YORK, NY - JULY 11: (L to R) Sameer Uddin and Michelle Macias play Pokemon Go on their smartphones outside of Nintendo's flagship store, July 11, 2016 in New York City. The success of Nintendo's new smartphone game, Pokemon Go, has sent shares of Nintendo soaring. (Photo by Drew Angerer/Getty Images) |
| 624708856 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and U.S. Marine Corps General John Kely emerge from the clubhouse folowing their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 541766038 | VA0002388748 | | Corruption Charges Announced For Three NYC Police Officers | NEW YORK, NY - JUNE 20: Preet Bharara, United States Attorney for the Southern District of New York, speaks during a press conference announcing corruption charges against members the New York City Police Department, at the U.S. Attorney's Office, Southern District of New York, June 20, 2016 in New York City.  Early Monday morning, three members of the New York City Police Department and a businessman, who is a top fundraiser for New York City Mayor Bill de Blasio, were arrested on federal corruption charges including the exchange of lavish gifts for favors. (Photo by Drew Angerer/Getty Images) |
| 624466622 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 19: Andrew Puzder, chief executive of CKE Restaurants, exits after his meeting with president-elect Donald Trump at Trump International Golf Club, November 19, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 603230006 | VA0002388748 | | Donald Trump's Childhood Home To Be Sold By Auction In October | NEW YORK, NY - SEPTEMBER 12:  A view of Donald Trump's childhood home, September 12, 2016 in the in the Jamaica Estates neighborhood in the Queens borough of New York City. The home, a five-bedroom Tudor, will be up for auction on October 19th. (Photo by Drew Angerer/Getty Images) |
| 624726030 | VA0002388748 | | Donald Trump Holds Weekend Meetings In Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: Trailed by U.S. Secret Service agents, President-elect Donald Trump leaves the clubhouse following a full day of meetings at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey.  Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 587178172 | VA0002388748 | | Power Outage Strands Delta Airlines Operations Worldwide | NEW YORK, NY - AUGUST 8: A Delta jet taxis on the tarmac at LaGuardia Airport , August 8, 2016 in the Queens borough of New York City. Delta flights around the globe were grounded and delayed on Monday morning due to a system outage. (Photo by Drew Angerer/Getty Images) |
| 629380978 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, waits for an elevator in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 629380994 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NEW YORK - DECEMBER 12: (L to R) Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, Michael Cohen, executive vice president of the Trump Organization and special counsel to Donald Trump, and former Texas Governor Rick Perry talk with each other in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 610927884 | VA0002388748 | | Education Activists Hold Charter School Rally In Brooklyn | NEW YORK, NEW YORK - SEPTEMBER 28: Parents, schoolchildren and education activists rally during an event supporting public charter schools and protesting New York's racial achievement gap in education, in Prospect Park, September 28, 2016 in the Brooklyn borough of New York City. The #PathToPossible rally and march, organized by the Families for Excellent Schools, is calling for New York City to double its public charter school sector to 200,000 students by 2020. An estimated 25,000 people attended the rally. (Photo by Drew Angerer/Getty Images) |
| 528595636 | VA0002388748 | | Martin O'Malley Discusses Immigration And The U.S. Election | WASHINGTON, DC - MAY 6: At L, Martin O'Malley (D-MD), former Maryland governor and former 2016 presidential hopeful, listens during panel discussion at the National Press Club, May 6, 2016, in Washington, DC. The panel, titled "Words Matter: the U.S. Debate over Immigration, the Media, and the 2016 Election," was organized by the American Bar Association. (Photo by Drew Angerer/Getty Images) |
| 629939296 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 15: Monica Crowley, recently chosen as a deputy national security advisor in President-elect Donald Trump's administration, departs Trump Tower, December 15, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 610599646 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Democratic presidential nominee Hillary Clinton smiles during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 540444678 | VA0002388748 | | Orlando Continues To Mourn The Mass Shooting At Gay Club That Killed 49 | ORLANDO, FL - JUNE 15: Moi Yiannopoulos, a conservative columnist and internet personality, holds a press conference down the street from the Pulse Nightclub, June 15, 2016 in Orlando, Florida. Yiannopoulos was briefly banned from Twitter on Wednesday. The shooting at Pulse Nightclub, which killed 49 people and injured 53, is the worst mass-shooting event in American history. (Photo by Drew Angerer/Getty Images) |
| 609538418 | VA0002388748 | | President Obama Holds Bilateral Meeting With Colombian President Santos In NYC | NEW YORK, NEW YORK - SEPTEMBER 21: (L to R) President of Colombia Juan Manuel Santos shakes hands with U.S. President Barack Obama during a bilateral meeting at the Lotte New York Palace Hotel, September 21, 2016 in New York City. In Tuesday's speech to the United Nations General Assembly, Obama stated that "fighting Colombia end Latin America's longest war' was among his major accomplishments as president. Last month, the Colombian government reached a peace agreement with the Revolutionary Armed Forces of Colombia (FARC). (Photo by Drew Angerer/Getty Images) |
| 545523502 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 8: (L to R) Monica Crowley, Fox News analyst, Roger Goodell, commissioner of the National Football League, and Bill Siegel, chairman and chief executive officer of Longwoods International, attend the annual Allen & Company Sun Valley Conference, July 8, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 629702750 | VA0002388748 | | Trump Holds Summit With Technology Industry Leaders | NEW YORK, NY - DECEMBER 14: Jeff Bezos, chief executive officer of Amazon, arrives for a meeting with President-elect Donald Trump at Trump Tower, December 14, 2016 in New York City. This is the first major meeting between President-elect Trump and technology industry leaders. (Photo by Drew Angerer/Getty Images) |
| 609942428 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: Heroin stamps, used to brand a specific batch of the drug, are displayed before a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. New York State Attorney General Eric Scheiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 629379144 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: Trump campaign communications director Hope Hicks talks on her phone in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 611274230 | VA0002388748 | | Protestors Rally Against Donald Trump At Trump Tower | NEW YORK, NEW YORK - SEPTEMBER 29: Protestors and members of a Jewish social action group rally against what they call hateful and violent rhetoric from Republican presidential candidate Donald Trump, outside of Trump Tower on Fifth Avenue, September 29, 2016 in New York City. The protest was organized by Jewish social action group 'Bend the Arc Jewish Action.' (Photo by Drew Angerer/Getty Images) |
| 545210174 | VA0002388748 | | Annual Allen And Co. Investors Meeting Draws CEO's And Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 6: (L to R) Bob Iger, chief executive officer of The Walt Disney Company, Tim Cook, chief executive officer of Apple Inc., and Eddy Cue, Apple senior vice president of internet software and services, speak with each other as they attend the annual Allen & Company Sun Valley Conference, July 6, 2016 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 629520588 | VA0002388748 | | Dow Jones Industrial Averages Continues To Approach 20,000 Mark | NEW YORK, NY - DECEMBER 13: A monitor displays Tuesday's final numbers for the Dow Jones Industrial Average on the floor of the New York Stock Exchange (NYSE), December 13, 2016 in New York City. The Dow Jones Industrial Average was up over 100 points again on Tuesday as it continues to approach the 20,000 mark. (Photo by Drew Angerer/Getty Images) |
| 615527926 | VA0002388748 | | Las Vegas Prepares For Final Presidential Debate | LAS VEGAS, NV - OCTOBER 18: Activists and volunteers from Planned Parenthood rally against Republican presidential candidate Donald Trump across the street from the Trump International Hotel Las Vegas, October 18, 2016 in Las Vegas, Nevada. Donald Trump and Democratic presidential candidate Hillary Clinton will face off in the final presidential debate on Wednesday evening. (Photo by Drew Angerer/Getty Images) |
| 610928500 | VA0002388748 | | Education Activists Hold Charter School Rally In Brooklyn | NEW YORK, NEW YORK - SEPTEMBER 28: Parents, schoolchildren and education activists rally during an event supporting public charter schools and protesting New York's racial achievement gap in education, in Prospect Park, September 28, 2016 in the Brooklyn borough of New York City. The #PathToPossible rally and march, organized by the Families for Excellent Schools, is calling for New York City to double its public charter school sector to 200,000 students by 2020. An estimated 25,000 people attended the rally. (Photo by Drew Angerer/Getty Images) |
| 610598142 | VA0002388748 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  (L-R) Republican presidential nominee Donald Trump and Democratic presidential nominee Hillary Clinton shake hands prior to the start of the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York.  The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Drew Angerer/Getty Images) |
| 629381010 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - DECEMBER 12: Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, waits for an elevator in the lobby at Trump Tower, December 12, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 609928192 | VA0002388748 | | New York Attorney General Eric T. Schneiderman Announces Large Heroin Bust | NEW YORK, NEW YORK - SEPTEMBER 23: New York ends Attorney General Eric Schneiderman speaks during a press conference regarding a major drug bust, at the office of the New York Attorney General, September 23, 2016 in New York City. Scheiderman's office announced Friday that authorities in New York state have made a record drug bust, seizing 33 kilograms of heroin and 2 kilograms of fentanyl. According to the attorney general's office, it is the largest seizure in the 46 year history of New York's Organized Crime Task Force. Twenty-five people living in New York, Massachusetts, Pennsylvania, Arizona and New Jersey have been indicted in connection with the case. (Photo by Drew Angerer/Getty Images) |
| 539047926 | VA0002388748 | | Donald Trump Meets With RNC's Fundraisers In New York | NEW YORK, NY - JUNE 9: Corey Lewandowski, campaign manager for Donald Trump, gives the thumbs up as he leaves the Four Seasons Hotel after a meeting with Trump and Republican donors, June 9, 2016 in New York City. Trump previously stated he planned to raise one billion dollars, but has since pulled back on his fundraising goal. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 615697474 | VA0002388748 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton waves to the crowd as she walks on the stage during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Drew Angerer/Getty Images) |
| 629523676 | VA0002388748 | | Dow Jones Industrial Averages Continues To Approach 20,000 Mark | NEW YORK, NY - DECEMBER 13: A monitor displays Tuesday's final numbers for the Dow Jones Industrial Average on the floor of the New York Stock Exchange (NYSE), December 13, 2016 in New York City. The Dow Jones Industrial Average was up over 100 points again on Tuesday as it continues to approach the 20,000 mark. (Photo by Drew Angerer/Getty Images) |
| 538716450 | VA0002388748 | | Hillary Clinton Holds Primary Night Event in Brooklyn, New York | NEW YORK, NY - JUNE 7: Democratic presidential candidate Hillary Clinton arrives onstage during a primary night rally at the Duggal Greenhouse in the Brooklyn Navy Yard, June 7, 2016 in the Brooklyn borough of New York City. Clinton has secured enough delegates and commitments from superdelegates to become the Democratic Party's presumptive presidential nominee. She will become the first woman in U.S. history to secure the presidential nomination of one of the country's two major political parties. (Photo by Drew Angerer/Getty Images) |
| 544010626 | VA0002388748 | | TSA Increases Security At Major US Airports After Istanbul Terror Attack | NEW YORK, NY - JUNE 30: Members of the U.S. Army patrol along a concourse in the departures area at LaGuardia Airport (LGA), June 30, 2016 in the Queens borough of New York City. Following Tuesday's terrorist attacks at Instanbul's Ataturk Airport, the Transportation Security Administration and other law enforcement agencies have increased security at major airports in the United States. (Photo by Drew Angerer/Getty Images) |
| 622164822 | VA0002388748 | | As Donald Trump Wins Presidency, Country Reacts | NEW YORK, NY - NOVEMBER 10: Alma Berti writes a message on a post-it note as part of an art exhibit entitled 'Subway Therapy' at the 6th Avenue subway station, November 10, 2016 in New York City. Artist Matthew Chavez, who goes by 'Levee,' created the 'Subway Therapy' wall to offer New Yorkers a chance to write down their feelings in the wake of the presidential election. (Photo by Drew Angerer/Getty Images) |
| 533821994 | VA0002388748 | | Budweiser Temporarily Renames Flagship Beer 'America' | WASHINGTON, DC - MAY 23: In this photo illustration, A cans of Budweiser, rebranded as 'America,' sit on a table, May 23, 2016, in Washington, DC. As part of an advertising campaign, cans and bottles of Budweiser will be labeled as 'America' instead of 'Budweiser' from now until the November 4th election. (Photo by Drew Angerer/Getty Images) |
| 624688970 | VA0002388748 | | Donald Trump Holds Weekend Meetings in Bedminster, NJ | BEDMINSTER TOWNSHIP, NJ - NOVEMBER 20: (L to R) President-elect Donald Trump and investor Wilbur Ross pose for a photo following their meeting at Trump International Golf Club, November 20, 2016 in Bedminster Township, New Jersey. Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 615151806 | VA0002388748 | | Women's Rights Advocates, Elected Officials Protest Outside Of Trump Tower | NEW YORK, NY - OCTOBER 17: Activists rally during a protest against Republican presidential candidate Donald Trump for his 'treatment of women' in front of Trump Tower on October 17, 2016 in New York City. Multiple women have come forward recently alleging sexual misconduct against Trump. Trump has denied all allegations. (Photo by Drew Angerer/Getty Images) |
| 622468874 | VA0002388748 | | President-Elect Donald Trump Holds Meetings At His Trump Tower Residence In New York | NEW YORK, NY - NOVEMBER 11: Trump campaign CEO Steve Bannon exits an elevator in the lobby of Trump Tower, November 11, 2016 in New York City. On Friday morning, Trump tweeted that he 'has a busy day in New York' and 'will soon be making some very important decisions on the people who will be running our government.' (Photo by Drew Angerer/Getty Images) |
| 626820564 | VA0002388748 | | President-Elect Trump Holds Meetings At Trump Tower In New York | NEW YORK, NY - NOVEMBER 30: Sonny Perdue, former governor of Georgia, speaks to reporters at Trump Tower, November 30, 2016 in New York City. President-elect Donald Trump and his transition team are in the process of filing cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 577611508 | VA0002388748 | | New York And Massachusetts Attorney Generals Announce Lawsuit Against Volkswagen | NEW YORK, NY - JULY 19: New York Attorney General Eric Schneiderman (C) speaks as Massachusetts Attorney General Maura Healey (2nd from R) looks on during a press conference at the office of the New York Attorney General, July 19, 2016 in New York City. They announced lawsuits against Volkswagen AG and its affiliates Audi AG and Porsche AG for their sale of diesel vehicles that were outfitted with illegal 'defeat devices' that concealed illegal amounts of emissions and the subsequent cover-up. (Photo by Drew Angerer/Getty Images) |
| 172502044 | VA0002388820 | | US Home Prices Rise In May To Highest Level In 7 Years | SAN ANSELMO, CA - JULY 02: A sold sign is posted in front of a home for sale on July 2, 2013 in San Anselmo, California. According to a report by real estate data provider CoreLogic, home prices in the U.S. surged 12.2 percent in May compared to a year ago, the largest increase in seven years. (Photo by Justin Sullivan/Getty Images) |
| 180089792 | VA0002388820 | | Aerial Views Of San Francisco | SAN FRANCISCO, CA - SEPTEMBER 08: A view of downtown San Francisco and the western span of the San Francisco-Oakland Bay Bridge on September 8, 2013 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 185585417 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple CEO Tim Cook holds the new iPad Air during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 169124935 | VA0002388820 | | Campbell Soup Co. Posts Higher Earnings After Highest Soup Sales In 5 Years | SAN RAFAEL, CA - MAY 20: Cans of Campbell's tomato soup are displayed on a shelf at Santa Venetia Market on May 20, 2013 in San Rafael, California. Campbell Soup Co. reported a 14 percent surge in third quarter sales of soup in the U.S. with quarterly earnings of $181 million, or 57 cents a share compared to $177 million, or 55 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 167978889 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 03: Former Alaska Gov. Sarah Palin speaks during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 3, 2013 in Houston, Texas. More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5. (Photo by Justin Sullivan/Getty Images) |
| 171437773 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24: An Apple-1 computer, built in 1976, is displayed during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California. Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000. (Photo by Justin Sullivan/Getty Images) |
| 159134026 | VA0002388820 | | 2013 Consumer Electronics Show Highlights Newest Technology | LAS VEGAS, NV - JANUARY 08: A Lexus LS Integrated Safety self-driving car is displayed at the Lexus booth during the 2013 International CES at the Las Vegas Convention Center on January 8, 2013 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 8-11 and is expected to feature 3,100 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 160622879 | VA0002388820 | | San Francisco Football Fans Gather To Watch Super Bowl Against Ravens | SAN FRANCISCO, CA - FEBRUARY 03: San Francisco 49er fans react as they watch Super Bowl XLVII at Ireland's 32 on February 3, 2013 in San Francisco, California. The San Francisco 49ers are facing off against the Baltimore Ravens in Super Bowl XLVII at the Superdome in New Orleans, Louisana. (Photo by Justin Sullivan/Getty Images) |
| 180230213 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Musician Elvis Costello (L) and Apple CEO Tim Cook look at the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 453561243 | VA0002388820 | | New Home Sales Rise Sharply In October | OAKLAND, CA - DECEMBER 04: Rows of new homes line a street in a housing development on December 4, 2013 in Oakland, California. According to a Commerce Department report, sales of single family homes in the U.S. surged 25.4 percent in October, the largest gain in over 33 years. (Photo by Justin Sullivan/Getty Images) |
| 164332443 | VA0002388820 | | Reports Claims California Leads The Nation In The Green Tech Field | SAN FRANCISCO, CA - MARCH 22: Samples of biodiesel sit on a pump at Dogpatch Biofuels on March 22, 2013 in San Francisco, California. According to a report by San Francisco based nonprofit group Next 10, California continues to be the nation's leader in venture capital funding for green technology, green tech patents and the growth in clean power generation, resulting in reduced greenhouse gas emissions despite a growth in population. (Photo Illustration by Justin Sullivan/Getty Images) |
| 187005522 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: A sign is posted at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 170936325 | VA0002388820 | | Facebook Annouces A New Product | MENLO PARK, CA - JUNE 20: Instagram CEO Kevin Systrom speaks during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Systrom announced that Facebook's photo-sharing subsidiary Instagram will now allow users to take and share video. (Photo by Justin Sullivan/Getty Images) |
| 159645816 | VA0002388820 | | Work Of Chinese Activist Artist Ai Weiwei Projected In DC | WASHINGTON, DC - JANUARY 17: A quote by Chinese artist and activist Ai Weiwei is seen projected on a 74-foot-tall marble First Amendment tablet on the exterior of the Newseum on January 17, 2013 in Washington, DC. The exhibit runs 7 p.m. each night through January 17. (Photo by Justin Sullivan/Getty Images) |
| 165360175 | VA0002388820 | | Hyundai And Kia Recall 1.9 Million Vehicles In U.S. For Airbag And Brake Light Problems | PETALUMA, CA - APRIL 03: Brand new Hyundai Elantras are displayed on the sales lot at Petaluma Hyundai on April 3, 2013 in Petaluma, California. Hyundai and Kia announced a recall of nearly 1.9 million vehicles in the U.S. for problems involving air bags and faulty brake light switches. Of those vehicles, 1.7 million from both makers between 2007 and 2011 share a faulty brake switch and 194,000 Hyundai Elantras are being recalled from 2011 to 2013 for a defective airbag assembly. (Photo by Justin Sullivan/Getty Images) |
| 181315297 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: The new Apple iPhone 5S is displayed at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 168802272 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 175053878 | VA0002388820 | | Home Prices Rise Sharply In May | SAN FRANCISCO, CA - JULY 30: Real estate agent Maurice Doian (R) hands out information on a home for sale during an open house on July 30, 2013 in San Francisco, California. According to the S&P/Case Shiller composite index survey of 20 metropolitan areas, home prices increased 2.4 percent in May, their highest level since 2006. San Francisco home prices skyrocketed 24.5 percent. (Photo by Justin Sullivan/Getty Images) |
| 159180229 | VA0002388820 | | 2013 Consumer Electronics Show Highlights Newest Technology | LAS VEGAS, NV - JANUARY 09: Brian Berkeley, Samsung Electronics senior vice president of Samsung's display lab, shows a prototype of the YOUM Flexible display during a keynote address at the 2013 International CES at The Venetian on January 9, 2013 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 11 and is expected to feature 3,100 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 170938284 | VA0002388820 | | Facebook Annouces A New Product | MENLO PARK, CA - JUNE 20:  Instagram CEO Kevin Systrom speaks during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Systrom announced that Facebook's photo-sharing subsidiary Instagram will now allow users to take and share video.  (Photo by Justin Sullivan/Getty Images) |
| 165269895 | VA0002388820 | | California Lawmakers Push To Tax And Regulate Ammunition Sales | PETALUMA, CA - APRIL 02:  Boxes of ammunition sit on the shelf at Sportsmans Arms on April 2, 2013 in Petaluma, California.  In the wake of the Newtown, Connecticut school massacare, California State lawmakers are introducing several bills that propose taxing and regulating sales of ammunition. Another bill is aimed to require a background check and annual permit fee to purchase any ammunition. (Photo by Justin Sullivan/Getty Images) |
| 177217457 | VA0002388820 | | Rim Fire Burns Near Yosemite National Park | GROVELAND, CA - AUGUST 22:  A firefighter from Central Calaveras Fire monitors the Rim Fire on August 22, 2013 in Groveland, California. The Rim Fire continues to burn out of control and threatens 2,500 homes outside of Yosemite National Park. Over 1,000 firefighters are battling the blaze that was reduced to only 2 percent containment after it nearly tripled in size overnight.  (Photo by Justin Sullivan/Getty Images) |
| 450950603 | VA0002388820 | | Technology Business Leaders Address Salesforce Conference | SAN FRANCISCO, CA - NOVEMBER 20:  Facebook COO Sheryl Sandberg participates in a conversation with Salesforce chairman and CEO Marc Benioff at the 2013 Dreamforce conference on November 20, 2013 in San Francisco, California. The annual Dreamforce conference runs through November 21.  (Photo by Justin Sullivan/Getty Images) |
| 185576211 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22:  Apple CEO Tim Cook holds the new iPad Air during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro.  (Photo by Justin Sullivan/Getty Images) |
| 171437768 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24:  An Apple-1 computer, built in 1976, is displayed during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California.  Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000.  (Photo by Justin Sullivan/Getty Images) |
| 168414052 | VA0002388820 | | Oakland Police Dept. Holds News Conference On Chief Howard Jordan's Abrupt Step Down | OAKLAND, CA - MAY 09:  Acting Oakland poice chief Anthony Toribio looks on during a news conference at Oakland poice headquarters on May 9, 2013 in Oakland, Cailfornia.  A day after Oakland police chief Howard Jordan abruptly resigned citing medical reasons, a report by the Bratton Group that was commissioned by the City of Oakland revealed problems in the department in several key areas. The report comes days after the FBI reported that Oakland has the highest number of robbery rate in the country with an average of 12 robberies occuring every day.  (Photo by Justin Sullivan/Getty Images) |
| 166666393 | VA0002388820 | | Dish Network Makes $25.5 Billion Offer For Sprint Nextel | SAN RAFAEL, CA - APRIL 15:  A Dish Network satellite dish (L) is mounted next to a DirecTV dish on the roof of an apartment building on April 15, 2013 in San Rafael, California.  Dish Network Corp has offered to purchase Sprint Nextel Corp for $25.5 billion in cash and stock.  (Photo by Justin Sullivan/Getty Images) |
| 183719458 | VA0002388820 | | Three Share Nobel Prize In Chemistry | STANFORD, CA - OCTOBER 09:  Stanford University School of Medicine biophysicist Michael Levitt looks on during a news conference after winning the Nobel Prize in chemistry on October 9, 2013 at Stanford University in Stanford, California. Michael Levitt shared the Nobel Prize in chemistry with Martin Karplus of Harvard University and Arieh Warshel of the University of Southern California, for their development of multiscale models for complex chemical systems.  (Photo by Justin Sullivan/Getty Images) |
| 165201565 | VA0002388820 | | Malnourished Sea Lion Pups Treated At Marine Mammal Center | SAUSALITO, CA - APRIL 01:  Vetrinary technician Sophie Guarasci holds a bucket of Herring that will be fed to California sea lion pups at the Marine Mammal Center on April 1, 2013 in Sausalito, California.  10 malnourished and sick California sea lion pups are being cared for and by veterinary staff and volunteers at the Marine Mammal Center after they were transferred from from inundated marine wildlife facilities in Southern California. The National Oceanic and Atmospheric Administration estimates that in the first three months of 2013 more than 900 malnourished sea lions have been rescued in the region compared to 100 during the same time period one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 162541326 | VA0002388820 | | Jimmy Carter Speaks At Commonwealth Club In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24:  Former U.S. President Jimmy Carter speaks at the Commonwealth Club of California on February 24, 2013 in San Francisco, California.  Former President Carter delivered a speech and took questions from the audience during a Commonwealth Club of California event at the Herbst Theatre.  (Photo by Justin Sullivan/Getty Images) |
| 162541333 | VA0002388820 | | Jimmy Carter Speaks At Commonwealth Club In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24:  Former U.S. President Jimmy Carter speaks at the Commonwealth Club of California on February 24, 2013 in San Francisco, California.  Former President Carter delivered a speech and took questions from the audience during a Commonwealth Club of California event at the Herbst Theatre.  (Photo by Justin Sullivan/Getty Images) |
| 187024212 | VA0002388820 | | CVS Caremark Reports Quarterly Profit Increase Of 25 Percent | SAN FRANCISCO, CA - NOVEMBER 05:  Pedestrians walk by a CVS store on November 5, 2013 in San Francisco, California.  CVS Caremark reported a 25 percent surge in third-quarter earnings with profits of $1.25 billion, or $1.02 per share, compared to $1.01 billion, or 79 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 173969606 | VA0002388820 | | University Of California Board Votes On Napolitano Becoming President | SAN FRANCISCO, CA - JULY 18:  Department of Homeland Security secretary and University of California president designate Janet Napolitano (C) speaks during a news conference following the University of California Board of Regents meeting on July 18, 2013 in San Francisco, California. The University of California's Board of Regents voted today to confirm Janet Napolitano to be the next president of the UC system.  (Photo by Justin Sullivan/Getty Images) |
| 180223822 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors and contains an A7 chip.  (Photo by Justin Sullivan/Getty Images) |
| 169973293 | VA0002388820 | | In Sharp Increase Over Last Year, Over Half Of Adults In U.S. Own Smartphones | SAN FRANCISCO, CA - JUNE 05:  A man uses a smartphone as he sits in Union Square on June 5, 2013 in San Francisco, California.  According to a study by the Pew Internet & American Life Project, over half of American adults, or 56 percent, have smartphones, up from 35 percent two years ago.  (Photo by Justin Sullivan/Getty Images) |
| 172490892 | VA0002388820 | | Bay Area Transit Workers Go On Strike | OAKLAND, CA - JULY 02:  Commuter traffic backs up at the toll plaza to the San Francisco-Oakland Bay Bridge on July 2, 2013 in Oakland, California. For a second day, hundreds of thousands of San Francisco Bay Area commuters are scrambling to find ways to work after two of San Francisco Bay Area Rapid Transit's (BART) largest unions went on strike early yesterday morning following contract negotiations with management falling apart the day before. Train operators, mechanics, station agents and maintenance workers are seeking a five percent wage increase and are fighting management who want to have workers to begin contributing to their pensions, pay more for health insurance and reduce overtime expenses.  (Photo by Justin Sullivan/Getty Images) |
| 177068751 | VA0002388820 | | Sequoias And Coastal Redwoods Appear To Flourish Despite Climate Change | MILL VALLEY, CA - AUGUST 20:  Visitors walk along a path of Coastal Redwood trees at Muir Woods National Monument on August 20, 2013 in Mill Valley, California. A four-year study by the Save the Redwoods League called "the Redwoods and Climate Change Initiative" found that due to changing environmental conditions, California's Coast Redwoods and Giant Sequoias are experiencing an unprecedented growth surge and have produced more wood over the past century than any other time in their lives.  (Photo by Justin Sullivan/Getty Images) |
| 177068772 | VA0002388820 | | Sequoias And Coastal Redwoods Appear To Flourish Despite Climate Change | MILL VALLEY, CA - AUGUST 20:  Coastal Redwood trees stand at Muir Woods National Monument on August 20, 2013 in Mill Valley, California. A four-year study by the Save the Redwoods League called "the Redwoods and Climate Change Initiative" found that due to changing environmental conditions, California's coast redwoods and giant sequoias are experiencing an unprecedented growth surge and have produced more wood over the past century than any other time in their lives.  (Photo by Justin Sullivan/Getty Images) |
| 180236580 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  The new iPhone 5S is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security.  (Photo by Justin Sullivan/Getty Images) |
| 185576206 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22:  Apple CEO Tim Cook holds the new iPad Air during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro.  (Photo by Justin Sullivan/Getty Images) |
| 163366214 | VA0002388820 | | Hiring Gains Drop Unemployment Rate To 7.7 Percent | ALBANY, CA - MARCH 08:  A "Now Hiring" sign is posted in the window of a Domino's Pizza restaurant on March 8, 2013 in Albany, California.  The Labor Department reported today that 236,000 jobs were added in February, bringing the national unemployment rate down to 7.7 percent, the lowest level since December 2008.  (Photo by Justin Sullivan/Getty Images) |
| 168032464 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04:  A protestor holds a sign during a demonstration in favor of gun regulation outside of the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas.  More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5.  (Photo by Justin Sullivan/Getty Images) |
| 164332437 | VA0002388820 | | Reports Claims California Leads The Nation In The Green Tech Field | SAN FRANCISCO, CA - MARCH 22:  Samples of biodiesel sit in the office at Dogpatch Biofuels on March 22, 2013 in San Francisco, California.  According to a report by San Francisco-based nonprofit group Next 10, California continues to be the nation's leader in venture capital funding for green technology, green tech patents and the growth in clean power generation, resulting in reduced greenhouse gas emissions despite a growth in population.  (Photo by Justin Sullivan/Getty Images) |
| 159834970 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  U.S. President Barack Obama gives his inauguration address during the public ceremonial inaguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 165269892 | VA0002388820 | | California Lawmakers Push To Tax And Regulate Ammunition Sales | PETALUMA, CA - APRIL 02:  Nine millimeter bullets sit on the counter at Sportsmans Arms on April 2, 2013 in Petaluma, California.  In the wake of the Newtown, Connecticut school massacare, California State lawmakers are introducing several bills that propose taxing and regulating sales of ammunition. Another bill is aimed to require a background check and annual permit fee to purchase any ammunition. (Photo by Justin Sullivan/Getty Images) |
| 450934465 | VA0002388820 | | Technology Business Leaders Address Salesforce Conference | SAN FRANCISCO, CA - NOVEMBER 20:  Facebook COO Sheryl Sandberg looks on before speaking in conversation with Salesforce chairman and CEO Marc Benioff at the 2013 Dreamforce conference on November 20, 2013 in San Francisco, California. The annual Dreamforce conference runs through November 21.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163222946 | VA0002388820 | | Spurred By Rising Prices, Phoenix Undergoes A New Housing Boom | MESA, AZ - MARCH 06: Rows of homes stand at a housing development on March 6, 2013 in Mesa, Arizona. In 2008, Phoenix, Arizona was at the forefront of the U.S. housing crisis with home prices falling 55 percent between 2005 and 2011 leaving many developers to abandon development projects. Phoenix is now undergoing a housing boom as sale prices have surged 22.9 percent, the highest price increase in the nation, and homebuilders are scrambling to buy up land. (Photo by Justin Sullivan/Getty Images) |
| 170344312 | VA0002388820 | | Wounded Vets Participate In Valor Games | FOSTER CITY, CA - JUNE 11: A disabled veteran with prosthetic legs looks on during the archery competition at the inaugural Valor Games Far West on June 11, 2013 in Foster City, California. Dozens of disabled and wounded military veterans are participating in the inaugural 3-day Valor Games Far West that is open to any veteran with a disability who is eligible for VA healthcare. The event is intended to introduce adapted sports to attendees. (Photo by Justin Sullivan/Getty Images) |
| 172512264 | VA0002388820 | | US Home Prices Rise In May To Highest Level In 7 Years | SAN ANSELMO, CA - JULY 02: A sale pending sign is posted in front of a home for sale on July 2, 2013 in San Anselmo, California. According to a report by real estate data provider CoreLogic, home prices in the U.S. surged 12.2 percent in May compared to a year ago, the largest increase in seven years. (Photo by Justin Sullivan/Getty Images) |
| 168955479 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17: An attendee is fitted with Google Glass during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyewear could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14. (Photo by Justin Sullivan/Getty Images) |
| 168962450 | VA0002388820 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | SAN FRANCISCO, CA - MAY 17: A customer purchases a Powerball ticket on May 17, 2013 in San Francisco, California. People are lining up to purchase $2 Powerball tickets as the multi-state jackpot hits $600 million. (Photo by Justin Sullivan/Getty Images) |
| 158914413 | VA0002388820 | | Hormel Foods To Purchase Skippy Peanut Butter From Unilever | SAN FRANCISCO, CA - JANUARY 03: Cans of Spam are displayed on a shelf at Cal Mart grocery store on January 3, 2013 in San Francisco, California. Hormel, the maker of Spam, announced that it will purchase the Skippy peanut butter brand from Unilever for $700 million in cash. (Photo by Justin Sullivan/Getty Images) |
| 180223827 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 185746657 | VA0002388820 | | Bay Area Woman is America's Oldest Full-Time National Park Ranger | RICHMOND, CA - OCTOBER 24: National Park Service ranger Betty Reid Soskin poses for a portrait at the Rosie the Riveter/World War II Home Front National Historical Park on October 24, 2013 in Richmond, California. At the age of 92, Betty Reid Soskin is the oldest full-time National Park Service ranger in the United States. She works at the Rosie the Riveter/World War II Home Front National Historical Park where she leads tours, speaks to groups and answers questions about living and working in the area during the world war two. Soskin works as a clerk for the all-black Boilermakers A-36 in Richmond, California during the war. (Photo by Justin Sullivan/Getty Images) |
| 165269689 | VA0002388820 | | California Lawmakers Push To Tax And Regulate Ammunition Sales | PETALUMA, CA - APRIL 02: Rounds of .223 rifle ammunition sits on the counter at Sportsmans Arms on April 2, 2013 in Petaluma, California. In the wake of the Newtown, Connecticut school massacare, California State lawmakers are introducing several bills that propose taxing and regulating sales of ammunition. Another bill is aimed to require a background check and annual permit fee to purchase any ammunition. (Photo illustration by Justin Sullivan/Getty Images) |
| 180236556 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5C is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 183722000 | VA0002388820 | | Three Share Nobel Prize In Chemistry | STANFORD, CA - OCTOBER 09: Stanford University School of Medicine biophysicist Michael Levitt (C) speaks during a news conference after winning the Nobel Prize in chemistry on October 9, 2013 at Stanford University in Stanford, California. Michael Levitt shared the Nobel Prize in chemistry with Martin Karplus of Harvard University, and Arieh Warshel of the University of Southern California, for their development of multiscale models for complex chemical systems. (Photo by Justin Sullivan/Getty Images) |
| 180222379 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5Cduring an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched at least one new iPhone model that will run iOS 7 and comes in various colors. (Photo by Justin Sullivan/Getty Images) |
| 180224250 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing Phil Schiller speaks about security features of the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7 and comes in various colors. The 5S features a fingerprint sensor, has an upgraded camera, and contains an A7 chip (Photo by Justin Sullivan/Getty Images) |
| 180221810 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model. (Photo by Justin Sullivan/Getty Images) |
| 180336895 | VA0002388820 | | Top Tech CEO's Speak At TechCrunch | SAN FRANCISCO, CA - SEPTEMBER 11: Facebook founder and CEO Mark Zuckerberg speaks during the 2013 TechCrunch Disrupt conference on September 11, 2013 in San Francisco, California. The TechCrunch Disrupt Conference runs through September 11. (Photo by Justin Sullivan/Getty Images) |
| 169973290 | VA0002388820 | | In Sharp Increase Over Last Year, Over Half Of Adults In U.S. Own Smartphones | SAN FRANCISCO, CA - JUNE 05: A pedestrian talks on an iPhone as she walks along Market Street on June 5, 2013 in San Francisco, California. According to a study by the Pew Internet & American Life Project, over half of American adults, or 56 percent, have smartphones, up from 35 percent two years ago. (Photo by Justin Sullivan/Getty Images) |
| 180223735 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from hard-coated polycarbonate and comes in various colors. The 5S comes in three colors and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 174246467 | VA0002388820 | | U.S. Gas Prices Rise 12 Cents In Past Week | CUPERTINO, CA - JULY 22: Gas pumps are seen at a Chevron gas station on July 22, 2013 in San Francisco, California. According to AAA, the national average price for a gallon of regular gasoline rose to $3.67 as prices have surged 12 cents in the past week due in part to the unrest in Egypt and production disruptions at US refineries. (Photo by Justin Sullivan/Getty Images) |
| 165360172 | VA0002388820 | | Hyundai And Kia Recall 1.9 Million Vehicles In U.S. For Airbag And Brake Light Problems | PETALUMA, CA - APRIL 03: The Hyundai logo is displayed in front of Petaluma Hyundai on April 3, 2013 in Petaluma, California. Hyundai and Kia announced a recall of nearly 1.9 million vehicles in the U.S. for problems involving air bags and faulty brake light switches. Of those vehicles, 1.7 million from both makers between 2007 and 2011 share a faulty brake switch and 194,000 Hyundai Elantras are being recalled from 2011 to 2013 for a defective airbag assembly. (Photo by Justin Sullivan/Getty Images) |
| 171545093 | VA0002388820 | | Microsoft Debuts Upgrade To Windows 8 Operating System | SAN FRANCISCO, CA - JUNE 26: Microsoft CEO Steve Ballmer speaks during the keynote address during the Microsoft Build Conference on June 26, 2013 in San Francisco, California. Microsoft debuted an upgrade to their Windows 8 operating system during the Microsoft Build Conference that runs through June 28. (Photo by Justin Sullivan/Getty Images) |
| 179434319 | VA0002388820 | | Bay Bridge Officially Re-Opens After Years Of Repairs | SAN FRANCISCO, CA - SEPTEMBER 03: Traffic flows across the new eastern span of the San Francisco Oakland Bay Bridge as the old eastern span sits empty on the morning after the official opening of the bridge on September 3, 2013 in San Francisco, California. After nearly 12 years of construction and an estimated price tag of $6.4 billion, the new eastern span of the Bay Bridge opened to traffic a day ahead of schedule. The bridge is the world's tallest Self-Anchored Suspension (SAS) tower. (Photo by Justin Sullivan/Getty Images) |
| 171437786 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24: Ted Perry stands next to his Apple-1 computer during the First Bytes: Iconic Technology of the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California. Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000. (Photo by Justin Sullivan/Getty Images) |
| 177175584 | VA0002388820 | | Rim Fire Burns Near Yosemite National Park | BUCK MEADOWS, CA - AUGUST 21: Fire consumes trees along US highway 120 as the Rim Fire burns out of control on August 21, 2013 in Buck Meadows, California. The Rim Fire continues to burn out of control and threatens 2,500 homes outside of Yosemite National Park. Over 400 firefighters are battling the blaze that is only 5 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 185573232 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks during an Apple product announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant is expected to announce its new iPad 5, iPad mini 2, OS X Mavericks and possibly a new retina MacBook Pro. (Photo by Justin Sullivan/Getty Images) |
| 180236564 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Musician Elvis Costello (L) and Apple CEO Tim Cook look at the new iPhone 5C during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 159854262 | VA0002388820 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (R) dances with first lady Michelle Obama at the Commander-in-Chief Ball on January 21, 2013 in Washington, DC. Obama was sworn-in for his second term as president during a public ceremonial inauguration earlier in the day. (Photo by Justin Sullivan/Getty Images) |
| 168802492 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 180223809 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 168777775 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: A man stands next to an oversized Google map marker pin as attendees wait to enter the 2013 Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 168808561 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Attendees visit the Android booth during the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. At the close of the markets today Google shares were at all-time record high of $916 a share, up 3.3 percent. (Photo by Justin Sullivan/Getty Images) |
| 176645525 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16: Tesla Model S sedans are seen parked in front of a row of new Tesla Superchargers outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future. (Photo by Justin Sullivan/Getty Images) |
| 168777778 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: An attendee uses a computer to sign in for the Google I/O developers conference on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 165665479 | VA0002388820 | | Biofuel Recovered For Recycling At Restaurants | SAN FRANCISCO, CA - APRIL 05: Workers with the San Francisco Water Power and Sewer's SFGreasecycle program pump used cooking oil from a truck into a tank to be filtered on April 5, 2013 in San Francisco, California. Launched in 2007, SFGreasecycle is a program that will collect used cooking oil from San Francisco restaurants to be recycled into biofuels and also keeps oils from entering the city's sewer system. According to a recent report by San Francisco based nonprofit group Next 10, California continues to be the nation's leader in venture capital funding for green technology, green tech patents and the growth in clean power generation, resulting in reduced greenhouse gas emissions despite a growth in population. (Photo by Justin Sullivan/Getty Images) |
| 165665480 | VA0002388820 | | Biofuel Recovered For Recycling At Restaurants | SAN FRANCISCO, CA - APRIL 05: David Wicks (R) and Glendon Johnson (L) with the San Francisco Water Power and Sewer's SFGreasecycle clean out the filter of a grease collection truck on April 5, 2013 in San Francisco, California. Launched in 2007, SFGreasecycle is a program that will collect used cooking oil from San Francisco restaurants to be recycled into biofuels and also keeps oils from entering the city's sewer system. According to a recent report by San Francisco based nonprofit group Next 10, California continues to be the nation's leader in venture capital funding for green technology, green tech patents and the growth in clean power generation, resulting in reduced greenhouse gas emissions despite a growth in population. (Photo by Justin Sullivan/Getty Images) |
| 159832493 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Myrlie Evers-Williams gives the invocation as U.S. President Barack Obama (L) and U.S. Vice President Joe Biden look on during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 169278745 | VA0002388820 | | Targets Quarterly Earnings Drop | NOVATO, CA - MAY 22: The Target logo is posted in front of a Target store May 22, 2013 in Novato, California. Target reported weaker than expected first quarter earnings with profits of $498 million, or 77 cents per share compared to $697 million, or $1.04 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 168808903 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Attendees visit the Android booth during the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. At the close of the markets today Google shares were at all-time record high at $916 a share, up 3.3 percent. (Photo by Justin Sullivan/Getty Images) |
| 181621512 | VA0002388820 | | Oracle CEO Larry Ellison Gives Keynote Address At Oracle OpenWorld Conference | SAN FRANCISCO, CA - SEPTEMBER 22: Oracle CEO Larry Ellison delivers a keynote address during the 2013 Oracle Open World conference on September 22, 2013 in San Francisco, California. Ellison kicked off the week-long Oracle Open World conference that runs through September 26. (Photo by Justin Sullivan/Getty Images) |
| 158914731 | VA0002388820 | | GM And Chrysler Lead Automakers Towards Best Year Since 2007 | COLMA, CA- JANUARY 03: New cars sit on the sales lot of a Chevrolet dealership on January 3, 2013 in Colma, California. Chrysler and General Motors led automakers in the best sales year since 2007. Chrysler's December sales jumped 10% while GM's was up 4.9%. (Photo by Justin Sullivan/Getty Images) |
| 181315294 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: Apple CEO Tim Cook looks on at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 160889298 | VA0002388820 | | Weekly Unemployment Claims Drop | SAN FRANCISCO, CA - FEBRUARY 07: A sign advertising jobs is posted in the window of a Jack in the Box restaurant on February 7, 2013 in San Francisco, California. According to a Labor Department report, weekly jobless claims dropped 5,000 to 366,000 in the week ending on February 2. (Photo by Justin Sullivan/Getty Images) |
| 171437772 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24: Ted Perry (L) stands next to his Apple-1 computer with Roy Mize (R) during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California. Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000. (Photo by Justin Sullivan/Getty Images) |
| 185582700 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: An attendee looks at the new iPad Mini during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 185582702 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Attendees look at the new iPad Mini during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 177068758 | VA0002388820 | | Sequoias And Coastal Redwoods Appear To Flourish Despite Climate Change | MILL VALLEY, CA - AUGUST 20: A visitor walks along a path of Coastal Redwood trees at Muir Woods National Monument on August 20, 2013 in Mill Valley, California. A four-year study by the Save the Redwoods League called "the Redwoods and Climate Change Initiative" found that due to changing environmental conditions, California's Coast Redwoods and Giant Sequoias are experiencing an unprecedented growth surge and have produced more wood over the past century than any other time in their lives. (Photo by Justin Sullivan/Getty Images) |
| 180223821 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 162925449 | VA0002388820 | | California To Raise Gas Tax | SAN FRANCISCO, CA - MARCH 01: A gas pump nozzle sits in a car at a Chevron gas station on March 1, 2013 in San Francisco, California. The California Board of Equalization voted on Thursday to implement a statewide excise tax on gasoline starting July 1 that will increase the tax by 3.5 cents to 39.5 cents per gallon. (Photo by Justin Sullivan/Getty Images) |
| 168316801 | VA0002388820 | | Wholesale Price Of Beef Rises to New High | KENTFIELD, CA - MAY 08: Ribeye steaks are displayed at Woodlands Meats on May 8, 2013 in Kentfield, California. With U.S. cattle and calf herds at their lowest levels since 1952 and corn feed prices on the rise, beef prices hit an all-time high this past week when the wholesale price of USDA cuts of beef topped $201.68 per 100 pounds, the highest price since October 2003. (Photo by Justin Sullivan/Getty Images) |
| 180236565 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook (L) applauds as musician Elvis Costello (R) waits on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 164149454 | VA0002388820 | | Burger King Introduces Turkey Burgers | OAKLAND, CA - MARCH 20: A sign advertising the new Burger King turkey burger is displayed at the drive thru of a Burger King restaurant on March 20, 2013 in Oakland, California. Burger King debuted a limited release turkey burger in an effort to appeal to health-conscious diners. (Photo by Justin Sullivan/Getty Images) |
| 187005519 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: Two Tesla Model S cars are displayed at a Telsa showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 168041799 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04: An young attendee inspects an assault rifle during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas. More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The show runs from May 3-5. (Photo by Justin Sullivan/Getty Images) |
| 159854124 | VA0002388820 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (R) dances with first lady Michelle Obama at the Commander-in-Chief Ball on January 21, 2013 in Washington, DC. Pres. Obama was sworn in for his second term as president during a public ceremonial inauguration earlier in the day. (Photo by Justin Sullivan/Getty Images) |
| 168032456 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04: A young protestor is kissed by her mother as she holds a sign during a demonstration in favor of gun regulation outside of the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas. More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5. (Photo by Justin Sullivan/Getty Images) |
| 180221748 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model. (Photo by Justin Sullivan/Getty Images) |
| 168802489 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160771676 | VA0002388820 | | Apple's New Top Tier iPad With Increased Storage Goes On Sale | SAN FRANCISCO, CA - FEBRUARY 05: Fourth generation Apple iPads are seen on display at an Apple store on February 5, 2013 in San Francisco, California. The new 128GB Apple iPad 4 went on sale today across the nation with a price tag of $799 for the wi-fi only model, LTE 4G and 3G models are selling for $929. (Photo by Justin Sullivan/Getty Images) |
| 162799659 | VA0002388820 | | Sequester Cuts Threaten Programs For Poor Such As Meals On Wheels | SAN FRANCISCO, CA - FEBRUARY 27: Meals On Wheels of San Francisco driver Jim Fleming loads meals into a van before making deliveries on February 27, 2013 in San Francisco, California. Programs for the poor like Meals On Wheels, which delivers meals to homebound seniors, could be affected if $85 billion in federal spending cuts come down due to sequestration. (Photo by Justin Sullivan/Getty Images) |
| 162799881 | VA0002388820 | | Sequester Cuts Threaten Programs For Poor Such As Meals On Wheels | SAN FRANCISCO, CA - FEBRUARY 27: Meals On Wheels of San Francisco driver Jim Fleming loads meals into a van before making deliveries on February 27, 2013 in San Francisco, California. Programs for the poor like Meals On Wheels, which delivers meals to homebound seniors, could be affected if $85 billion in federal spending cuts come down due to sequestration. (Photo by Justin Sullivan/Getty Images) |
| 185862379 | VA0002388820 | | Twitter Sets IPO Price Of 17-20 Dollars | SAN FRANCISCO, CA - OCTOBER 25: A sign is posted outside of the Twitter headquarters on October 25, 2013 in San Francisco, California. Twitter announced that it has set a price range for its initial public offering between $17 and $20 per share and hopes to sell 70 million shares. (Photo by Justin Sullivan/Getty Images) |
| 159178741 | VA0002388820 | | 2013 Consumer Electronics Show Highlights Newest Technology | LAS VEGAS, NV - JANUARY 09: Former U.S. President Bill Clinton speaks during a Samsung keynote address at the 2013 International CES at The Venetian on January 9, 2013 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 11 and is expected to feature 3,100 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 161694124 | VA0002388820 | | Berkshire Hathaway And 3G Capital To Buy Heinz | SAN FRANCISCO, CA - FEBRUARY 14: Bottles of Heinz ketchup are displayed on a shelf at Bryan's Market on February 14, 2013 in San Francisco, California. Billionaire investor Warren Buffett's Berkshire Hathaway is in teaming up with the Brazilian investment group 3G Capital to buy H.J. Heinz Co. for $23.3 billion. (Photo by Justin Sullivan/Getty Images) |
| 168793419 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Sundar Pichai, Google senior vice president of Android, Chrome and Apps, holds a Google Chromebook Pixel as he speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 175284424 | VA0002388820 | | Fremont Police Detention Facility Offers Pay Upgrade For Jail Stay | FREMONT, CA - AUGUST 01: Pay phones for inmates are seen on a wall at the Fremont Police Detention Facility on August 1, 2013 in Fremont, California. The Fremont Police Department has started to offer inmates who are serving short sentences on lesser charges an option to "pay to stay" for a one-time fee of $45 and $155 a night to stay in a smaller, quieter facility and avoid going to county jails. The city could stand to make $244,000 annually if 16 inmates spent two nights a week under the program. (Photo by Justin Sullivan/Getty Images) |
| 159848619 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (L) is sworn in as First lady Michelle Obama looks on during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 163222944 | VA0002388820 | | Spurred By Rising Prices, Phoenix Undergoes A New Housing Boom | MESA, AZ - MARCH 06: Rows of homes stand at a housing development on March 6, 2013 in Mesa, Arizona. In 2008, Phoenix, Arizona was at the forefront of the U.S. housing crisis with home prices falling 55 percent between 2005 and 2011 leaving many developers to abandon development projects. Phoenix is now undergoing a housing boom as sale prices have surged 22.9 percent, the highest price increase in the nation, and homebuilders are scrambling to buy up land. (Photo by Justin Sullivan/Getty Images) |
| 185576046 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple Senior Vice President of Worldwide Marketing at Phil Schiller speaks on the new iPad Mini during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 177068760 | VA0002388820 | | Sequoias And Coastal Redwoods Appear To Flourish Despite Climate Change | MILL VALLEY, CA - AUGUST 20: Coastal Redwood trees stand at Muir Woods National Monument on August 20, 2013 in Mill Valley, California. A four-year study by the Save the Redwoods League called "the Redwoods and Climate Change Initiative" found that due to changing environmental conditions, California's coast redwoods and giant sequoias are experiencing an unprecedented growth surge and have produced more wood over the past century than any other time in their lives. (Photo by Justin Sullivan/Getty Images) |
| 181315290 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: An Apple Store customer looks at the new Apple iPhone 5C and 5S at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 169915480 | VA0002388820 | | Ford Recalls Over 400,000 2013 Vehicles Over Fuel Tank Leaks | NOVATO, CA - JUNE 04: Brand new Ford Escape SUVs are displayed on the sales lot at Journey Ford on June 4, 2013 in Novato, California. Ford announced the recall of over 400,000 2013 models of cars and SUVs, including the Fusion, Escape and Taurus models for a possible fuel tank leak that could cause fires. (Photo by Justin Sullivan/Getty Images) |
| 160771659 | VA0002388820 | | Apple's New Top Tier iPad With Increased Storage Goes On Sale | SAN FRANCISCO, CA - FEBRUARY 05: Fourth generation Apple iPads are seen on display at an Apple store on February 5, 2013 in San Francisco, California. The new 128GB Apple iPad 4 went on sale today across the nation with a price tag of $799 for the wi-fi only model, LTE 4G and 3G models are selling for $929. (Photo by Justin Sullivan/Getty Images) |
| 176645515 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16: Tesla Model S sedans are seen parked in front of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future. (Photo by Justin Sullivan/Getty Images) |
| 185570467 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple CEO Tim Cook speaks during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant is expected to announce its new iPad 5, iPad mini 2, OS X Mavericks and possibly a new retina MacBook Pro. (Photo by Justin Sullivan/Getty Images) |
| 164630283 | VA0002388820 | | Yearly Report Shows Sales Of Soda Continues To Decline | SAN FRANCISCO, CA - MARCH 25: Bottles of Coca Cola and Pepsi soft drinks sit in a cooler at a 76 gas station on March 25, 2013 in San Francisco, California. According to a report by Beverage Digest, sales of carbonated soft drinks in the United States fell 1.2 percent in 2012 to 9.17 billion cases. (Photo by Justin Sullivan/Getty Images) |
| 165539437 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: A Facebook employee holds a phone that is running the new "Home" program during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Facebook CEO Mark Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software. (Photo by Justin Sullivan/Getty Images) |
| 165539439 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: A Facebook employee holds a phone that is running the new "Home" program during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Facebook CEO Mark Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software. (Photo by Justin Sullivan/Getty Images) |
| 165539543 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: Facebook CEO Mark Zuckerberg (R) speaks with a reporter during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software. (Photo by Justin Sullivan/Getty Images) |
| 167334756 | VA0002388820 | | Job Fair Held For Education Positions | HAYWARD, CA - APRIL 24: Job seekers line up to enter a job fair at the Alameda County Office of Education on April 24, 2013 in Hayward, California. Over 100 job seekers attended the annual education job fair hosted by the Alameda County Office of Education where 200 jobs were available ranging from teachers to IT professionals. (Photo by Justin Sullivan/Getty Images) |
| 174347863 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24: The new Google Nexus 7 tablet, made by Asus is displayed during a Google special event at Dogpatch Studios on July 24, 2013 in San Francisco, California. Google announced a new Asus Nexus 7 tablet and the Chromecast SDK. (Photo by Justin Sullivan/Getty Images) |
| 185575793 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPad Air during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 168808548 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Attendees inspect the Google Chromebook Pixel laptop during the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. At the close of the markets today Google shares were at all-time record high at $916 a share, up 3.3 percent. (Photo by Justin Sullivan/Getty Images) |
| 175004748 | VA0002388820 | | Hudson Bay Co To Acquire Saks For $2.4 Billion | SAN FRANCISCO, CA - JULY 29: Pedestrians walk by a Saks Fifth Avenue store on July 29, 2013 in San Francisco, California. Hudson's Bay Co., the parent company of Lord and Taylor, announced that it will purchase luxury retailer Saks for approximately $2.4 billion. (Photo by Justin Sullivan/Getty Images) |
| 180224600 | VA0002388820 | | Apple Introduces New Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 160814331 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, The Monopoly iron and race car game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat game piece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 159834963 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama gives his inauguration address during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 177597179 | VA0002388820 | | Rim Fire Continues To Burn Near Yosemite National Park | GROVELAND, CA - AUGUST 24: A cow wades through a section of forest that was burned by the Rim Fire outside of Camp Mather on August 24, 2013 near Groveland, California. The Rim Fire continues to burn out of control and threatens 4,500 homes outside of Yosemite National Park. Over 2,000 firefighters are battling the blaze that has entered a section of Yosemite National Park and is currently 5 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 159080729 | VA0002388820 | | 2013 Consumer Electronics Show Highlights Newest Technology | LAS VEGAS, NV - JANUARY 07:  The new Lenovo IdeaCentre Horizon Table PC is demonstrated during an Intel press conference at the 2013 International CES at the Mandalay Bay Convention Center on January 7, 2013 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 8-11 and is expected to feature 3,100 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 180236571 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5S with fingerprint technology is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security.  (Photo by Justin Sullivan/Getty Images) |
| 181314938 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20:  A customer looks at the new Apple iPhone 5S at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system.  (Photo by Justin Sullivan/Getty Images) |
| 174342043 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24:  Sundar Pichai, Google's senior vice president in charge of Android and Chrome, speaks during a special event at Dogpatch Studios on July 24, 2013 in San Francisco, California.  Google announced a new Asus Nexus 7 tablet.  (Photo by Justin Sullivan/Getty Images) |
| 171437785 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24:  People inspect an Apple-1 computer, built in 1976, that is displayed during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California.  Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000.  (Photo by Justin Sullivan/Getty Images) |
| 180222518 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Worldwide Marketing at Phil Schiller speaks about the new iPhone 5C during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors. (Photo by Justin Sullivan/Getty Images) |
| 180223807 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Worldwide Marketing at Phil Schiller speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 171547350 | VA0002388820 | | Californians React To Supreme Court Rulings On Prop 8 And DOMA | SAN FRANCISCO, CA - JUNE 26:  Same-sex couple Jennifer Gomez (R) and Diane Sabin react upon hearing the U.S. Supreme Court's rulings on gay marriage in City Hall June 26, 2013 in San Francisco, California. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Justin Sullivan/Getty Images) |
| 167271604 | VA0002388820 | | Apple To Report Quarterly Earnings | SAN FRANCISCO, CA - APRIL 23:  The Apple logo is displayed on the exterior of an Apple Store on April 23, 2013 in San Francisco, California.  Analysts believe that Apple Inc. will report their first quarterly loss in nearly a decade as the company prepares to report first quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 168962458 | VA0002388820 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | SAN FRANCISCO, CA - MAY 17:  A sign shows the Powerball jackpot at $600 million on May 17, 2013 in San Francisco, California.  People are lining up to purchase $2 Powerball tickets as the multi-state jackpot hits $600 million.  (Photo by Justin Sullivan/Getty Images) |
| 165537344 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04:  Facebook CEO Mark Zuckerberg speaks during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Zuckerberg announced a new product for Android called Facebook Home.  (Photo by Justin Sullivan/Getty Images) |
| 177649010 | VA0002388820 | | Rim Fire Continues To Burn Near Yosemite National Park | GROVELAND, CA - AUGUST 25:  Flames from the Rim Fire consume trees on August 25, 2013 near Groveland, California. The Rim Fire continues to burn out of control and threatens 4,500 homes outside of Yosemite National Park. Over 2,000 firefighters are battling the blaze that has entered a section of Yosemite National Park and is currently 7 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 165539440 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04:  A Facebook employee holds a phone that is running the new "Home" program during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Facebook CEO Mark Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software.  (Photo by Justin Sullivan/Getty Images) |
| 169792110 | VA0002388820 | | Series Of Tornadoes Rips Through Oklahoma City Area | EL RENO, OK - JUNE 01:  Mark Reynolds pauses while looking through debris to find personal items after a series of tornadoes that ripped through the area a day earlier on June 1, 2013 in El Reno, Oklahoma. A series of tornadoes ripped through the area on Friday evening killing at least nine people, injuring many others and destroying homes and buildings. (Photo by Justin Sullivan/Getty Images) |
| 161694127 | VA0002388820 | | Berkshire Hathaway And 3G Capital To Buy Heinz | SAN FRANCISCO, CA - FEBRUARY 14:  Bottles of Heinz ketchup are displayed on a shelf at Bryan's Market on February 14, 2013 in San Francisco, California. Billionaire investor Warren Buffett's Berkshire Hathaway is is teaming up with the Brazilian investment group 3G Capital to buy H.J. Heinz Co. for $23.3 billion.  (Photo by Justin Sullivan/Getty Images) |
| 158914414 | VA0002388820 | | Hormel Foods To Purchase Skippy Peanut Butter From Unilever | SAN FRANCISCO, CA - JANUARY 03:  Cans of Spam are displayed on a shelf at Cal Mart grocery store on January 3, 2013 in San Francisco, California.  Hormel, the maker of Spam, announced that it will purchase the Jiffy peanut butter brand from Unilever for $700 million in cash. (Photo by Justin Sullivan/Getty Images) |
| 168025561 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04:  A bra with a built in concealed firearm holster made by Flashbang Holsters is displayed during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas.  More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5.  (Photo by Justin Sullivan/Getty Images) |
| 167978597 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 03:  NRA executive vice president and CEO Wayne LaPierre speaks during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 3, 2013 in Houston, Texas.  More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5.  (Photo by Justin Sullivan/Getty Images) |
| 159834647 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  U.S. President Barack Obama waves during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 176938748 | VA0002388820 | | Max Baucus And Dave Camp Take Tax Reform Tour To San Francisco | SAN FRANCISCO, CA - AUGUST 19:  Square CEO Jack Dorsey (C) looks on as Senate Finance Committee Chairman Max Baucus (R) (D-MT) and House Ways and Means Committee Chairman Dave Camp (L) (R-MI) speak to reporters while touring the Square headquarters on August 19, 2013 in San Francisco, California. Senators Max Baucus (D-MT) and Dave Camp (R-MI) continued their Tax Reform Tour with a visit to the headquarters of mobile payment company Square. The tour is taking the two senators across the nation to speak to American people about how to fix the nation's broken tax code to benefit families and job creators.  (Photo by Justin Sullivan/Getty Images) |
| 170938680 | VA0002388820 | | Facebook Announces A New Product | MENLO PARK, CA - JUNE 20:  A Facebook employee demonstrates the new Instagram video option during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Facebook announced that its photo-sharing subsidiary Instagram will now allow users to take and share video. (Photo by Justin Sullivan/Getty Images) |
| 162799888 | VA0002388820 | | Sequester Cuts Threaten Programs For Poor Such As Meals On Wheels | SAN FRANCISCO, CA - FEBRUARY 27:  Meals On Wheels of San Francisco volunteer driver on February 27, 2013 in San Francisco, California.  Programs for the poor like Meals On Wheels, which delivers meals to homebound seniors, could be affected if $85 billion in federal spending cuts come down due to sequestration.  (Photo by Justin Sullivan/Getty Images) |
| 168804345 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15:  Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17.  (Photo by Justin Sullivan/Getty Images) |
| 178312467 | VA0002388820 | | Yosemite National Park Remains Open As Rim Fire Continues In Burn On Park's Western Edge | YOSEMITE NTL PARK, CA - AUGUST 28:  A view of Half Dome and the Yosemite Valley on August 28, 2013 in Yosemite National Park, California. As the Rim Fire continues to burn on the western edge of Yosemite National Park, the valley floor of the park remains open. The Rim Fire has charred more than 190,000 acres of forest and is currently 30 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 180235078 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  The new iPhone 5C is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security.  (Photo by Justin Sullivan/Getty Images) |
| 176938749 | VA0002388820 | | Max Baucus And Dave Camp Take Tax Reform Tour To San Francisco | SAN FRANCISCO, CA - AUGUST 19:  Senate Finance Committee Chairman Max Baucus (D-MT) attempts to download the Square Wallet app while touring the Square headquarters on August 19, 2013 in San Francisco, California. Senators Max Baucus (D-MT) and Dave Camp (R-MI) continued their Tax Reform Tour with a visit to the headquarters of mobile payment company Square. The tour is taking the two senators across the nation to speak to American people about how to fix the nation's broken tax code to benefit families and job creators. (Photo by Justin Sullivan/Getty Images) |
| 159834716 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  Myrlie Evers-Williams gives the invocation as U.S. President Barack Obama looks on during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 185573366 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new Mac Pro during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant is expected to announce its new iPad 5, iPad mini 2, OS X Mavericks and possibly a new retina MacBook Pro. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 176645520 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16: JB Straubel, Tesla Motors chief technical officer, speaks during a ribbon cutting for a new Supercharger station outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future. (Photo by Justin Sullivan/Getty Images) |
| 163366213 | VA0002388820 | | Hiring Gains Drop Unemployment Rate To 7.7 Percent | SAN RAFAEL, CA - MARCH 08: A "Now Hiring" sign is posted in front of a Home Depot store on March 8, 2013 in San Rafael, California. The Labor Department reported today that 236,000 jobs were added in February, bringing the national unemployment rate down to 7.7 percent, the lowest level since December 2008. (Photo by Justin Sullivan/Getty Images) |
| 177068762 | VA0002388820 | | Sequoias And Coastal Redwoods Appear To Flourish Despite Climate Change | MILL VALLEY, CA - AUGUST 20:  Coastal Redwood trees stand at Muir Woods National Monument on August 20, 2013 in Mill Valley, California. A four-year study by the Save the Redwoods League called "the Redwoods and Climate Change Initiative" found that due to changing environmental conditions, California's coast redwoods and giant sequoias are experiencing an unprecedented growth surge and have produced more wood over the past century than any other time in their lives. (Photo by Justin Sullivan/Getty Images) |
| 181315285 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: Apple Store employees pass boxes of the new Apple iPhone 5S on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 164332439 | VA0002388820 | | Reports Claims California Leads The Nation In The Green Tech Field | SAN FRANCISCO, CA - MARCH 22: A taxi driver pumps biodiesel into his cab at Dogpatch Biofuels on March 22, 2013 in San Francisco, California. According to a report by San Francisco based nonprofit group Next 10, California continues to be the nation's leader in venture capital funding for green technology, green tech patents and the growth in clean power generation, resulting in reduced greenhouse gas emissions despite a growth in population. (Photo by Justin Sullivan/Getty Images) |
| 158914475 | VA0002388820 | | Hormel Foods To Purchase Skippy Peanut Butter From Unilever | COLMA, CA - JANUARY 03:  Cans of Hormel meats are displayed on a shelf at Cal Mart grocery store on January 3, 2013 in San Francisco, California.  Hormel, the maker of Spam, announced that it will purchase the Skippy peanut butter brand from Unilever for $700 million in cash.  (Photo by Justin Sullivan/Getty Images) |
| 164141531 | VA0002388820 | | FedEx Reports 31 Percent Drop In Profit | SAN RAFAEL, CA - MARCH 20:  A sign is posted in front of a distribution center on March 20, 2013 in San Rafael, California. FedEx Corp. is lowering its 2013 forecast after posting weak third quarter earnings with net income of $391.1 million or $1.23 a share compared to $427.5 million or $1.55 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 185572851 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22:  Apple logo is seen during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant is expected to announce its new iPad 5, iPad mini 2, OS X Mavericks and possibly a new retina MacBook Pro. (Photo by Justin Sullivan/Getty Images) |
| 160771677 | VA0002388820 | | Apple's New Top Tier iPad With Increased Storage Goes On Sale | SAN FRANCISCO, CA - FEBRUARY 05:  Fourth generation Apple iPads are seen on display at an Apple store on February 5, 2013 in San Francisco, California. The new 128GB Apple iPad 4 went on sale today across the nation with a price tag of $799 for the wi-fi only model. LTE 4G and 3G models are selling for $929.  (Photo by Justin Sullivan/Getty Images) |
| 170938684 | VA0002388820 | | Facebook Annouces A New Product | MENLO PARK, CA - JUNE 20:  A Facebook employee wears a shirt with the logo of the new Instagram video option during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Facebook announced that its photo-sharing subsidiary Instagram will now allow users to take and share video.  (Photo by Justin Sullivan/Getty Images) |
| 168955486 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17:  An attendee tries Google Glass during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyeware could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14. (Photo by Justin Sullivan/Getty Images) |
| 183719409 | VA0002388820 | | Three Share Nobel Prize In Chemistry | STANFORD, CA - OCTOBER 09:  Stanford University School of Medicine biophysicist Michael Levitt speaks during a news conference after winning the Nobel Prize in chemistry on October 9, 2013 at Stanford University in Stanford, California. Michael Levitt shared the Nobel Prize in chemistry with Martin Karplus of Harvard University, and Arieh Warshel of the University of Southern California, for their development of multiscale models for complex chemical systems. (Photo by Justin Sullivan/Getty Images) |
| 180224384 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about the new iPhone 5c during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 169190964 | VA0002388820 | | Home Depot Posts Better Than Expected Quarterly Earnings | EL CERRITO, CA - MAY 21:  People walk by a sign in front of a Home Depot store on May 21, 2013 in El Cerrito, California.  Home Depot reported an 18 percent surge in first quarter income with earnings of $1.23 billion, or 83 cents a share compared to $1.04 billion, or 68 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 170960794 | VA0002388820 | | New Marin County Park Features Statue Of "Star Wars" Character Yoda | SAN ANSELMO, CA - JUNE 20:  A bronze statue of "Star Wars" character Yoda is on display after being unveiled at the new Imaginarion Park on June 20, 2013 in San Anselmo, California. Bronze statues of the "Star Wars" character Yoda and Indiana Jones were unveiled at the new 8,700 square foot Imagination Park in downtown San Anselmo that was donated by "Star Wars" creator and San Anselmo resident George Lucas. Lucas donated the property, paid for park plans and demolition of the existing structures. (Photo by Justin Sullivan/Getty Images) |
| 168955482 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17:  An attendee is fitted with Google Glass during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyeware could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14. (Photo by Justin Sullivan/Getty Images) |
| 160244791 | VA0002388820 | | Sonia Sotomayor Gives Speech At Commonwealth Club in San Francisco | SAN FRANCISCO, CA - JANUARY 28:  US Supreme Court Associate Justice Sonia Sotomayor blows a kiss to an audience member during a Commonwealth Club event at Herbst Theatre on January 28, 2013 in San Francisco, California. Sotomayor spoke in conversation with Stanford law school dean Mary Elizabeth Magill at the Commonwealth Club as she promotes her new book "My Beloved World" (Photo by Justin Sullivan/Getty Images) |
| 160814341 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06:  In this photo illustration, Monopoly board game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat gamepiece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 180224248 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Worldwide Marketing Phil Schiler speaks about security features of the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S features a fingerprint sensor, has an upgraded camera, and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 180216702 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  People arrive for an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model. (Photo by Justin Sullivan/Getty Images) |
| 168802271 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15:  Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 168316803 | VA0002388820 | | Wholesale Price Of Beef Rises to New High | KENTFIELD, CA - MAY 08:  Cuts of beef are displayed at Woodlands Meats on May 8, 2013 in Kentfield, California. With U.S. cattle and calf herds at their lowest levels since 1952 and corn feed prices on the rise, beef prices hit an all-time high this past week when the wholesale price of USDA cuts of beef topped $201.68 per 100 pounds, the highest price since October 2003. (Photo by Justin Sullivan/Getty Images) |
| 181311772 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20:  Apple CEO Tim Cook uses an iPhone to take a picture of customers waiting in front of an Apple store to purchase the new iPhones on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 174417163 | VA0002388820 | | United Airlines Reports Strong Quarterly Earnings | SAN FRANCISCO, CA - JULY 25:  The United Airlines name is displayed on a barrier at San Francisco International Airport on July 25, 2013 in San Francisco, California.  United Continental Holdings, the parent company of United Airlines, reported record revenues with second quarter earnings of $469 million.  (Photo by Justin Sullivan/Getty Images) |
| 456505547 | VA0002388820 | | ANC-led Alliance Official Send Off Ceremony In Honour of Nelson Mandela | PRETORIA, SOUTH AFRICA - DECEMBER 14:  People wait alongside the road to see a military plane take off from Waterkloof military airbase that is carrying the casket of former South African President Nelson Mandela on December 14, 2013 in Pretoria, South Africa. The ANC held an official send off ceremony as the body of former South African President prepares to make one final journey to his hometown of Qunu for burial. Mr. Mandela passed away on the evening of December 5, 2013 at his home in Houghton at the age of 95. Mandela became South Africa's first black president in 1994 after spending 27 years in jail for his activism against apartheid in a racially-divided South Africa.  (Photo by Justin Sullivan/Getty Images) |
| 159128958 | VA0002388820 | | 2013 Consumer Electronics Show Highlights Newest Technology | LAS VEGAS, NV - JANUARY 08:  A Polaroid lens adapter for an iPhone is displayed during the 2013 International CES at the Las Vegas Convention Center on January 8, 2013 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 8-11 and is expected to feature 3,100 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 181312143 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: The new Apple iPhone 5C is displayed at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 181314925 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: Wendy Sudsinsunthorn takes a picture with the new Apple iPhone 5C at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 177613247 | VA0002388820 | | Rim Fire Continues To Burn Near Yosemite National Park | GROVELAND, CA - AUGUST 24: A firefighter uses a hose to douse the flames of the Rim Fire on August 24, 2013 near Groveland, California. The Rim Fire continues to burn out of control and threatens 4,500 homes outside of Yosemite National Park. Over 2,000 firefighters are battling the blaze that has entered a section of Yosemite National Park and is currently 5 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 180239364 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 168962459 | VA0002388820 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | SAN FRANCISCO, CA - MAY 17: A customer holds $140 worth of Powerball tickets that he just purchased on May 17, 2013 in San Francisco, California. People are lining up to purchase $2 Powerball tickets as the multi-state jackpot hits $600 million. (Photo by Justin Sullivan/Getty Images) |
| 181315295 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: Apple Store employees stack boxes of the new Apple iPhone 5S on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone: the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 162367816 | VA0002388820 | | Rally Held In Support Of Renaming San Francisco Int'l Airport After Gay Rights Leader Harvey Milk | SAN FRANCISCO, CA - FEBRUARY 22: Supporters hold signs with the image of slain San Francisco supervisor Harvey Milk during a rally at San Francisco City Hall on February 22, 2013 in San Francisco, California. Dozens of supporters staged a rally in front of San Francisco City Hall to support San Francisco supervisor David Campos's Harvey Milk SFO charter amendment that aims to change the name of the San Francisco International Airport to Harvey Milk SFO in honor of the Milk who was the first openly gay elected official in the United States. Milk was assassinated on November 27, 1978 along with then San Francisco Mayor George Moscone by Dan White, a San Francisco supervisor who had recently resigned. (Photo by Justin Sullivan/Getty Images) |
| 187006077 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: A view of the dashboard in a new Tesla Model S car at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 159834964 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama gives his inauguration address during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 180222094 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Software Engineering Craig Federighi speaks about iOS 7 on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model. (Photo by Justin Sullivan/Getty Images) |
| 169597673 | VA0002388820 | | Home Prices In March Hit Largest Gain In 7 Years | SAN FRANCISCO, CA - MAY 28: Stephanie O'Brien inspects a bedroom in a home for sale during an open house on May 28, 2013 in San Francisco, California. According to the Standard & Poor's Case-Shiller index, U.S. home prices surged 10.9 percent in March compared to one year ago, the largest gain since 2007. Phoenix, Arizona recorded the largest gains with prices spiking 22.5 percent and San Francisco, California was a close second with gains of 22.2 percent. (Photo by Justin Sullivan/Getty Images) |
| 163366209 | VA0002388820 | | Hiring Gains Drop Unemployment Rate To 7.7 Percent | EL CERRITO, CA - MARCH 08: A "Help Wanted" sign is posted in the window of an automotive service shop on March 8, 2013 in El Cerrito, California. The Labor Department reported today that 236,000 jobs were added in February, bringing the national unemployment rate down to 7.7 percent, the lowest level since December 2006. (Photo by Justin Sullivan/Getty Images) |
| 167846734 | VA0002388820 | | Ford Leads Automakers During Strong Monthly Sales In April | COLMA, CA - MAY 01: The Ford logo is displayed on the grill of a brand new truck on the sales lot at Serramonte Ford on May 1, 2013 in Colma, California. Ford Motor Co. reported a 18 percent surge in April sales that was fueled by its best April for truck sales since April 2005. Sales of the F-150 pickup were up 24 percent compared to one year ago. (Photo by Justin Sullivan/Getty Images) |
| 160814333 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, Monopoly game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat game piece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 168303676 | VA0002388820 | | Butterfly Exhibition Opens At San Francisco's Conservatory Of Flowers | SAN FRANCISCO, CA - MAY 08: A Monarch butterfly hangs from its cocoon during the first day of the "Butterflies and Blooms" exhibit at the Conservatory of Flowers in Golden Gate Park on May 8, 2013 in San Francisco, California. The popular "Butterflies and Blooms" exhibit has returned to the Conservatory of Flowers and features more than 20 species of North American butterflies including Monarchs, Western Swallowtails and more. (Photo by Justin Sullivan/Getty Images) |
| 159834966 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama gives his inauguration address during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 165537347 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: Facebook CEO Mark Zuckerberg speaks during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Zuckerberg announced a new product for Android called Facebook Home. (Photo by Justin Sullivan/Getty Images) |
| 161694125 | VA0002388820 | | Berkshire Hathaway And 3G Capital To Buy Heinz | SAN FRANCISCO, CA - FEBRUARY 14: Heinz ketchup are displayed on a shelf at Bryan's Market on February 14, 2013 in San Francisco, California. Billionaire investor Warren Buffett's Berkshire Hathaway is is teaming up with the Brazilian investment group 3G Capital to buy H.J. Heinz Co. for $23.3 billion. (Photo by Justin Sullivan/Getty Images) |
| 160814332 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, Monopoly board game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat game piece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 160814334 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, the Monopoly iron game piece is displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat game piece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 176559918 | VA0002388820 | | Target Holds Job Fair To Hire Employees For New San Francisco Store | SAN FRANCISCO, CA - AUGUST 15: Job seekers fill out applications as they wait in line to enter a job fair at a new Target retail store on August 15, 2013 in San Francisco, California. Hundreds of job seekers applied for jobs during a job fair to staff a new Target City store. According to a report by the Labor Department, the number of people seeking first time unemployment benefits fell to the lowest level since 2007 with initial jobless claims decreasing by 15,000 to 320,000. (Photo by Justin Sullivan/Getty Images) |
| 176645513 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16: Jinyao Desandres (R) and Dandre Desandres (L) plug the Tesla Supercharger into their Tesla Model S sedan outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future. (Photo by Justin Sullivan/Getty Images) |
| 164630284 | VA0002388820 | | Yearly Report Shows Sales Of Soda Continues To Decline | SAN FRANCISCO, CA - MARCH 25: Bottles of Pepsi sit in a cooler at a 76 gas station on March 25, 2013 in San Francisco, California. According to a report by Beverage Digest, sales of carbonated soft drinks in the United States fell 1.2 percent in 2012 to 9.17 billion cases. (Photo by Justin Sullivan/Getty Images) |
| 180223808 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiller speaks about the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 167334749 | VA0002388820 | | Job Fair Held For Education Positions | HAYWARD, CA - APRIL 24: A job seeker (R) shakes hands with a recruiter for the Fremont Unified School District during a job fair at the Alameda County Office of Education on April 24, 2013 in Hayward, California. Over 100 job seekers attended the annual education job fair hosted by the Alameda County Office of Education where 200 jobs were available ranging from teachers to IT professionals. (Photo by Justin Sullivan/Getty Images) |
| 176645516 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16: A row of new Tesla Superchargers are seen outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future. (Photo by Justin Sullivan/Getty Images) |
| 187005516 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: Two Tesla Model S cars are displayed at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 158914727 | VA0002388820 | | GM And Chrysler Lead Automakers Towards Best Year Since 2007 | COLMA, CA - JANUARY 03: Cars are displayed on the sales lot of a Chrysler dealership on January 3, 2013 in Colma, California. Chrysler and General Motors led automakers in the best sales year since 2007. Chrysler's December sales jumped 10% while GM's was up 4.9%. (Photo by Justin Sullivan/Getty Images) |
| 187005592 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: The Tesla logo is shown on the front of a new Tesla Model S car at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 158957367 | VA0002388820 | | Pace Of Job Growth Slows Down, 7.8 Unemployment Rate Remains Unchanged | SAN RAFAEL, CA - JANUARY 04: A "now hiring" sign is posted in the window of a Chase bank branch on January 4, 2013 in San Rafael, California. According to a Labor Department December jobs report, the U.S. unemployment remained the same from November at 7.8% as employers added 155,000 jobs in December. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160816088 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, Monopoly board game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat gamepiece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 179434320 | VA0002388820 | | Bay Bridge Officially Re-Opens After Years Of Repairs | SAN FRANCISCO, CA - SEPTEMBER 03: Traffic flows across the new eastern span of the San Francisco Oakland Bay Bridge on the morning after the official opening of the bridge on September 3, 2013 in San Francisco, California. After nearly 12 years of construction and an estimated price tag of $6.4 billion, the new eastern span of the Bay Bridge opened to traffic a day ahead of schedule. The bridge is the world's tallest Self-Anchored Suspension (SAS) tower. (Photo by Justin Sullivan/Getty Images) |
| 169973292 | VA0002388820 | | In Sharp Increase Over Last Year, Over Half Of Adults In U.S. Own Smartphones | SAN FRANCISCO, CA - JUNE 05: Two pedestrians use iPhones as they walk in Union Square on June 5, 2013 in San Francisco, California. According to a study by the Pew Internet & American Life Project, over half of American adults, or 56 percent, have smartphones, up from 35 percent two years ago. (Photo by Justin Sullivan/Getty Images) |
| 169597675 | VA0002388820 | | Home Prices In March Hit Largest Gain In 7 Years | SAN FRANCISCO, CA - MAY 28: Real estate agent Katie Hayes (R) answers questions about a home for sale during an open house on May 28, 2013 in San Francisco, California. According to the Standard & Poor's Case-Shiller index, U.S. home prices surged 10.9 percent in March compared to one year ago, the largest gain since 2007. Phoenix, Arizona recorded the largest gains with prices spiking 22.5 percent and San Francisco, California was a close second with gains of 22.2 percent. (Photo by Justin Sullivan/Getty Images) |
| 180236575 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5S is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 180236560 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5S is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 170938683 | VA0002388820 | | Facebook Annouces A New Product | MENLO PARK, CA - JUNE 20: Facebook employees high five in front of a Instagram video display during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Facebook announced that its photo-sharing subsidiary Instagram will now allow users to take and share video. (Photo by Justin Sullivan/Getty Images) |
| 164693561 | VA0002388820 | | Vigil Held For Marriage Equality Rights On Day Supreme Court Hears Prop 8 | SAN FRANCISCO, CA - MARCH 26: Same-sex couple Paul Templeton (R) Scott Coatsworth (L) embrace during a rally in support of marriage equality on March 26, 2013 in San Francisco, California. Supporters of same-sex marriage held a vigil after the U.S. Supreme Court heard arguments on California's Proposition 8, the controversial ballot initiative that defines marriage as between a man and a woman. (Photo by Justin Sullivan/Getty Images) |
| 181314950 | VA0002388820 | | Apple's Latest iPhone Models Go On Sale Across U.S. | PALO ALTO, CA - SEPTEMBER 20: The new Apple iPhone 5C is displayed at an Apple Store on September 20, 2013 in Palo Alto, California. Apple launched two new models of iPhone; the iPhone 5S, which is preceded by the iPhone 5, and a cheaper, paired down version, the iPhone 5C. The phones come with a new operating system. (Photo by Justin Sullivan/Getty Images) |
| 171437778 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24: A worker places an information placard on a display of an Apple-1 computer, built in 1976, during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California. Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000. (Photo by Justin Sullivan/Getty Images) |
| 187024203 | VA0002388820 | | CVS Caremark Reports Quarterly Profit Increase Of 25 Percent | SAN FRANCISCO, CA - NOVEMBER 06: Pedestrians walk by a CVS store on November 5, 2013 in San Francisco, California. CVS Caremark reported a 25 percent surge in third-quarter earnings with profits of $1.25 billion, or $1.02 per share, compared to $1.01 billion, or 79 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 168787940 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: An attendee wears Google Glass as he watches the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 184069154 | VA0002388820 | | Wells Fargo Reports Quarterly Earnings Rose 13 Percent | SAN FRANCISCO, CA - OCTOBER 11: A cable car passes by a Wells Fargo bank on October 11, 2013 in San Francisco, California. Wells Fargo reported a 13 percent increase in third-quarter profits with a net income of $5.6 billion, or 99 cents a share compared to $4.9 billion, or 88 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 160814323 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, The Monopoly iron game piece is displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat game piece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 180224475 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiler speaks about pricing for the new iPhone during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 171087574 | VA0002388820 | | Annual Ugliest Dog Competition Held In Petaluma | PETALUMA, CA - JUNE 21: Ty Oppelt holds his dog Ellie Mae, a Chinese Crested, during the 25th annual World's Ugliest Dog contest at the Sonoma Marin Fair on June 21, 2013 in Petaluma, California. Walle, a basset and beagle mix won the honor of being the world's ugliest dog. (Photo by Justin Sullivan/Getty Images) |
| 173769325 | VA0002388820 | | Job Fair Held In San Francisco Area | EMERYVILLE, CA - JULY 17: A job seeker shakes hands with a recruiter during the East Bay's HIREevent on July 17, 2013 in Emeryville, California. Dozens of job seekers attended the East Bay's HIREvent where several employers were recruiting for a variety of public and private-sector jobs. (Photo by Justin Sullivan/Getty Images) |
| 160975068 | VA0002388820 | | East Coast Blizzard Forces Cancellations Of Thousands Of Flights Nationwide | SAN FRANCISCO, CA - FEBRUARY 08: Canceled flights due to weather are displayed on a departure monitor at San Francisco International Airport on February 8, 2013 in San Francisco, California. Thousands of flights to the East Coast were canceled as a potentially historic blizzard is set to dump up to three feet of snow in the Northeast from New York City to Boston. (Photo by Justin Sullivan/Getty Images) |
| 177649082 | VA0002388820 | | Rim Fire Continues To Burn Near Yosemite National Park | GROVELAND, CA - AUGUST 25: Flames from the Rim Fire consume trees on August 25, 2013 near Groveland, California. The Rim Fire continues to burn out of control and threatens 4,500 homes outside of Yosemite National Park. Over 2,000 firefighters are battling the blaze that has entered a section of Yosemite National Park and is currently 7 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 174245035 | VA0002388820 | | McDonald's Stock Down After Q2 Profit Misses Expectations | SAN FRANCISCO, CA - JULY 22: A car pulls out of the parking lot at a McDonald's restaurant on July 22, 2013 in San Francisco, California. McDonald's stock slipped in Monday trading after the fast food giant missed analyst expectations for second-quarter earnings with profits of $1.4 billion, or $1.38 a share compared to $1.35 billion, or $1.32 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 168955498 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17: Attendees wear Google Glass while posing for a group photo during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyeware could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14. (Photo by Justin Sullivan/Getty Images) |
| 171549202 | VA0002388820 | | Microsoft Debuts Upgrade To Windows 8 Operating System | SAN FRANCISCO, CA - JUNE 26: Microsoft CEO Steve Balmer speaks during the keynote address during the Microsoft Build Conference on June 26, 2013 in San Francisco, California. Microsoft debuted an upgrade to their Windows 8 operating system during the Microsoft Build Conference that runs through June 28. (Photo by Justin Sullivan/Getty Images) |
| 176645526 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16: A Tesla Model S sedan is seen plugged into a new Tesla Supercharger outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future. (Photo by Justin Sullivan/Getty Images) |
| 180235085 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5S is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 174416816 | VA0002388820 | | Zynga Reports Quarterly Earnings | SAN FRANCISCO, CA - JULY 25: A pedestrian walks by the Zynga headquarters on July 25, 2013 in San Francisco, California. Online game maker Zynga will report second quarter earnings after the market close. (Photo by Justin Sullivan/Getty Images) |
| 176938746 | VA0002388820 | | Max Baucus And Dave Camp Take Tax Reform Tour To San Francisco | SAN FRANCISCO, CA - AUGUST 19: Senate Finance Committee Chairman Max Baucus (D-MT) attempts to download the Square Wallet app while touring the Square headquarters on August 19, 2013 in San Francisco, California. Senators Max Baucus (D-MT) and Dave Camp (R-MI) continued their Tax Reform Tour with a visit to the headquarters of mobile payment company Square. The tour is taking the two senators across the nation to speak to American people about how to fix the nation's broken tax code to benefit families and job creators. (Photo by Justin Sullivan/Getty Images) |
| 164238265 | VA0002388820 | | National Park Service Marks 50th Anniversary Of Closing Of Alcatraz | SAN FRANCISCO, CA - MARCH 21: Tourists walk through the main cell block at Alcatraz Island on March 21, 2013 in San Francisco, California. The National Park Service marked the 50th anniversary of the closure of the notorius Alcatraz federal penitentiary with an exhibit of newly discovered photos by Los Angeles freelance photographer Leigh Wiener of the prison's final day in 1963. Alcatraz was first a fort and later became an Army disciplinary barracks before being taken over by the Bureau of Prisons in 1934. (Photo by Justin Sullivan/Getty Images) |
| 160814511 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, Monopoly board game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat gamepiece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164619315 | VA0002388820 | | Golden Gate Bridge Prepares For Automatic Tolling | SAN FRANCISCO, CA - MARCH 25: Traffic flows over the Golden Gate Bridge during the morning commute on March 25, 2013 in San Francisco, California. Workers are making last minute changes to the Golden Gate Bridge toll plaza in preparation of making the iconic bridge the first major toll bridge in the nation to go to all electronic tollbooths. The entire staff of full time toll collectors will be replaced by the automated booths starting on March 27. (Photo by Justin Sullivan/Getty Images) |
| 168032448 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04: Attendees hold assault rifles as they pose for a photo during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas. More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5. (Photo by Justin Sullivan/Getty Images) |
| 169671524 | VA0002388820 | | Activists Protest Fracking In California | SAN FRANCISCO, CA - MAY 30: Protestors stage a demonstration against fracking in California outside of the Hiram W. Johnson State Office Building on May 30, 2013 in San Francisco, California. Dozens of protesters with the group Californians Against Fracking staged a protest outside of California Gov. Jerry Brown's San Francisco offices demanding that Gov. Brown ban fracking in the state. (Photo by Justin Sullivan/Getty Images) |
| 165538451 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: HTC CEO Peter Chou presents the new HTC First phone during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Facebook CEO Mark Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software. (Photo by Justin Sullivan/Getty Images) |
| 162541325 | VA0002388820 | | Jimmy Carter Speaks At Commonwealth Club In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24: Former U.S. President Jimmy Carter speaks at the Commonwealth Club of California on February 24, 2013 in San Francisco, California. Former President Carter delivered a speech and took questions from the audience during a Commonwealth Club of California event at the Herbst Theatre. (Photo by Justin Sullivan/Getty Images) |
| 162273533 | VA0002388820 | | Sales Of Previously Owned Homes Rise In January | SAN ANSELMO, CA - FEBRUARY 21: Real estate agents tour a home for sale during an open house on February 21, 2013 in San Anselmo, California. According to the National Association of Realtors, sales of previously owned homes were up 0.4 percent in January to a 4.92 million annual rate. (Photo by Justin Sullivan/Getty Images) |
| 185746658 | VA0002388820 | | Bay Area Woman Is America's Oldest Full-Time National Park Ranger | RICHMOND, CA - OCTOBER 24: National Park Service ranger Betty Reid Soskin poses for a portrait at the Rosie the Riveter/World War II Home Front National Historical Park on October 24, 2013 in Richmond, California. At the age of 92, Betty Reid Soskin is the oldest full-time National Park Service ranger in the United States. She works at the Rosie the Riveter/World War II Home Front National Historical Park where she leads tours, speaks to groups and answers questions about living and working in the area during the world war two. Soskin works as a clerk for the all-black Boilermakers A-36 in Richmond, California during the war. (Photo by Justin Sullivan/Getty Images) |
| 168808550 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Attendees work on laptops during the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. At the close of the markets today Google shares were at all-time record high at $916 a share, up 3.3 percent. (Photo by Justin Sullivan/Getty Images) |
| 168955505 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17: Attendees wear Google Glass while posing for a group photo during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyeware could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14. (Photo by Justin Sullivan/Getty Images) |
| 185203547 | VA0002388820 | | Bay Area Rapid Transit Workers Go On Strike | OAKLAND, CA - OCTOBER 18: The moon sets as traffic backs up at the San Francisco-Oakland Bay Bridge toll plaza while commuters make their way into San Francisco on the first day of the (Bay Area Rapid Transit) BART strike on October 18, 2013 in Oakland, California. For the second time this year, BART workers have gone on strike after contract negotiations between BART management and the transit agency's two largest unions fell apart on Thursday afternoon. Management and unions agreed on the financial specifics of the contract but differed on workplace safety rules. (Photo by Justin Sullivan/Getty Images) |
| 162541322 | VA0002388820 | | Jimmy Carter Speaks At Commonwealth Club In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24: Former U.S. President Jimmy Carter speaks at the Commonwealth Club of California on February 24, 2013 in San Francisco, California. Former President Carter delivered a speech and took questions from the audience during a Commonwealth Club of California event at the Herbst Theatre. (Photo by Justin Sullivan/Getty Images) |
| 186456142 | VA0002388820 | | Shell Reports Large Drop In Quarterly Earnings | SAN FRANCISCO, CA - OCTOBER 31: A sign stands at a Shell gas station on October 31, 2013 in San Francisco, California. Royal Dutch Shell reported a 32% decline in third quarter profits with earnings of $4.5 billion compared to $6.5 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 168802505 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 173364326 | VA0002388820 | | Workers Pave SF-Oakland Bay Bridge As Delays Continue | OAKLAND, CA - JULY 12: Workers pave the deck of the new eastern span of the newly constructed San Francisco-Oakland Bay Bridge on July 12, 2013 in Oakland, California. Workers began paving the roadway of the newly constructed east span of the San Francisco-Oakland Bay Bridge just days after bridge officials announced that the opening of the span would be delayed once again as work continues to install large steel saddles over two seismic safety devices to fix a problem with broken bolts on two shear keys. The bridge has been under construction since 2002 with an estimated price tag of $6.3 billion and will have the world's tallest Self-Anchored Suspension (SAS) tower once completed. (Photo by Justin Sullivan/Getty Images) |
| 159835040 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama greets singer Kelly Clarkson after her performance of "My Country, 'Tis of Thee" during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 171437776 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24: An Apple-1 computer, built in 1976, is displayed during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California. Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000. (Photo by Justin Sullivan/Getty Images) |
| 186456141 | VA0002388820 | | Shell Reports Large Drop In Quarterly Earnings | SAN FRANCISCO, CA - OCTOBER 31: Customers pump gasoline into their cars at a Shell gas station on October 31, 2013 in San Francisco, California. Royal Dutch Shell reported a 32% decline in third quarter profits with earnings of $4.5 billion compared to $6.5 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 159832568 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (L) is sworn inas First lady Michelle Obama and daughters, Sasha Obama (R) and Malia Obama look on during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 174345069 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24: Mario Queiroz, Vice President of Product Management at Google, holds up a new Google Chromecast SDK as he speaks during a special event at Dogpatch Studios on July 24, 2013 in San Francisco, California. Google announced a new Asus Nexus 7 tablet and Chromecast SDK. (Photo by Justin Sullivan/Getty Images) |
| 165537457 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: Facebook CEO Mark Zuckerberg speaks during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Zuckerberg announced a new product for Android called Facebook Home. (Photo by Justin Sullivan/Getty Images) |
| 165538672 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: A Facebook employee holds a laptop with a "like" sticker on it during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Facebook CEO Mark Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software. (Photo by Justin Sullivan/Getty Images) |
| 161004622 | VA0002388820 | | East Coast Blizzard Forces Cancellations Of Thousands Of Flights Nationwide | SAN FRANCISCO, CA - FEBRUARY 08: United Airlines passengers line up to rebook flights that were canceled due to weather on February 8, 2013 in San Francisco, California. Thousands of flights to the East Coast were canceled as a potentially historic blizzard is set to dump up to three feet of snow in the Northeast from New York City to Boston. (Photo by Justin Sullivan/Getty Images) |
| 185582309 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: An attendee looks at the new Mac Pro during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 163572404 | VA0002388820 | | McDonald's Retains Rank As Largest Single Restaurant Brand In The World According To 2012 Sales Report | MILL VALLEY, CA - MARCH 12: A sign is posted in front of a McDonald's restaurant on March 12, 2013 in Mill Valley, California. McDonald's has retained its number one ranking in both global and domestic sales and continues to be the largest single restaurant brand in the world with company-store sales last year of $4.53 billion and franchise-store sales of $31.063 billion for a domestic total of $35.59 billion. (Photo by Justin Sullivan/Getty Images) |
| 180236572 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5S is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 168804341 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 185582854 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple CEO Tim Cook speaks during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 180221822 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks about the iTunes music festival on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166821948 | VA0002388820 | | Bank Of America's First Quarter Profits Fail To Meet Analysts' Expectations | SAN FRANCISCO, CA - APRIL 17: A customer uses an ATM at a Bank of America branch office on April 17, 2013 in San Francisco, California. Bank of America Corp. reported first quarter earnings of 20 cents a share, short of the 23 cents a share that analysts were forecasting. The bank reported a profit of $2.62 billion compared to $653 million one year ago. (Photo by Justin Sullivan/Getty Images) |
| 174347870 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24: A Google employee demonstrates playing a video on a phone and transferring it to a television using the new Google Chromecast SDK during a Google special event at Dogpatch Studios on July 24, 2013 in San Francisco, California.  Google announced a new Nexus 7 tablet made by Asus and the Chromecast SDK.  (Photo by Justin Sullivan/Getty Images) |
| 185203555 | VA0002388820 | | Bay Area Rapid Transit Workers Go On Strike | OAKLAND, CA - OCTOBER 18:  Traffic backs up at the San Francisco-Oakland Bay Bridge toll plaza as commuters make their way into San Francisco on the first day of the (Bay Area Rapid Transit) BART strike on October 18, 2013 in Oakland, California.  For the second time this year, BART workers have gone on strike after contract negotiations between BART management and the transit agency's two largest unions fell apart on Thursday afternoon. Management and unions agreed on the financial specifics of the contract but differed on workplace safety rules. (Photo by Justin Sullivan/Getty Images) |
| 180224499 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks about the new iPhone during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 186568385 | VA0002388820 | | Federal Funding Cuts To Food Stamp Program Take Affect Today | RICHMOND, CA - NOVEMBER 01:  Richmond Emergency Food Bank volunteer Abdul Osirode packs boxes with food to be handed out to needy people on November 1, 2013 in Richmond, California.  An estimated 47 million Americans will see their food stamp benefits cut starting today as temporary relief to the federal program ends with no new budget from Congress to replace it. Under the new Supplemental Nutrition and Assistance Program (SNAP), a family of four that used to receive $668 per month will see that amount cut by $36.  (Photo by Justin Sullivan/Getty Images) |
| 159832414 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: (L-R) Daughters, Sasha Obama and Malia Obama, First lady Michelle Obama and U.S. President Barack Obama clap during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 177315228 | VA0002388820 | | Rim Fire Burns Near Yosemite National Park | GROVELAND, CA - AUGUST 22:  A firefighter from the Colorado based Long Canyon Fire Department monitors a back fire while battling the Rim Fire on August 22, 2013 in Groveland, California. The Rim Fire continues to burn out of control and threatens 2,500 homes outside of Yosemite National Park. Over 1,000 firefighters are battling the blaze that was reduced to only 2 percent containment after it nearly tripled in size overnight.  (Photo by Justin Sullivan/Getty Images) |
| 176645509 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16:  Frank Chou prepares to plug the Tesla Supercharger into his Tesla Model S sedan outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future.  (Photo by Justin Sullivan/Getty Images) |
| 162546518 | VA0002388820 | | Star Wars Fans Train As Jedis In Lightsaber Class In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24:  Students perform combat moves using lightsabers during a Golden Gate Knights class in saber choreography on February 24, 2013 in San Francisco, California.  Star Wars fans Alain Bloch and Matthew Carauddo founded the Golden Gate Knights in 2011 to teach classes on how to safely wield a lightsaber and perform choreographed moves. The three hour class costs ten dollars and all equipment is provided.  (Photo by Justin Sullivan/Getty Images) |
| 163366211 | VA0002388820 | | Hiring Gains Drop Unemployment Rate To 7.7 Percent | SAN RAFAEL, CA - MARCH 08:  A "Now Hiring" sign is posted in front of a Home Depot store on March 8, 2013 in San Rafael, California.  The Labor Department reported that 236,000 jobs were added in February, bringing the national unemployment rate down to 7.7 percent, the lowest level since December 2008.  (Photo by Justin Sullivan/Getty Images) |
| 163308452 | VA0002388820 | | Coast Guard Patrols Hit By Sequestration Cuts | DALY CITY, CA - MARCH 07: The U.S. Coast Guard Cutter Hawksbill patrols San Francisco Bay on March 7, 2013 in San Francisco, California. The U.S. Coast Guard is facing over $400 million in sequester budget cuts that will reduce patrols by 25 percent.  (Photo by Justin Sullivan/Getty Images) |
| 162850567 | VA0002388820 | | JCPenney Reports Over 30 Percent Drop In Sales In 4th Quarter | DALY CITY, CA - FEBRUARY 28:  People walk by a JCPenney store on February 28, 2013 in Daly City, California.  J.C. Penney Co. reported a 31.7 percent drop in fourth quarter earnings with a net loss of $552 million, or $2.51 per share compared with a loss of $87 million, or $0.41 one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 159820216 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  Birds fly over the  mall in the early morning in front of the Washington Monument before the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 174341968 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24:  Hugo Barra, Vice President, Android Product Management at Google, holds up a new Asus Nexus 7 tablet as he speaks during a special event at Dogpatch Studios on July 24, 2013 in San Francisco, California.  Google announced a new Asus Nexus 7 tablet.  (Photo by Justin Sullivan/Getty Images) |
| 163572412 | VA0002388820 | | McDonald's Retains Rank As Largest Single Restaurant Brand In The World According To 2012 Sales Report | SAN FRANCISCO, CA - MARCH 12:  The McDonald's logo is posted in the window of a McDonald's restaurant on March 12, 2013 in San Francisco, California. McDonald's has retained its number one ranking in both global and domestic sales and continues to be the largest single restaurant brand in the world with company-store sales last year of $4.53 billion and franchise-store sales of $31,063 billion for a domestic total of $35.59 billion. (Photo by Justin Sullivan/Getty Images) |
| 159834695 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  Kelly Clarkson performs My Country Tis of Thee during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 176645523 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16:  A row of new Tesla Superchargers are seen outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future.  (Photo by Justin Sullivan/Getty Images) |
| 160771656 | VA0002388820 | | Apple's New Top Tier iPad With Increased Storage Goes On Sale | SAN FRANCISCO, CA - FEBRUARY 05:  Fourth generation Apple iPads are seen on display at an Apple store on February 5, 2013 in San Francisco, California. The new 128GB Apple iPad 4 went on sale today across the nation with a price tag of $799 for the wi-fi only model. LTE 4G and 3G models are selling for $929.  (Photo by Justin Sullivan/Getty Images) |
| 168032457 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04:  A protestor holds American flags during a demonstration in favor of gun regulation outside of the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas.  More than 70,000 people are expected to attend the NRA's 3-day annual member meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5.  (Photo by Justin Sullivan/Getty Images) |
| 163222554 | VA0002388820 | | Spurred By Rising Prices, Phoenix Undergoes A New Housing Boom | MESA, AZ - MARCH 06:  People swim in a pool at a housing development on March 6, 2013 in Mesa, Arizona. Phoenix, Arizona was at the forefront of the U.S. housing crisis with home prices falling 55 percent between 2005 and 2011 leaving many developers to abandon development projects. Phoenix is now undergoing a housing boom as sale prices have surged 22.9 percent, the highest price increase in the nation, and homebuilders are scrambling to buy up land.  (Photo by Justin Sullivan/Getty Images) |
| 162541331 | VA0002388820 | | Jimmy Carter Speaks At Commonwealth Club In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24:  Former U.S. President Jimmy Carter speaks at the Commonwealth Club of California on February 24, 2013 in San Francisco, California. Former President Carter delivered a speech and took questions from the audience during a Commonwealth Club of California event at the Herbst Theatre.  (Photo by Justin Sullivan/Getty Images) |
| 162541339 | VA0002388820 | | Jimmy Carter Speaks At Commonwealth Club In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24:  Former U.S. President Jimmy Carter speaks at the Commonwealth Club of California on February 24, 2013 in San Francisco, California. Former President Carter delivered a speech and took questions from the audience during a Commonwealth Club of California event at the Herbst Theatre.  (Photo by Justin Sullivan/Getty Images) |
| 185582863 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22:  Apple CEO Tim Cook speaks during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro.  (Photo by Justin Sullivan/Getty Images) |
| 185588305 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22:  Apple CEO Tim Cook speaks during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro.  (Photo by Justin Sullivan/Getty Images) |
| 168962464 | VA0002388820 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | SAN FRANCISCO, CA - MAY 17:  A customer holds a Powerball ticket and money as he waits in line on May 17, 2013 in San Francisco, California.  People are lining up to purchase $2 Powerball tickets as the multi-state jackpot hits $600 million.  (Photo by Justin Sullivan/Getty Images) |
| 185492786 | VA0002388820 | | BART Strike Hampers Bay Area Monday Morning Commute | OAKLAND, CA - OCTOBER 21:  Traffic backs up on Interstate 80 at the San Francisco-Oakland Bay Bridge as the Bay Area Rapid Transit (BART) strike snarls the Monday morning commute on October 21, 2013 in Oakland, California.  BART workers continue to strike after contract negotiations between BART management and the transit agency's two largest unions fell apart last week. Management and unions agreed on the financial specifics of the contract but differed on workplace safety rules. An estimated 400,000 commuters ride BART each day.  (Photo by Justin Sullivan/Getty Images) |
| 180222210 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Software Engineering Craig Federighi speaks about iOS 7 on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model.  (Photo by Justin Sullivan/Getty Images) |
| 168955501 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17:  Attendees wear Google Glass while posing for a group photo during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's  photo and video-equipped glasses called "Google Glass".  The panel wants to know if the high tech eyeware could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161704560 | VA0002388820 | | Same Sex Couples Appear At City Hall In Protest To Request Marriage Licenses On Valentine's Day | SAN FRANCISCO, CA - FEBRUARY 14:  San Francisco sheriffs deputies prepare to arrest same-sex marriage advocates for staging a sit-in protest after same-sex couples were denied marriage licenses from the San Francisco county clerk on February 14, 2013 in San Francisco, California. Close to a dozen same-sex couples who were denied marriage licenses were arrested after they staged a sit-in demonstration inside the office of San Francisco's county clerk.  (Photo by Justin Sullivan/Getty Images) |
| 166756036 | VA0002388820 | | Coca Cola Shares Reach 4-Year High After After Q1 Earnings Announcement | SAN FRANCISCO, CA - APRIL 16:  Bottles of Coca Cola are displayed at a market on April 16, 2013 in San Francisco, California.  Share prices of Coca Cola Co. surged as much as 5.8% today after the company reported better than expected first quarter profits. The stock surge is the largest intraday gain for Coca Cola since February 2009.  (Photo by Justin Sullivan/Getty Images) |
| 163572410 | VA0002388820 | | McDonald's Retains Rank As Largest Single Restaurant Brand In The World According To 2012 Sales Report | MILL VALLEY, CA - MARCH 12:  Customers wait in a drive through line at a McDonald's restaurant on March 12, 2013 in Mill Valley, California. McDonald's has retained its number one ranking in both global and domestic sales and continues to be the largest single restaurant brand in the world with company-store sales last year of $4.53 billion and franchise-store sales of $31.063 billion for a domestic total of $35.59 billion. (Photo by Justin Sullivan/Getty Images) |
| 187005526 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05:  A sign is posted at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 454637377 | VA0002388820 | | The Official Memorial Service For Nelson Mandela Is Held In Johannesburg | JOHANNESBURG, SOUTH AFRICA - DECEMBER 10:  Rain falls on a poster of Nelson Mandela sitting in the window of a bus outside of Ellis Park before a telecast of the Nelson Mandela memorial service on December 10, 2013 in Johannesburg, South Africa. Over 60 heads of state have travelled to South Africa to attend a week of events commemorating the life of former South African President Nelson Mandela. Mr Mandela passed away on the evening of December 5, 2013 at his home in Houghton at the age of 95. Mandela became South Africa's first black president in 1994 after spending 27 years in jail for his activism against apartheid in a racially-divided South Africa.  (Photo by Justin Sullivan/Getty Images) |
| 180224481 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple CEO Tim Cook speaks about the new iPhone during an Apple product announcement on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip.  (Photo by Justin Sullivan/Getty Images) |
| 168955459 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17:  An attendee tries Google Glass during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyewear could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14.  (Photo by Justin Sullivan/Getty Images) |
| 168115380 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 05:  An attendee wears a 2nd amendment shirt while inspecting an assault rifle during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 5, 2013 in Houston, Texas.  More than 70,000 people attended the NRA's 3-day annual meeting that featured nearly 550 exhibitors, a gun trade show and a political rally.  (Photo by Justin Sullivan/Getty Images) |
| 168025560 | VA0002388820 | | NRA Gathers In Houston For 2013 Annual Meeting | HOUSTON, TX - MAY 04:  Assault rifles are displayed during the 2013 NRA Annual Meeting and Exhibits at the George R. Brown Convention Center on May 4, 2013 in Houston, Texas. More than 70,000 people are expected to attend the NRA's 3-day annual meeting that features nearly 550 exhibitors, gun trade show and a political rally. The Show runs from May 3-5.  (Photo by Justin Sullivan/Getty Images) |
| 176938738 | VA0002388820 | | Max Baucus And Dave Camp Take Tax Reform Tour To San Francisco | SAN FRANCISCO, CA - AUGUST 19:  Square CEO Jack Dorsey (R) and House Ways and Means Committee Chairman Dave Camp (C) (R-MI) look on as Senate Finance Committee Chairman Max Baucus (L) (D-MT) attempts to download the Square Wallet app while touring the Square headquarters on August 19, 2013 in San Francisco, California.  Senators Max Baucus (D-MT) and Dave Camp (R-MI) continued their Tax Reform Tour with a visit to the headquarters of mobile payment company Square. The tour is taking the two senators across the nation to speak to American people about how to fix the nation's broken tax code to benefit families and job creators.  (Photo by Justin Sullivan/Getty Images) |
| 159630988 | VA0002388820 | | Hillary Clinton Meets With Somalia President Hassan Sheikh Mohamud | WASHINGTON, DC - JANUARY 17:  Somali president Hassan Sheikh Mohamud speaks during a news conference with Secretary of State Hillary Clinton on January 17, 2013 in Washington, DC. Secretary Clinton announced that the United States would recognize the Somali government for the first time in over 20 years, since the shooting down in Mogadishu of two American Black Hawk helicopters.  (Photo by Justin Sullivan/Getty Images) |
| 177613245 | VA0002388820 | | Rim Fire Continues To Burn Near Yosemite National Park | GROVELAND, CA - AUGUST 24:  Firefighters use a hose to douse the flames of the Rim Fire on August 24, 2013 near Groveland, California. The Rim Fire continues to burn out of control and threatens 4,500 homes outside of Yosemite National Park. Over 2,000 firefighters are battling the blaze that has entered a section of Yosemite National Park and is currently 5 percent contained.  (Photo by Justin Sullivan/Getty Images) |
| 168787950 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15:  Hugo Barra, Google vice president of product management for Android, holds a Samsung Galaxy S4 Google Edition as he speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California.  Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17.  (Photo by Justin Sullivan/Getty Images) |
| 167334718 | VA0002388820 | | Job Fair Held For Education Positions | HAYWARD, CA - APRIL 24:  Job seekers line up to meet with a recruiter during a job fair at the Alameda County Office of Education on April 24, 2013 in Hayward, California.  Over 100 job seekers attended the annual education job fair hosted by the Alameda County Office of Education where 200 jobs were available ranging from teachers to IT professionals.  (Photo by Justin Sullivan/Getty Images) |
| 168802273 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15:  Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California.  Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17.  (Photo by Justin Sullivan/Getty Images) |
| 160622874 | VA0002388820 | | San Francisco Football Fans Gather To Watch Super Bowl Against Ravens | SAN FRANCISCO, CA - FEBRUARY 03:  San Francisco 49er fans react as they watch Super Bowl XLVII at Ireland's 32 on February 3, 2013 in San Francisco, California. The San Francisco 49ers are facing off against the Baltimore Ravens in Super Bowl XLVII at the Superdome in New Orleans, Louisana.  (Photo by Justin Sullivan/Getty Images) |
| 174345279 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24:  The Netflix show House of Cards is displayed during a demonstration of the new Google Chromecast SDK during a special event at Dogpatch Studios on July 24, 2013 in San Francisco, California.  Google announced a new Asus Nexus 7 tablet and Chromecast SDK.  (Photo by Justin Sullivan/Getty Images) |
| 187024218 | VA0002388820 | | CVS Caremark Reports Quarterly Profit Increase Of 25 Percent | SAN FRANCISCO, CA - NOVEMBER 05:  Signs are posted outside of a CVS store on November 5, 2013 in San Francisco, California.  CVS Caremark reported a 25 percent surge in third-quarter earnings with profits of $1.25 billion, or $1.02 per share, compared to $1.01 billion, or 79 cents a share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 169124939 | VA0002388820 | | Campbell Soup Co. Posts Higher Earnings After Highest Soup Sales In 5 Years | SAN RAFAEL, CA - MAY 20:  Cans of Campbell's tomato soup are displayed on a shelf at Santa Venetia Market on May 20, 2013 in San Rafael, California. Campbell Soup Co. reported a 14 percent surge in third quarter sales of soup in the U.S. with quarterly earnings of $181 million, or 57 cents a share compared to $177 million, or 55 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 166923413 | VA0002388820 | | Mobile Game Maker Zynga To Lay Off 18 Percent Of Staff | SAN FRANCISCO, CA - JUNE 04:  A bicyclist rides by the Zynga headquarters on June 4, 2013 in San Francisco, California.  Mobie game maker Zynga announced on Monday that they will cut 18 percent of their workforce and shut down offices in Los Angeles, Dallas and New York. The layoffs will save the struggling company an estimated $70 to $80 million.  (Photo by Justin Sullivan/Getty Images) |
| 176645511 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16:  Tesla Model S sedans are seen parked in front of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future.  (Photo by Justin Sullivan/Getty Images) |
| 159834969 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  U.S. President Barack Obama gives his inauguration address during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 170936020 | VA0002388820 | | Facebook Annouces A New Product | MENLO PARK, CA - JUNE 20:  Facebook CEO Mark Zuckerberg speaks during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Zuckerberg announced a new product relating to that Facebook's photo-sharing subsidiary Instagram.  (Photo by Justin Sullivan/Getty Images) |
| 170938679 | VA0002388820 | | Facebook Annouces A New Product | MENLO PARK, CA - JUNE 20:  An attendee takes a photo of the instagram logo during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Facebook announced that its photo-sharing subsidiary Instagram will now allow users to take and share video.  (Photo by Justin Sullivan/Getty Images) |
| 165538436 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04:  Facebook CEO Mark Zuckerberg speaks during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Zuckerberg announced a new product for Android called Facebook Home.  (Photo by Justin Sullivan/Getty Images) |
| 180224477 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Worldwide Marketing at Phil Schiller speaks about pricing for the new iPhone during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip.  (Photo by Justin Sullivan/Getty Images) |
| 160771655 | VA0002388820 | | Apple's New Top Tier iPad With Increased Storage Goes On Sale | SAN FRANCISCO, CA - FEBRUARY 05:  An Apple Store worker helps a customer with the purchase of an Apple iPad on February 5, 2013 in San Francisco, California. The new 128GB Apple iPad 4 went on sale today across the nation with a price tag of $799 for the wi-fi only model. LTE 4G and 3G models are selling for $929.  (Photo by Justin Sullivan/Getty Images) |
| 162799656 | VA0002388820 | | Sequester Cuts Threaten Programs For Poor Such As Meals On Wheels | SAN FRANCISCO, CA - FEBRUARY 27:  Meals On Wheels of San Francisco driver Jim Fleming (R) delivers meals to Yvonne Jankowski on February 27, 2013 in San Francisco, California.  Programs for the poor like Meals On Wheels, which delivers meals to homebound seniors, could be affected if $85 billion in federal spending cuts come down due to sequestration.  (Photo by Justin Sullivan/Getty Images) |
| 162866602 | VA0002388820 | | Barnes And Noble Post Weak Quarterly Earnings | SAN BRUNO, CA - FEBRUARY 28:  A shopper walks by posters for the Barnes and Noble Nook e-reader at a Barnes and Noble bookstore on February 28, 2013 in San Bruno, California. Bookseller Barnes & Noble reported a weak quarter and a 26 percent drop in sales of its Nook e-reader to post a 8.8 percent decline in revenue and a net loss of $6.1 million, or 18 cents a share, compared to a profit of $52 million, or 71 cents a share one year ago.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160622870 | VA0002388820 | | San Francisco Football Fans Gather To Watch Super Bowl Against Ravens | SAN FRANCISCO, CA - FEBRUARY 03: San Francisco 49er fans react as they watch Super Bowl XLVII at Ireland's 32 on February 3, 2013 in San Francisco, California. The San Francisco 49ers are facing off against the Baltimore Ravens in Super Bowl XLVII at the Superdome in New Orleans, Louisiana. (Photo by Justin Sullivan/Getty Images) |
| 165537341 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: Facebook CEO Mark Zuckerberg speaks during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Zuckerberg announced a new product for Android called Facebook Home. (Photo by Justin Sullivan/Getty Images) |
| 159843991 | VA0002388820 | | Inaugural Parade Held After Swearing In Ceremony | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and First Lady Michelle Obama wave as the presidential inaugural parade winds through the nation's capital January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 180224247 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing Phil Schiller speaks about security features of the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S features a fingerprint sensor, has an upgraded camera, and contains an A7 chip (Photo by Justin Sullivan/Getty Images) |
| 159854263 | VA0002388820 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (R) dances with first lady Michelle Obama at the Commander-in-Chief Ball on January 21, 2013 in Washington, DC. Obama was sworn-in for his second term as president during a public ceremonial inauguration earlier in the day. (Photo by Justin Sullivan/Getty Images) |
| 177554244 | VA0002388820 | | Rim Fire Burns Near Yosemite National Park | GROVELAND, CA - AUGUST 23: A coyote walks across U.S. Highway 120, shut down due to the Rim Fire on August 23, 2013 near Groveland, California. The Rim Fire continues to burn out of control and threatens 4,500 homes outside of Yosemite National Park. Over 2,000 firefighters are battling the blaze that entered a section of Yosemite National Park overnight and is only 2 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 180224245 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing Phil Schiller speaks about security features of the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched two new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S features a fingerprint sensor, has an upgraded camera, and contains an A7 chip (Photo by Justin Sullivan/Getty Images) |
| 168955497 | VA0002388820 | | 2013 Google Developer Conference Continues In San Francisco | SAN FRANCISCO, CA - MAY 17: An attendee tries Google Glass during the Google I/O developer conference on May 17, 2013 in San Francisco, California. Eight members of the Congressional Bi-Partisan Privacy Caucus sent a letter to Google co-founder and CEO Larry Page seeking answers to privacy questions and concerns surrounding Google's photo and video-equipped glasses called "Google Glass". The panel wants to know if the high tech eyeware could infringe on the privacy of Americans. Google has been asked to respond to a series of questions by June 14. (Photo by Justin Sullivan/Getty Images) |
| 186568022 | VA0002388820 | | Federal Funding Cuts To Food Stamp Program Take Affect Today | RICHMOND, CA - NOVEMBER 01: A woman holds a bag of pears as she waits in line to receive free food at the Richmond Emergency Food Bank on November 1, 2013 in Richmond, California. An estimated 47 million Americans will see their food stamp benefits cut starting today as temporary relief to the federal program ends with no new budget from Congress to replace it. Under the new Supplemental Nutrition and Assistance Program (SNAP), a family of four that used to receive $668 per month will see that amount cut by $36. (Photo by Justin Sullivan/Getty Images) |
| 171545096 | VA0002388820 | | Microsoft Debuts Upgrade To Windows 8 Operating System | SAN FRANCISCO, CA - JUNE 26: Microsoft CEO Steve Ballmer holds two Windows phones as he speaks during the keynote address during the Microsoft Build Conference on June 26, 2013 in San Francisco, California. Microsoft debuted an upgrade to their Windows 8 operating system during the Microsoft Build Conference that runs through June 28. (Photo by Justin Sullivan/Getty Images) |
| 456490733 | VA0002388820 | | ANC-led Alliance Official Send Off Ceremony In Honour of Nelson Mandela | PRETORIA, SOUTH AFRICA - DECEMBER 14: South African president Jacob Zuma speaks during an African National Congress (ANC) led alliance send off ceremony at Waterkloof military airbase on December 14, 2013 in Pretoria, South Africa. The ANC held an official send off ceremony as the body of former South African President prepares to make one final journey to his hometown of Qunu for burial. Mr. Mandela passed away on the evening of December 5, 2013 at his home in Houghton at the age of 95. Mandela became South Africa's first black president in 1994 after spending 27 years in jail for his activism against apartheid in a racially-divided South Africa. (Photo by Justin Sullivan/Getty Images) |
| 453338427 | VA0002388820 | | Therapy Dogs Soothe Harried Passengers At San Francisco Int'l Airport | SAN FRANCISCO, CA - DECEMBER 03: A young boy pets a therapy dog named Toby inside Terminal 2 at San Francisco International Airport on December 3, 2013 in San Francisco, California. The San Francisco SPCA and San Francisco International Airport joined forces to launch a new program called "Wag Brigade" that will have a team of certified therapy dogs that will patrol the airport's to help calm stressed travelers during the busy holiday travel season. (Photo by Justin Sullivan/Getty Images) |
| 181792553 | VA0002388820 | | Michael Dell Addresses Oracle Open World Conference | SAN FRANCISCO, CA - SEPTEMBER 25: Dell CEO Michael Dell delivers a keynote address during the 2013 Oracle Open World conference on September 25, 2013 in San Francisco, California. The week-long Oracle Open World conference runs through September 26. (Photo by Justin Sullivan/Getty Images) |
| 159133975 | VA0002388820 | | 2013 Consumer Electronics Show Highlights Newest Technology | LAS VEGAS, NV - JANUARY 08: A Lexus LS Integrated Safety self-driving car is displayed at the Lexus booth during the 2013 International CES at the Las Vegas Convention Center on January 8, 2013 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 8-11 and is expected to feature 3,100 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 162799880 | VA0002388820 | | Sequester Cuts Threaten Programs For Poor Such As Meals On Wheels | SAN FRANCISCO, CA - FEBRUARY 27: Meals On Wheels of San Francisco driver Jim Fleming (R) delivers meals to Yvonne Jankowski on February 27, 2013 in San Francisco, California. Programs for the poor like Meals On Wheels, which delivers meals to homebound seniors, could be affected if $85 billion in federal spending cuts come down due to sequestration. (Photo by Justin Sullivan/Getty Images) |
| 168808005 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15: Attendees visit the Google Play booth during the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. At the close of the markets today Google shares were at all-time record high at $916 a share, up 3.3 percent. (Photo by Justin Sullivan/Getty Images) |
| 176559894 | VA0002388820 | | Target Holds Job Fair To Hire Employees For New San Francisco Store | SAN FRANCISCO, CA - AUGUST 15: A Target employee greets a job seeker at the start of an interview during a job fair at a new Target retail store on August 15, 2013 in San Francisco, California. Hundreds of job seekers applied for jobs during a job fair to staff a new Target City store. According to a report by the Labor Department, the number of people seeking first time unemployment benefits fell to the lowest level since 2007 with initial jobless claims decreasing by 15,000 to 320,000. (Photo by Justin Sullivan/Getty Images) |
| 160975088 | VA0002388820 | | East Coast Blizzard Forces Cancellations Of Thousands Of Flights Nationwide | SAN FRANCISCO, CA - FEBRUARY 08: A United Airlines ticket agent helps a customer rebook a flight that was canceled due to weather at San Francisco International Airport on February 8, 2013 in San Francisco, California. Thousands of flights to the East Coast were canceled as a potentially historic blizzard is set to dump up to three feet of snow in the Northeast from New York City to Boston. (Photo by Justin Sullivan/Getty Images) |
| 165539438 | VA0002388820 | | Facebook Announces New Launcher Service For Android Phones | MENLO PARK, CA - APRIL 04: A Facebook employee holds a phone that is running the new "Home" program during an event at Facebook headquarters during an event at Facebook headquarters on April 4, 2013 in Menlo Park, California. Facebook CEO Mark Zuckerberg announced a new product for Android called Facebook Home as well as the new HTC First phone that will feature the new software. (Photo by Justin Sullivan/Getty Images) |
| 170938282 | VA0002388820 | | Facebook Announces A New Product | MENLO PARK, CA - JUNE 20: Instagram CEO Kevin Systrom speaks during a press event at Facebook headquarters on June 20, 2013 in Menlo Park, California. Systrom announced that Facebook's photo-sharing subsidiary Instagram will now allow users to take and share video. (Photo by Justin Sullivan/Getty Images) |
| 181792558 | VA0002388820 | | Michael Dell Addresses Oracle Open World Conference | SAN FRANCISCO, CA - SEPTEMBER 25: Dell CEO Michael Dell delivers a keynote address during the 2013 Oracle Open World conference on September 25, 2013 in San Francisco, California. The week-long Oracle Open World conference runs through September 26. (Photo by Justin Sullivan/Getty Images) |
| 174245037 | VA0002388820 | | McDonald's Stock Down After Q2 Profit Misses Expectations | SAN FRANCISCO, CA - JULY 22: A worker cleans a sidewalk outside of a McDonald's restaurant on July 22, 2013 in San Francisco, California. McDonald's stock slipped in Monday trading after the bad food giant missed analyst expectations for second-quarter earnings with profits of $1.4 billion, or $1.38 a share compared to $1.35 billion, or $1.32 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 174347865 | VA0002388820 | | Google's Android And Chrome Chief Sundar Pichai Holds News Event | SAN FRANCISCO, CA - JULY 24: The new Google Nexus 7 tablet, made by Asus is displayed during a Google special event at Dogpatch Studios on July 24, 2013 in San Francisco, California. Google announced a new Asus Nexus 7 tablet and the Chromecast SDK. (Photo by Justin Sullivan/Getty Images) |
| 159854123 | VA0002388820 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (R) dances with first lady Michelle Obama at the Commander-in-Chief Ball on January 21, 2013 in Washington, DC. Pres. Obama was sworn-in for his second term as president during a public ceremonial inauguration earlier in the day. (Photo by Justin Sullivan/Getty Images) |
| 165701706 | VA0002388820 | | NY Federal Judge Overrules FDA Over-The-Counter Ban On Emergency Contraception Pill | SAN ANSELMO, CA - APRIL 05: A package of Plan B contraceptive is displayed at Jack's Pharmacy on April 5, 2013 in San Anselmo, California. A federal judge in New York City has ordered the Food and Drug Administration to make Plan B contraceptive, also known as the morning after pill, available to younger teens without a prescription within 30 days. The judges ruling overturns a December 2011 decision by the FDA to restrict access to the contraceptive to any girl under 17 years of age. (Photo illustration by Justin Sullivan/Getty Images) |
| 180221809 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model. (Photo by Justin Sullivan/Getty Images) |
| 180222598 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple Senior Vice President of Worldwide Marketing at Phil Schiller speaks about the new iPhone 5C during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors. (Photo by Justin Sullivan/Getty Images) |
| 159834962 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama gives his inauguration address during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 167271603 | VA0002388820 | | Apple To Report Quarterly Earnings | SAN FRANCISCO, CA - APRIL 23: The Apple logo is displayed on the exterior of an Apple Store on April 23, 2013 in San Francisco, California. Analysts believe that Apple Inc. will report their first quarterly loss in nearly a decade as the company prepares to report first quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 173080193 | VA0002388820 | | Boeing 777 Crashes At San Francisco Airport | SAN FRANCISCO, CA - JULY 6: (EDITORS NOTE: Retransmission with alternate crop.) A Boeing 777 airplane lies burned on the runway after it crashed landed at San Francisco International Airport July 6, 2013 in San Francisco, California. A passenger aircraft from Asiana Airlines coming from Seoul, South Korea crashed landed while on it's landing decent. No word so far on injuries or deaths. (Photo by Justin Sullivan/Getty Images) |
| 180230202 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Musician Elvis Costello (L) and Apple CEO Tim Cook look at the new iPhone 5S during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 187005518 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: A Tesla Model S car is displayed at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 167846739 | VA0002388820 | | Ford Leads Automakers During Strong Monthly Sales In April | COLMA, CA - MAY 01: A Ford logo sign stands in front of Serramonte Ford on May 1, 2013 in Colma, California.  Ford Motor Co. reported a 18 percent surge in April sales that was fueled by its best April for truck sales since April 2007.  the F-150 pickup were up 24 percent compared to one year ago. (Photo by Justin Sullivan/Getty Images) |
| 183966009 | VA0002388820 | | California Attorney General Kamala Harris Announces Lawsuit | SAN FRANCISCO, CA - OCTOBER 10:  California Attorney General Kamala Harris speaks during a news conference on October 10, 2013 in San Francisco, California. Harris announced the filing of a lawsuit against the for-profit Corinthian Colleges and its subsidiaries for alleged false advertising, securities fraud, intentional misrepresentations to students and the unlawful use of military insignias in advertisements. Santa Ana, California-based Corinthian Colleges operates 111 total campuses in North America with 24 Heald, Everest and WyoTech colleges in California that have an estimated 27,000 students. (Photo by Justin Sullivan/Getty Images) |
| 186456136 | VA0002388820 | | Shell Reports Large Drop In Quarterly Earnings | SAN FRANCISCO, CA - OCTOBER 31: A gas station pump at a Shell gas station on October 31, 2013 in San Francisco, California.  Royal Dutch Shell reported a 32% decline in third quarter profits with earnings of $4.5 billion compared to $6.5 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 171437779 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24:  An Apple-1 computer, built in 1976, is displayed during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California.  Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000.  (Photo by Justin Sullivan/Getty Images) |
| 171437782 | VA0002388820 | | Christie's To Auction Working Apple-1 Motherboard Designed By Steve Wozniak | MOUNTAIN VIEW, CA - JUNE 24:  People inspect an Apple-1 computer, built in 1976, that is displayed during the First Bytes: Iconic Technology From the Twentieth Century, an online auction featuring vintage tech products at the Computer History Museum on June 24, 2013 in Mountain View, California.  Christie's is auctioning off an original Apple-1 computer owned by Ted Perry as part of its First Bytes: Iconic Technology from the Twentieth Century, an online auction of vintage tech products. The online auction begins today and runs through July 9. The Apple-1 is expected to fetch between $300,000 and $500,000.  (Photo by Justin Sullivan/Getty Images) |
| 172567318 | VA0002388820 | | San Francisco's Parking Ticket Fees To Become Nation's Most Expensive | SAN FRANCISCO, CA - JULY 03: A parking meter displays the word "expired" on July 3, 2013 in San Francisco, California.  San Francisco's parking ticket fees became the highest in the country on July 1 when the city raised fees by $2 per citation to $74 downtown and $64 for areas outside the city's center.  (Photo by Justin Sullivan/Getty Images) |
| 180239361 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 175810985 | VA0002388820 | | San Francisco Holds Gun Buyback Event | SAN FRANCISCO, CA - AUGUST 08:  A San Francisco police officer holds a handful of ammunition that was surrendered during a gun buyback event on August 8, 2013 in San Francisco, California. Dozens of guns were turned in during a one-day gun buyback event in San Francisco's Mission District put on by San Francisco city officials. In hopes of reducing violence in the area, $100 was given for each working gun that was turned in and $200 was given for assault rifles. (Photo by Justin Sullivan/Getty Images) |
| 176645531 | VA0002388820 | | Telsa Motors Opens New "Supercharger" Station In Fremont, California | FREMONT, CA - AUGUST 16:  A Tesla Model S sedan is seen plugged into a new Tesla Supercharger outside of the Tesla Factory on August 16, 2013 in Fremont, California. Tesla Motors opened a new Supercharger station with four stalls for public use at their factory in Fremont, California. The Superchargers allow owners of the Tesla Model S to charge their vehicles in 20 to 30 minutes for free. There are now 18 charging stations in the U.S. with plans to open more in the near future.  (Photo by Justin Sullivan/Getty Images) |
| 187006082 | VA0002388820 | | Electronic Car Maker Telsa Reports Quarterly Earnings | PALO ALTO, CA - NOVEMBER 05: A view of the dashboard in a new Tesla Model S car at a Tesla showroom on November 5, 2013 in Palo Alto, California. Tesla will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 159854128 | VA0002388820 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (L) dances with first lady Michelle Obama at the Commander-in-Chief Ball on January 21, 2013 in Washington, DC. Pres. Obama was sworn-in for his second term as president during a public ceremonial inauguration earlier in the day. (Photo by Justin Sullivan/Getty Images) |
| 158957371 | VA0002388820 | | Pace Of Job Growth Slows Down, 7.8 Unemployment Rate Remains Unchanged | SAN RAFAEL, CA - JANUARY 04: A pedestrian walks by a "now hiring" sign that is posted in the window of a Chase bank branch on January 4, 2013 in San Rafael, California. According to a Labor Department December jobs report, the U.S. unemployment remained the same from November of 7.8% as employers added 155,000 jobs in December.  (Photo by Justin Sullivan/Getty Images) |
| 168962415 | VA0002388820 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | SAN FRANCISCO, CA - MAY 17:  Angel Robreno holds a Powerball ticket that he just purchased on May 17, 2013 in San Francisco, California.  People are lining up to purchase $2 Powerball tickets as the multi-state jackpot hits $600 million. (Photo by Justin Sullivan/Getty Images) |
| 162367653 | VA0002388820 | | Rally Held In Support Of Renaming San Francisco Int'l Airport After Gay Rights Leader Harvey Milk | SAN FRANCISCO, CA - FEBRUARY 22:  Supporters hold signs with the image of slain San Francisco supervisor Harvey Milk during a rally at San Francisco City Hall on February 22, 2013 in San Francisco, California.  Dozens of supporters staged a rally in front of San Francisco City Hall to support San Francisco supervisor David Campos's Harvey Milk SFO charter amendment that aims to change the name of the San Francisco International Airport to Harvey Milk SFO in honor of the Milk who was the first openly gay elected official in the United States. Milk was assassinated on November 27, 1978 along with then San Francisco Mayor George Moscone by Dan White, a San Francisco supervisor who had recently resigned. (Photo by Justin Sullivan/Getty Images) |
| 185492788 | VA0002388820 | | BART Strike Hampers Bay Area Monday Morning Commute | OAKLAND, CA - OCTOBER 21:  Traffic backs up on Interstate 80 at the San Francisco-Oakland Bay Bridge as the Bay Area Rapid Transit (BART) strike snarls the morning commute on October 21, 2013 in Oakland, California.  BART workers continue to strike after contract negotiations between BART management and the transit agency's two largest unions fell apart last week. Management and unions agreed on the financial specifics of the contract but differed on workplace safety rules. An estimated 400,000 commuters ride BART each day. (Photo by Justin Sullivan/Getty Images) |
| 184069157 | VA0002388820 | | Wells Fargo Reports Quarterly Earnings Rise 13 Percent | SAN FRANCISCO, CA - OCTOBER 11:  Pedestrians walk by a Wells Fargo home mortgage office on October 11, 2013 in San Francisco, California. Wells Fargo reported a 13 percent increase in third-quarter profits with a net income of $5.6 billion, or 99 cents a share compared to $4.9 billion, or 88 cents a share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 171540723 | VA0002388820 | | Californians React To Supreme Court Rulings On Prop 8 And DOMA | SAN FRANCISCO, CA - JUNE 26:  Same-sex couple Sue Rochman (C) and Robin Romdalvik (R) with their son Maddox Rochman-Romdalvik celebrate upon hearing the U.S. Supreme Court's rulings on gay marriage in City Hall June 26, 2013 in San Francisco, United States. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Justin Sullivan/Getty Images) |
| 158914477 | VA0002388820 | | Hormel Foods To Purchase Skippy Peanut Butter From Unilever | SAN FRANCISCO, CA - JANUARY 03:  Cans of Spam are displayed on a shelf at Cal Mart grocery store on January 3, 2013 in San Francisco, California.  Hormel, the maker of Spam, announced that it will purchase the Skippy peanut butter brand from Unilever for $700 million in cash. (Photo by Justin Sullivan/Getty Images) |
| 180222093 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  Apple Senior Vice President of Software Engineering Craig Federighi speaks about iOS 7 on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company is expected to launch at least one new iPhone model.  (Photo by Justin Sullivan/Getty Images) |
| 166666387 | VA0002388820 | | Dish Network Makes $25.5 Billion Offer For Sprint Nextel | SAN FRANCISCO, CA - APRIL 15:  A pedestrian walks by a Sprint store on April 15, 2013 in San Francisco, California.  Dish Network Corp has offered to purchase Sprint Nextel Corp for $25.5 billion in cash and stock. (Photo by Justin Sullivan/Getty Images) |
| 180232643 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10:  The new iPhone 5C is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 161694132 | VA0002388820 | | Berkshire Hathaway And 3G Capital To Buy Heinz | SAN FRANCISCO, CA - FEBRUARY 14:  Bottles of Heinz ketchup are displayed on a shelf at Bryan's Market on February 14, 2013 in San Francisco, California. Billionaire investor Warren Buffett's Berkshire Hathaway is is teaming up with the Brazilian investment group 3G Capital to buy H.J. Heinz Co. for $23.3 billion.  (Photo by Justin Sullivan/Getty Images) |
| 159831977 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama's mother-in-law Marian Robinson, daughters, Sasha Obama and Malia Obama, Mrs. Obama's brother Craig Robinson arrive during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 168802101 | VA0002388820 | | Google Developers Event Held In San Francisco | SAN FRANCISCO, CA - MAY 15:  Larry Page, Google co-founder and CEO speaks during the opening keynote at the Google I/O developers conference at the Moscone Center on May 15, 2013 in San Francisco, California. Thousands are expected to attend the 2013 Google I/O developers conference that runs through May 17. (Photo by Justin Sullivan/Getty Images) |
| 171499052 | VA0002388820 | | Urban Foraging Group Collects Fruit Off Private Property | SAN JOSE, CA - JUNE 25:  Apricots hang from a tree during a Village Harvest volunteers harvest apricot trees at Guadalupe Historic Orchard on June 25, 2013 in San Jose, California. Village Harvest and other San Francisco Bay Area nonprofit groups are volunteering to pick excessive fruit from homeowners' yards and other plots of land to donate to food banks, soup kitchens and organizations that help the needy. Urban harvesting, or gleaning, aims to collect fruit that normally goes to waste after it goes unpicked and falls to the ground. Village Harvest has donated thousands of pounds of fruit to local organizations.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 180232645 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5S is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 180236557 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple employees arrange a display of the new iPhone 5C during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 185575648 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPad Air during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 185582853 | VA0002388820 | | Apple Unveils New Versions Of Popular iPad | SAN FRANCISCO, CA - OCTOBER 22: Apple CEO Tim Cook holds the new iPad Air during an Apple announcement at the Yerba Buena Center for the Arts on October 22, 2013 in San Francisco, California. The tech giant announced its new iPad Air, a new iPad mini with Retina display, OS X Mavericks and highlighted its Mac Pro. (Photo by Justin Sullivan/Getty Images) |
| 167271605 | VA0002388820 | | Apple To Report Quarterly Earnings | SAN FRANCISCO, CA - APRIL 23: A person walks by an Apple Store on April 23, 2013 in San Francisco, California. Analysts believe that Apple Inc. will report their first quarterly loss in nearly a decade as the company prepares to report first quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 180236561 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Musician Elvis Costello performs during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 180224599 | VA0002388820 | | Apple Introduces New Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: Apple CEO Tim Cook speaks on stage during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone models that will run iOS 7. The 5C is made from a hard-coated polycarbonate and comes in five colors. The 5S comes in three colors, features a fingerprint sensor, has an upgraded camera, and contains an A7 chip. (Photo by Justin Sullivan/Getty Images) |
| 166666392 | VA0002388820 | | Dish Network Makes $25.5 Billion Offer For Sprint Nextel | SAN FRANCISCO, CA - APRIL 15: Pedestrians walk by a Sprint store on April 15, 2013 in San Francisco, California. Dish Network Corp has offered to purchase Sprint Nextel Corp for $25.5 billion in cash and stock. (Photo by Justin Sullivan/Getty Images) |
| 162363617 | VA0002388820 | | Clothing Retailer Abercrombie And Fitch Reports Strong Quarterly Earnings | SAN FRANCISCO, CA - FEBRUARY 20: People walk by an Abercrombie and Fitch store on February 22, 2013 in San Francisco, California. Clothing retailer Abercrombie and Fitch reported a surge in fourth quarter revenue with earnings of $157.2 million, or $1.95 per share compared to $45.8 million, or 52 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 165269891 | VA0002388820 | | California Lawmakers Push To Tax And Regulate Ammunition Sales | PETALUMA, CA - APRIL 02: Nine millimeter bullets sit on the counter at Sportsmans Arms on April 2, 2013 in Petaluma, California. In the wake of the Newtown, Connecticut school massacare, California State lawmakers are introducing several bills that propose taxing and regulating sales of ammunition. Another bill is aimed to require a background check and annual permit fee to purchase any ammunition. (Photo illustration by Justin Sullivan/Getty Images) |
| 159834658 | VA0002388820 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama waves during the public ceremonial inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States. (Photo by Justin Sullivan/Getty Images) |
| 183966013 | VA0002388820 | | California Attorney General Kamala Harris Announces Lawsuit | SAN FRANCISCO, CA - OCTOBER 10: California Attorney General Kamala Harris points to a map as she speaks during a news conference on October 10, 2013 in San Francisco, California. Harris announced the filing of a lawsuit against five for-profit Corinthian Colleges and its subsidiaries for alleged false advertising, securities fraud, intentional misrepresentations to students and the unlawful use of military insignias in advertisements. Santa Ana, California-based Corinthian Colleges operates 111 total campuses in North America with 24 Heald, Everest and WyoTech colleges in California that have an estimated 27,000 students. (Photo by Justin Sullivan/Getty Images) |
| 161625828 | VA0002388820 | | Valentine's Day Celebrated At California Of Sciences | SAN FRANCISCO, CA - FEBRUARY 13: An African Penguin holds a Valentine's Day card at the California Academy of Sciences on February 13, 2013 in San Francisco, California. In honor of Valentine's Day, the colony of African Penguins at the California Academy of Sciences received heart-shaped red valentines with hand written messages from Academy visitors. (Photo by Justin Sullivan/Getty Images) |
| 162546524 | VA0002388820 | | Star Wars Fans Train As Jedis In Lightsaber Class In San Francisco | SAN FRANCISCO, CA - FEBRUARY 24: Julio Reyes (L) and Ron Nixon (R) practice combat moves with lightsabers during a Golden Gate Knights class in saber choreography on February 24, 2013 in San Francisco, California.  Star Wars fans Alain Bloch and Matthew Carauddo founded the Golden Gate Knights in 2011 to teach classes on how to safely wield a lightsaber and perform choreographed moves. The three hour class costs ten dollars and all equipment is provided. (Photo by Justin Sullivan/Getty Images) |
| 180234549 | VA0002388820 | | Apple Introduces Two New iPhone Models At Product Launch | CUPERTINO, CA - SEPTEMBER 10: The new iPhone 5C is displayed during an Apple product announcement at the Apple campus on September 10, 2013 in Cupertino, California. The company launched the new iPhone 5C model that will run iOS 7 is made from hard-coated polycarbonate and comes in various colors and the iPhone 5S that features fingerprint recognition security. (Photo by Justin Sullivan/Getty Images) |
| 159854125 | VA0002388820 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama (R) dances with first lady Michelle Obama at the Commander-in-Chief Ball on January 21, 2013 in Washington, DC. Pres. Obama was sworn-in for his second term as president during a public ceremonial inauguration earlier in the day. (Photo by Justin Sullivan/Getty Images) |
| 160814330 | VA0002388820 | | Hasbro Announces New Monopoly Playing Figure | FAIRFAX, CA - FEBRUARY 06: In this photo illustration, Monopoly board game pieces are displayed on February 6, 2013 in Fairfax, California. Toy maker Hasbro, Inc. announced today that fans of the board game Monopoly voted in an online contest to eliminate the iron playing figure and replace it with a cat figure. The cat gamepiece received 31 percent of the online votes to beat out four other contenders, a robot, diamond ring, helicopter and guitar. (Photo illustration by Justin Sullivan/Getty Images) |
| 158914412 | VA0002388820 | | Hormel Foods To Purchase Skippy Peanut Butter From Unilever | SAN FRANCISCO, CA - JANUARY 03: Cans of Spam are displayed on a shelf at Cal Mart grocery store on January 3, 2013 in San Francisco, California. Hormel, the maker of Spam, announced that it will purchase the Skippy peanut butter brand from Unilever for $700 million in cash. (Photo by Justin Sullivan/Getty Images) |
| 160619618 | VA0002388820 | | San Francisco Football Fans Gather To Watch Super Bowl Against Ravens | SAN FRANCISCO, CA - FEBRUARY 03: A San Francisco 49er fan waves a flag on the bar at Ireland's 32 during a Super Bowl XLVII watch party on February 3, 2013 in San Francisco, California. The San Francisco 49ers are facing off against the Baltimore Ravens in Super Bowl XLVII at the Superdome in New Orleans, Louisana. (Photo by Justin Sullivan/Getty Images) |
| 151871462 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: The new iPhone 5 is displayed during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch.  (Photo by Justin Sullivan/Getty Images) |
| 155578796 | VA0002388821 | | Romney Campaigns Throughout Swing States Ahead Of Presidential Election | FAIRFAX, VA - NOVEMBER 05: An overflow crowd waits to see Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks during a campaign rally at George Mason University on November 5, 2012 in Fairfax, Virginia. With one day to go until election day, Romney is making one final push throughout swing states. (Photo by Justin Sullivan/Getty Images) |
| 146303360 | VA0002388821 | | Broad Federal Farm Bill With Implications Across US Food Spectrum Debated In Washington | SAN FRANCISCO, CA - JUNE 13: A customer shops for cherries at a farmers market on June 13, 2012 in San Francisco, California. The U.S. Senate has started to debate the new five-year, half trillion dollar farm and food bill that will rewrite the federal policy that  outlines how American farmers are protected from financial and natural disasters. California, ranked first in the nation for speciality crops exports, is seeking continued support of speciality crops, pest management, marketing assistance and agricultural research and State lawmakers have addressed a letter to the House Committee on Agriculture asking for programs to continue. (Photo by Justin Sullivan/Getty Images) |
| 155654762 | VA0002388821 | | Mitt And Ann Romney Vote On Election Day In Massachusetts | BELMONT, MA - NOVEMBER 06: Republican presidential candidate, former Massachusetts Gov. Mitt Romney (L) and his wife Ann Romney talk after filing out their ballots at Beech Street Center on November 6, 2012 in Belmont, Massachusetts. The race for the presidency remains tight as Americans are heading to the polls to cast their ballots. (Photo by Justin Sullivan/Getty Images) |
| 147225167 | VA0002388821 | | Stockton, CA To Become Largest U.S. City To File For Bankruptcy | STOCKTON, CA - JUNE 27: A pedestrian walks by the vacant Bank of Stockton on June 27, 2012 in Stockton, California. Members of the Stockton city council voted 6-1 on Tuesday to adopt a spending plan for operating under Chapter 9 bankruptcy protection following failed talks with bondholders and labor unions failed. The move will make Stockton the biggest U.S. city to file for bankruptcy protection from creditors. (Photo by Justin Sullivan/Getty Images) |
| 143063199 | VA0002388821 | | American Bandstand Legend Dick Clark Dies At 82 | NEW YORK, NY - APRIL 18:  People walk through Times Square on April 18, 2012 in New York City.  American Bandstand host and TV producer Dick Clark died of a heart attack Wednesday after being admitted to Saint John's hospital in Santa Monica for an outpatient treatment. He was 82.  (Photo by Justin Sullivan/Getty Images) |
| 152766142 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25:  California Gov. Jerry Brown (L) looks on as Google co-founder Sergey Brin speaks during a news conference at Google headquarters on September 25, 2012 in Mountain View, California.  California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 152361698 | VA0002388821 | | Salesforce CEO Marc Benioff Keynotes Dreamforce Cloud Computing Event | SAN FRANCISCO, CA - SEPTEMBER 19: Motivational speaker Tony Robbins (R) talks with Salesforce CEO Marc Benioff as he delivers the keynote address during the Dreamforce 2012 conference at the Moscone Center on September 19, 2012 in San Francisco, California. A reported 90,000 people registered to attend the cloud computing industry conference Dreamforce 2012 that runs through September 21. (Photo by Justin Sullivan/Getty Images) |
| 148166028 | VA0002388821 | | Governor Brown Signs California Homeowner Bill Of Rights | SAN FRANCISCO, CA - JULY 11: California Attorney General Kamala Harris looks on after California Governor Jerry Brown signed the California Homeowner Bill of Rights (AB 278 and SB 900) on July 11, 2012 in San Francisco, California.  Gov. Jerry Brown signed the California Homeowners Bill of Rights that establishes landmark protection rules for mortgage loan borrowers. The laws go into effect on January 1, 2013. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 150287261 | VA0002388821 | | Mitt Romney Finishes His Four Day Bus Tour In Ohio | BEALLSVILLE, OH - AUGUST 14:  Coal miners look on as Republican presidential candidate and former Massachusetts Governor Mitt Romney speaks during a campaign rally at American Energy Corporation on August 14, 2012 in Beallsville, Ohio. Mitt Romney is wrapping up his multi state bus tour with campaign events in Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 144948907 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island.  (Photo by Justin Sullivan/Getty Images) |
| 144688335 | VA0002388821 | | Facebook Sets IPO Price At 38 Dollars A Share | NEW YORK, NY - MAY 17:  Pedestrians are seen reflected in the window of the Nasdaq studios as the Facebook logo is displayed on a ticker board on May 17, 2012 in New York City. Facebook will list their IPO on Nasdaq on Friday morning with an opening price of $38 per share.  (Photo by Justin Sullivan/Getty Images) |
| 149950826 | VA0002388821 | | Extended Drought Pushes Corn Prices To Record Highs | JOHNSTON, IA - AUGUST 07:  A decal advertising E85 Ethanol is displayed on a gas pump at a Kum and Go gas station on August 7, 2012 in Johnston, Iowa.  An exceptionally hot summer and the worst drought in more than a half century has caused cut prospects for the U.S. corn crop to a five-year low and has sent prices up to over $8.00 a bushel in late July trading. The price surge and limited supply has also prompted ethanol plants to voluntarily slow production by 20 percent, a two year low.  (Photo by Justin Sullivan/Getty Images) |
| 146303361 | VA0002388821 | | Broad Federal Farm Bill With Implications Across US Food Spectrum Debated In Washington | SAN FRANCISCO, CA - JUNE 13:  A customer chooses a basket of strawberries at a farmers market on June 13, 2012 in San Francisco, California.  The U.S. Senate has started to debate the new five-year, half trillion dollar farm and food bill that will rewrite the federal policy that  outlines how American farmers are protected from financial and natural disasters. California, ranked first in the nation for specialty crop exports, is seeking continued support of specialty crops, pest management, marketing assistance and agricultural research and State lawmakers have addressed a letter to the House Committee on Agriculture asking for programs to continue. (Photo by Justin Sullivan/Getty Images) |
| 144948909 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  A general view during Google's Larry Page for a photograph after a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island.  (Photo by Justin Sullivan/Getty Images) |
| 155689650 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07:  Republican presidential candidate, Mitt Romney, wife, Ann Romney, and family, wave to the crowd on stage after conceding the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney.  (Photo by Justin Sullivan/Getty Images) |
| 145273331 | VA0002388821 | | 75th Anniversary Of The Golden Gate Bridge | SAN FRANCISCO, CA - MAY 03:  (EDITORS NOTE: Image was created using the iPhone 4s with Instagram "LoFi" filter) A tourist walks on a wall at a lookout point near the Golden Gate Bridge on May 3, 2012 in San Francisco, California. The Golden Gate Bridge, Highway and Transportation District is preparing for the 75th anniversary of the iconic Golden Gate Bridge that will be marked with a festival on May 26 - 27 that will feature music, displays of bridge artifacts and art exhibits. The 1.7 mile steel suspension bridge, one of the modern Wonders of the World, opened to traffic on May 27, 1937.  (Photo by Justin Sullivan/Getty Images) |
| 147227219 | VA0002388821 | | Stockton, CA To Become Largest U.S. City To File For Bankruptcy | STOCKTON, CA - JUNE 27:  A pedestrian walks by a Stockton Record newspaper rack displaying the headline "Bankrupt!" on June 27, 2012 in Stockton, California. Members of the Stockton city council voted 6-1 on Tuesday to adopt a spending plan for operating under Chapter 9 bankruptcy protection following failed talks with bondholders and labor unions failed.  The move will make Stockton the biggest U.S. city to file for bankruptcy protection from creditors.  (Photo by Justin Sullivan/Getty Images) |
| 151862254 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple Senior Vice President of Worldwide product marketing Phil Schiller announces the new iPhone 5 during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone.  (Photo by Justin Sullivan/Getty Images) |
| 154752197 | VA0002388821 | | Candidate Mitt Romney Campaigns In Crucial Swing States | WORTHINGTON, OH - OCTOBER 25:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks during a campaign rally at Worthington Industries on October 25, 2012 in Cincinnati, Ohio. Mitt Romney is campaigning in Ohio with less than two weeks to go before the election.  (Photo by Justin Sullivan/Getty Images) |
| 151872632 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  An attendee looks at the new iPhone 5 during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch.  (Photo by Justin Sullivan/Getty Images) |
| 145891317 | VA0002388821 | | Long Term Mortgage Rates Fall To Historic Lows | SAN FRANCISCO, CA - JUNE 07:  Pedestrians are reflected in a window as they walk by a sign displaying mortgage rates inside a Bank of America office on June 7, 2012 in San Francisco, California. Average rates for 30 and 15 year fixed mortgages fell for the sixth straight week to record lows. The 30 year loan fell to 3.67 percent from 3.75 percent last week and the 15 year mortgage dropped to 2.94 percent compared 2.97 percent one week ago.  (Photo by Justin Sullivan/Getty Images) |
| 145812099 | VA0002388821 | | Google Holds News Conference | SAN FRANCISCO, CA - JUNE 06:  Members of the media watch a slideshow during a news conference about Google Maps on June 6, 2012 in San Francisco, California. Google announced new upgrades to Google maps including a feature to download maps and view offline, better 3D mapping and a backpack camera backpack camera device called Trekker that will allow Street View to go offroad on hiking trials and places only accessible by foot. (Photo by Justin Sullivan/Getty Images) |
| 143490069 | VA0002388821 | | Samsung Profits Surge Amid Strong Mobile Phone Sales | SAN FRANCISCO, CA - APRIL 27:  A Samsung Galaxy Nexus phone is seen on display at a Sprint store on April 27, 2012 in San Francisco, California.  Samsung Electronics reported a record $5.15 billion quarterly profit and estimates that their Galaxy smartphones, will continue to be a hot seller and boost earnings in the current quarter. (Photo by Justin Sullivan/Getty Images) |
| 155578666 | VA0002388821 | | Romney Campaigns Throughout Swing States Ahead Of Presidential Election | FAIRFAX, VA - NOVEMBER 05:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney and his wife Ann Romney speak to an overflow crowd during a campaign rally at George Mason University on November 5, 2012 in Fairfax, Virginia. With one day to go until election day, Mitt Romney is making one final push throughout swing states.  (Photo by Justin Sullivan/Getty Images) |
| 146177476 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  WWDC attendees look at the new MacBook Pro that is displayed at the 2012 Apple WWDC keynote address at the Moscone Center on June 11, 2012 in San Francisco, California.  Apple announced a new version of its popular Macbook Pro laptop as well as the new Mountain Lion operating system and iOS 6 for the iPhone with new features like maps. WWDC starts today and runs through  June 15.  (Photo by Justin Sullivan/Getty Images) |
| 141630759 | VA0002388821 | | Oracle Reports Quarterly Earnings | REDWOOD SHORES, CA - MARCH 20:  The Oracle logo is displayed at Oracle headquarters on March 20, 2012 in Redwood Shores, California.  Oracle will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 140097164 | VA0002388821 | | Kid Rock Joins Mitt Romney At Michigan Campaign Rally | ROYAL OAK, MI - FEBRUARY 27:  Republican presidential candidate and former Massachusetts Governor Mitt Romney (R) and his wife Ann Romney look on as  musician Kid Rock performs during a campaign rally at the Royal Oak Theatre on February 27, 2012 in Royal Oak, Michigan. Michigan residents will go to the polls on February 28 to vote for their choice in the Republican presidential race.  (Photo by Justin Sullivan/Getty Images) |
| 158604698 | VA0002388821 | | UPS Expects Today To Be Busy Delivery Day | SAN FRANCISCO, CA - DECEMBER 20:  Pedestrians are seen reflected in the side of a UPS truck on December 20, 2012 in San Francisco, California. With less than one week to go before Christmas, today is expected to be the busiest day in the history of UPS and they are expecting to ship an estimated 28 million packages around the globe. (Photo by Justin Sullivan/Getty Images) |
| 150287061 | VA0002388821 | | Mitt Romney Finishes His Four Day Bus Tour In Ohio | BEALLSVILLE, OH - AUGUST 14:  Coal miners look on as Republican presidential candidate and former Massachusetts Governor Mitt Romney speaks during a campaign rally at American Energy Corporation on August 14, 2012 in Beallsville, Ohio. Mitt Romney is wrapping up his multi state bus tour with campaign events in Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 157926670 | VA0002388821 | | Unemployment Rates Drop to 7.7 Percent, As Economy Adds More Jobs Than Predicted | SAN FRANCISCO, CA - DECEMBER 07:  A now hiring sign hangs in the window of a Ross clothing store on December 7, 2012 in San Francisco, United States.  The U.S. Labor Department releases a study showing the economy added 146,000 jobs in November, and the unemployment rate fell to 7.7 percent from 7.9 percent the previous month.  (Photo by Justin Sullivan/Getty Images) |
| 153331879 | VA0002388821 | | Obama And Romney Square Off In First Presidential Debate In Denver | DENVER, CO - OCTOBER 03:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney (L) speaks as Democratic presidential candidate, U.S. President Barack Obama (R) listens during the Presidential Debate at the University of Denver on October 3, 2012 in Denver, Colorado. The first of four debates for the 2012 Election, three Presidential and one Vice Presidential, is moderated by PBS's Jim Lehrer and focuses on domestic issues:  the economy, health care, and the role of government.  (Photo by Justin Sullivan/Getty Images) |
| 145891314 | VA0002388821 | | Long Term Mortgage Rates Fall To Historic Lows | SAN FRANCISCO, CA - JUNE 07:  A Citibank customer walks by a sign displaying mortgage rates inside a Citibank office on June 7, 2012 in San Francisco, California.  Average rates for 30 and 15 year fixed mortgages fell for the sixth straight week to record lows. The 30 year loan fell to 3.67 percent from 3.75 percent last week and the 15 year mortgage dropped to 2.94 percent compared 2.97 percent one week ago.  (Photo by Justin Sullivan/Getty Images) |
| 153395985 | VA0002388821 | | Romney And Ryan Campaign In Virginia One Day After Presidential Debate | FISHERSVILLE, VA - OCTOBER 04:  Musician Trace Adkins performs during a campaign rally for Republican presidential candidate, former Massachusetts Gov. Mitt Romney at the Augusta Expoland on October 4, 2012 in Fishersville, Virginia. One day after the first Presidential debate, Mitt Romney spoke to the CPAC before heading to Virginia to campaign with his running mate Rep Paul Ryan (R-WI).  (Photo by Justin Sullivan/Getty Images) |
| 153372760 | VA0002388821 | | Mitt Romney Returns To Campaign Trail After 1st Debate | DENVER, CO - OCTOBER 04:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney (L) speaks as his sons (L-R) Matt Romney, Craig Romney, Tagg Romney and Josh Romney applaud during the regional Conservative Political Action Conference (CPAC) on October 4, 2012 in Denver, Colorado. One day after the first presidential debate, Mitt Romney spoke to the CPAC before heading to Virginia to campaign with his running mate Rep. Paul Ryan (R-WI).  (Photo by Justin Sullivan/Getty Images) |
| 158129379 | VA0002388821 | | Homeless Numbers Remain Unchanged From 2011 Despite Increase In Funding | SAN FRANCISCO, CA - DECEMBER 10:  A homeless man begs for change on December 10, 2012 in San Francisco, California. Despite efforts from the Federal Government and local officials to provide more shelters and beds for homeless people, the number of people living on the streets remained unchanged from January 2011 to January 2012. The number of homeless families increased while the number of veterans on the street decreased.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 148470916 | VA0002388821 | | Yahoo To Announce Q2 Earnings One Day After Appointing New CEO | SUNNYVALE, CA - JULY 17: The Yahoo logo is displayed in front of the Yahoo headquarters on July 17, 2012 in Sunnyvale, California. Yahoo will report Q2 earnings one day after former Google executive Marissa Mayer was named as the new CEO. (Photo by Justin Sullivan/Getty Images) |
| 152766331 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25:  Google co-founder Sergey Brin looks on during a news conference at Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 146177705 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple Senior VP of iPhone Software Scott Forstall demonstrates the new map application featured on iOS 6 during the keynote address during the 2012 Apple WWDC keynote address at the Moscone Center on June 11, 2012 in San Francisco, California.  The Apple WWDC starts today and runs through  June 15.  (Photo by Justin Sullivan/Getty Images) |
| 153334183 | VA0002388821 | | Obama And Romney Square Off In First Presidential Debate In Denver | DENVER, CO - OCTOBER 03:  Democratic presidential candidate, U.S. President Barack Obama (R) and Republican presidential candidate, former Massachusetts Gov. Mitt Romney (L) smile after the Presidential Debate at the University of Denver on October 3, 2012 in Denver, Colorado. The first of four debates for the 2012 Election, three Presidential and one Vice Presidential, is moderated by PBS's Jim Lehrer and focuses on domestic issues:  the economy, health care, and the role of government.  (Photo by Justin Sullivan/Getty Images) |
| 154585538 | VA0002388821 | | Obama And Romney Spar In Final Debate Before Presidential Election | BOCA RATON, FL - OCTOBER 22:  Ann Romney (R) grabs her husband, Republican presidential candidate Mitt Romney, at the conclusion of a debate with U.S. President Barack Obama at the Keith C. and Elaine Johnson Wold Performing Arts Center at Lynn University on October 22, 2012 in Boca Raton, Florida. The focus for the final presidential debate before Election Day on November 6 is foreign policy.  (Photo by Justin Sullivan/Getty Images) |
| 153394882 | VA0002388821 | | Romney And Ryan Campaign In Virginia One Day After Presidential Debate | FISHERSVILLE, VA - OCTOBER 04:  Musician Trace Adkins performs during a campaign rally for Republican presidential candidate, former Massachusetts Gov. Mitt Romney at the Augusta Expoland on October 4, 2012 in Fishersville, Virginia. One day after the first Presidential debate, Mitt Romney spoke to the CPAC before heading to Virginia to campaign with his running mate Rep Paul Ryan (R-WI). (Photo by Justin Sullivan/Getty Images) |
| 145812002 | VA0002388821 | | Google Holds News Conference | SAN FRANCISCO, CA - JUNE 06: A Google employee works on a laptop before the start of a new conference about Google Maps on June 6, 2012 in San Francisco, California. Google announced new upgrades to Google maps including a feature to download maps and view offline, better 3D mapping and a backpack camera device called Trekker that will allow Street View to go offroad on hiking trails and places only accessible by foot. (Photo by Justin Sullivan/Getty Images) |
| 145812114 | VA0002388821 | | Google Holds News Conference | SAN FRANCISCO, CA - JUNE 06: Brian McClendon, Google VP of Engineering for Google Maps, speaks during a news conference about Google Maps on June 6, 2012 in San Francisco, California. Google announced new upgrades to Google maps including a feature to download maps and view offline, better 3D mapping and a backpack camera backpack camera device called Trekker that will allow Street View to go offroad on hiking trails and places only accessible by foot. (Photo by Justin Sullivan/Getty Images) |
| 151868536 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple CEO Tim Cook speaks during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone.  (Photo by Justin Sullivan/Getty Images) |
| 145824858 | VA0002388821 | | Tea Party Protests At Obama Fundraiser In San Francisco | SAN FRANCISCO, CA - JUNE 06: A Tea Party protester holds a sign during a demonstration outside of a fundraiser for U.S. President Barack Obama on June 6, 2012 in San Francisco, California.  Hundreds of spectators and protesters gathered outside of two fundraisers for Barack Obama during a four hour trip to San Francisco where he earned $2 million for his campaign. (Photo by Justin Sullivan/Getty Images) |
| 150215117 | VA0002388821 | | Presidential Candidate Mitt Romney Campaigns With His Vice Presidential Pick Rep. Paul Ryan | MOORESVILLE, NC - AUGUST 12:  (L-R) Liza Ryan, Republican vice presidential candidate, U.S. Rep. Paul Ryan (R-WI), Charlie Ryan, Sam Ryan and wife Janna Ryan greet supporters during a campaign rally at the NASCAR Technical Institute on August 12, 2012 in Mooresville, North Carolina. Mitt Romney continues his four day bus tour a day after announcing his running mate, Rep. Paul Ryan (R-WI). (Photo by Justin Sullivan/Getty Images) |
| 146183751 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple Senior VP of Software Engineering Craig Federighi announces the new Mountain Lion operating system during the keynote address during the 2012 Apple WWDC keynote address at the Moscone Center on June 11, 2012 in San Francisco, California.  The Apple WWDC starts today and runs through June 15.  (Photo by Justin Sullivan/Getty Images) |
| 151249500 | VA0002388821 | | Democratic National Convention: Day 1 | CHARLOTTE, NC - SEPTEMBER 04:  First lady Michelle Obama waves on stage during day one of the Democratic National Convention at Time Warner Cable Arena on September 4, 2012 in Charlotte, North Carolina. The DNC that will run through September 7, will nominate U.S. President Barack Obama as the Democratic presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 152361706 | VA0002388821 | | Salesforce CEO Marc Benioff Keynotes Dreamforce Cloud Computing Event | SAN FRANCISCO, CA - SEPTEMBER 19:  Musician MC Hammer performs during the Dreamforce 2012 conference at the Moscone Center on September 19, 2012 in San Francisco, California.  A reported 90,000 people registered to attend the cloud computing industry conference Dreamforce 2012 that runs through September 21. (Photo by Justin Sullivan/Getty Images) |
| 151872806 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  The new iPod Nano is displayed during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch. (Photo by Justin Sullivan/Getty Images) |
| 158604701 | VA0002388821 | | UPS Expects Today To Be Busy Delivery Day | SAN FRANCISCO, CA - DECEMBER 20:  A UPS worker unloads packages from his truck on December 20, 2012 in San Francisco, California. With less than one week to go before Christmas, today is expected to be the busiest day in the history of UPS and they are expecting to ship an estimated 28 million packages around the globe. (Photo by Justin Sullivan/Getty Images) |
| 144948910 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  New York City Mayor Michael Bloomberg (R) talks with Google co-founder and CEO Larry Page after a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 158329781 | VA0002388821 | | Google Maps Returns To Apple's iPhone | FAIRFAX, CA - DECEMBER 13: The Google Maps app is seen on an Apple iPhone 4S on December 13, 2012 in Fairfax, California. Three months after Apple removed the popular Google Maps from its operating system to replace it with its own mapping software,  a Google Maps app has been added to the iTunes store. Apple Maps were widely panned in tech reviews and among customers, the fallout resulting in the dismissal of the top executive in charge of Apple's mobile operating system. (Photo by Justin Sullivan/Getty Images) |
| 146178355 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple CEO Tim Cook delivers the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15.  (Photo by Justin Sullivan/Getty Images) |
| 143308840 | VA0002388821 | | New Report: Half Of Recent College Graduates Under- Or Unemployed | BERKELEY, CA - APRIL 23:  UC Berkeley students walk through Sproul Plaza on the UC Berkeley campus April 23, 2012 in Berkeley, California.  According to reports, half of all recent college graduates are finding themselves underemployed or jobless and the prospects for new graduates dim in a weak labor market.  (Photo by Justin Sullivan/Getty Images) |
| 145824882 | VA0002388821 | | Tea Party Protests At Obama Fundraiser In San Francisco | SAN FRANCISCO, CA - JUNE 06: A Tea Party protester holds a sign during a demonstration outside of a fundraiser for U.S. President Barack Obama on June 6, 2012 in San Francisco, California.  Hundreds of spectators and protesters gathered outside of two fundraisers for Barack Obama during a four hour trip to San Francisco where he earned $2 million for his campaign. (Photo by Justin Sullivan/Getty Images) |
| 154760467 | VA0002388821 | | Candidate Mitt Romney Campaigns In Crucial Swing States | DEFIANCE, OH - OCTOBER 25:  (L-R) Musicians Randy Owen and Meat Loaf sing with Republican presidential candidate, former Massachusetts Gov. Mitt Romney and musician John Rich during a campaign rally at Defiance High School on October 25, 2012 in Defiance, Ohio. Mitt Romney is campaigning in Ohio with less than two weeks to go before the election. (Photo by Justin Sullivan/Getty Images) |
| 144481717 | VA0002388821 | | CIO, 2 Others To Resign After JPMorgan Chase $2 Billion Trading Error | NEW YORK, NY - MAY 14:  Pedestrians walk by a sign outside of a JPMorgan Chase office on May 14, 2012 in New York City.  Following a $2 billion trading blunder,  JPMorgan Chase's chief investment officer Ina Drew retired and will be succeeded by Matt Zames, an executive from JPmorgan's investment bank. At least two others are also being held accountable for the mistake. (Photo by Justin Sullivan/Getty Images) |
| 149540410 | VA0002388821 | | Trial Begins In Apple-Samsung Patent Battle | SAN JOSE, CA - JULY 30:  A sign is posted in front of a Samsung Electronics office on July 30, 2012 in San Jose, California.  The trial in the Apple Inc. and Samsung Electronics Co. patent battle begins today at a San Jose federal courthouse to determine if Samsung illegally copied technology used in Apple's popular iPhone and iPads. Apple is seeking $2.5 billion in damages. (Photo by Justin Sullivan/Getty Images) |
| 151872622 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  The new iPhone 5 is displayed during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch. (Photo by Justin Sullivan/Getty Images) |
| 152489155 | VA0002388821 | | Hotly Anticipated iPhone 5 Goes In Sale In Stores | SAN FRANCISCO, CA - SEPTEMBER 21:  The new iPhone 5 is displayed at an Apple Store on September 21, 2012 in San Francisco, California. Customers flocked to Apple Stores across the U.S. to purchase the hotly anticipated iPhone 5 which went on sale nationwide today. (Photo by Justin Sullivan/Getty Images) |
| 144948906 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page (R) and New York City Mayor Michael Bloomberg (L) look on during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 144948939 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  (L-R) Google co-founder and CEO Larry Page speaks at Cornell University president David Skorton, Technion director Craig Gotsman and New York City Mayor Michael look on during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 146399441 | VA0002388821 | | Housing Report Suggests Rising Rents Could Lead To Home Market Turnaround | BERKELEY, CA - JUNE 15:  A "for lease" sign is posted in front of the Fourth and U apartments on June 15, 2012 in Berkeley, California. According to a report by Harvard University's Joint Center for Housing Studies, the tepid real estate market could see a turnaround with the price of rental properties surging and vacancies dropping from 10.6 percent in 2009 to 9.5 percent last year, the lowest level since 2002. (Photo by Justin Sullivan/Getty Images) |
| 151246128 | VA0002388821 | | Democratic National Convention: Day 1 | CHARLOTTE, NC - SEPTEMBER 04:  U.S. Rep. Dennis Kucinich (D-OH) gives an interview during day one of the Democratic National Convention at Time Warner Cable Arena on September 4, 2012 in Charlotte, North Carolina. The DNC that will run through September 7, will nominate U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 154886432 | VA0002388821 | | On The Campaign Trail: Behind The Scenes With The Romney Campaign | IN FLIGHT - OCTOBER 29:  Republican National Committee chairman Reince Priebus (L) looks on as Republican presidential candidate, former Massachusetts Gov. Mitt Romney works on his iPad aboard his campaign plane on October 29, 2012 en route to Moline, Illinois. Romney canceled campaign events on October 29 and 30 due to Hurricane Sandy. (Photo by Justin Sullivan/Getty Images) |
| 151391511 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06:  (L-R) Malia Obama, Sasha Obama, and First lady Michelle Obama watch as Democratic presidential candidate, U.S. President Barack Obama speaks on stage during the final day of the Democratic National Convention at Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 144848917 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 154756470 | VA0002388821 | | Candidate Mitt Romney Campaigns In Crucial Swing States | BOWLING GREEN, OH - OCTOBER 25:  A police officer blocks traffic as the motorcade of Republican presidential candidate, former Massachusetts Gov. Mitt Romney passes on October 25, 2012 in Bowling Green, Ohio. Mitt Romney is campaigning in Ohio with less than two weeks to go before the election. (Photo by Justin Sullivan/Getty Images) |
| 151862372 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple Senior Vice President of Worldwide product marketing Phil Schiller announces the new iPhone 5 during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone. (Photo by Justin Sullivan/Getty Images) |
| 147722718 | VA0002388821 | | Stockton, CA To Become Largest U.S. City To File For Bankruptcy | STOCKTON, CA - JUNE 27:  Cars drive by a sign on June 27, 2012 in Stockton, California. Members of the Stockton city council voted 6-1 on Tuesday to adopt a spending plan for operating under Chapter 9 bankruptcy protection following failed talks with bondholders and labor unions failed.  The move will make Stockton the biggest U.S. city to file for bankruptcy protection from creditors. (Photo by Justin Sullivan/Getty Images) |
| 150657360 | VA0002388821 | | Mosquito Abatement Continues In Bay Area As West Nile Cases In US On Rise | BRENTWOOD, CA - AUGUST 23:  Technicians with the Contra Costa County Mosquito and Vector Control District drive a truck through a neighborhood fogging with Pyrocide 7396 insecticide on August 23, 2012 in Brentwood, California.  In the wake of the largest outbreak of the West Nile Virus in the U.S. history, the Contra Costa County Mosquito and Vector Control is fogging areas of the county that have seen a spike in numbers of mosquitoes carrying the West Nile Virus. More than 1,100 people in the Unites States have been infected with West Nile and 41 people have died. (Photo by Justin Sullivan/Getty Images) |
| 155578757 | VA0002388821 | | Romney Campaigns Throughout Swing States Ahead Of Presidential Election | FAIRFAX, VA - NOVEMBER 05:  Crowds of supporters are seen from the motorcade of Republican presidential candidate, former Massachusetts Gov. Mitt Romney before a campaign rally at George Mason University on November 5, 2012 in Fairfax, Virginia. With one day to go until election day, Romney is making one final push throughout swing states. (Photo by Justin Sullivan/Getty Images) |
| 146561655 | VA0002388821 | | Asians Surpass Hispanics As Largest Source Of Immigration To U.S. | SAN FRANCISCO, CA - JUNE 19:  People wait for a bus in Chinatown on June 19, 2012 in San Francisco, California.  According to a study released today by the Pew Research Center, Asians have passed Hispanics to become the largest group of new immigrants to the United States, bringing the population of Asians to a record 18.2 million. An estimated 430,000 Asians immigrants, both legal and illegal, immigrated to the U.S. in 2010, compared with 370,000 Hispanics.  In 2007, close to 390,000 Asians immigrated compared to 540,000 Hispanics. (Photo by Justin Sullivan/Getty Images) |
| 151863613 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple Senior Vice President of Worldwide product marketing Phil Schiller announces the new iPhone 5 during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone. (Photo by Justin Sullivan/Getty Images) |
| 140177763 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple Senior VP of iPhone Software Scott Forstall demonstrates new Siri features as part of iOS 6 during the keynote address during the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 140178361 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple CEO Tim Cook waves during the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 155118784 | VA0002388821 | | Romney Campaigns Throughout Virginia | VIRGINIA BEACH, VA - NOVEMBER 01:  Virginia Gov. Bob McDonnell greets the crowd during a campaign rally for Republican presidential candidate, former Massachusetts Gov. Mitt Romney at Farm Bureau Live on November 1, 2012 in Virginia Beach, Virginia. With less than one week to go until election day, Mitt Romney is campaigning in Virginia. (Photo by Justin Sullivan/Getty Images) |
| 144848918 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 145893206 | VA0002388821 | | Long Term Mortgage Rates Fall To Historic Lows | SAN FRANCISCO, CA - JUNE 07: A "sale pending" sign is posted in front of a home on June 7, 2012 in San Francisco, California.  Average rates for 30 and 15 year fixed mortgages fell for the sixth straight week to record lows. The 30 year loan fell to 3.67 percent from 3.75 percent last week and the 15 year mortgage dropped to 2.94 percent compared 2.97 percent one week ago. (Photo by Justin Sullivan/Getty Images) |
| 152248434 | VA0002388821 | | Occupy Movement In San Francisco Marks One Year Anniversary Of Start Of Protests | SAN FRANCISCO, CA - SEPTEMBER 17:  An Occupy Wall Street protester holds a sign during a demonstration on September 17, 2012 in San Francisco, California.  An estimated 100 Occupy Wall Street protestors staged a demonstration and march through downtown San Francisco to mark the one year anniversary of the birth of the Occupy movement. (Photo by Justin Sullivan/Getty Images) |
| 144848913 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 140178359 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple CEO Tim Cook delivers the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 143490086 | VA0002388821 | | Samsung Profits Surge Amid Strong Mobile Phone Sales | SAN FRANCISCO, CA - APRIL 27:  A Samsung Galaxy Nexus phone is seen on display at a Sprint store on April 27, 2012 in San Francisco, California.  Samsung Electronics reported a record $5.19 billion quarterly profit and estimates that their Galaxy smartphones, will continue to be a hot seller and boost earnings in the current quarter. (Photo by Justin Sullivan/Getty Images) |
| 151873545 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple CEO Tim Cook (L) looks on as Dave Grohl of the Foo Fighters looks at the new iPhone 5 during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone. (Photo by Justin Sullivan/Getty Images) |
| 151308771 | VA0002388821 | | Democratic National Convention: Day 2 | CHARLOTTE, NC - SEPTEMBER 06:  Former U.S. President Bill Clinton hugs Democratic presidential candidate, U.S. President Barack Obama (L) on stage during day two of the Democratic National Convention at Time Warner Cable Arena on September 5, 2012 in Charlotte, North Carolina. The DNC that will run through September 7, will nominate U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 148449764 | VA0002388821 | | Citigroup Beats Estimates Despite 12 Percent Decline In Net Income | SAN RAFAEL, CA - JULY 16:  A customer uses an ATM at a Citibank branch office on July 16, 2012 in San Rafael, California.  Citigroup announced a decline in quarterly earnings of 12 percent with net income falling to $2.946 billion, or 95 cents per share, compared to $3.34 billion, or $1.09 one year ago. (Photo by Justin Sullivan/Getty Images) |
| 148470911 | VA0002388821 | | Yahoo To Announce Q2 Earnings One Day After Appointing New CEO | SUNNYVALE, CA - JULY 17:  The Yahoo logo is displayed in front of the Yahoo headquarters on July 17, 2012 in Sunnyvale, California.  Yahoo will report Q2 earnings one day after former Google executive Marissa Mayer was named as the new CEO. (Photo by Justin Sullivan/Getty Images)  (Photo by Justin Sullivan/Getty Images) |
| 142836138 | VA0002388821 | | Mayor Bloomberg Appears With The Muppets In Times Square | NEW YORK, NY - APRIL 13:  New York City Mayor Michael Bloomberg (L) stands with Muppets Gonzo, Miss Piggy and Kermit the Frog during a news conference on April 13, 2012 in New York City.  NYC Mayor Michael Bloomberg and NYC and Co. announced today that the Muppets will act as New York City's official family ambassadors for the next year. The Muppets will encourage family travel to New York City by highlighting the best ways for families to experience the city. (Photo by Justin Sullivan/Getty Images) |
| 152766334 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25:  A reporter looks at a Google self-driving car at the Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 145295393 | VA0002388821 | | 75th Anniversary Of The Golden Gate Bridge | SAN FRANCISCO, CA - MAY 25: (EDITORS NOTE: Image was created using the iPhone 4s with Instagram 'LoFi' filter) A cat sits in front of the Golden Gate Bridge on May 25, 2012 in San Francisco, California. The Golden Gate Bridge, Highway and Transportation District is preparing for the 75th anniversary of the iconic span with a festival on May 26 - 27 that will feature music, displays of bridge artifacts and art exhibits. The 1.7 mile steel suspension bridge, one of the modern Wonders of the World, opened to traffic on May 27, 1937. (Photo by Justin Sullivan/Getty Images) |
| 152851066 | VA0002388821 | | Weekly Jobless Numbers Drop Lower Than Expected | SAN FRANCISCO, CA - SEPTEMBER 27: A 'now hiring' sign is posted in the window of a GAP store on September 27, 2012 in San Francisco, California. The Labor Department reported that new claims for unemployment benefits fell by 26,000 this week to a seasonally-adjusted 359,000, the lowest level since July. (Photo by Justin Sullivan/Getty Images) |
| 152489035 | VA0002388821 | | Hotly Anticipated iPhone 5 Goes In Sale In Stores | SAN FRANCISCO, CA - SEPTEMBER 21: A new iPhone 5 is displayed at an Apple Store on September 21, 2012 in San Francisco, California. Customers flocked to Apple Stores across the U.S. to purchase the hotly anticipated iPhone 5 which went on sale nationwide today. (Photo by Justin Sullivan/Getty Images) |
| 144948920 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21: Google co-founder and CEO Larry Page (L) looks on with Cornell president David Skorton during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 150532403 | VA0002388821 | | Lowe's Second Quarter Earnings Fall 10 Percent | SAN BRUNO, CA - AUGUST 20: A customer leaves a Lowe's store on August 20, 2012 in San Bruno, California. Home improvement chain Lowe's reported a ten percent decline in second quarter earnings with net earnings of $747 million, or 64 cents a share, compared to $830 million, or 64 cents a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 155689937 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering in Boston | BOSTON, MA - NOVEMBER 07: Republican presidential candidate, Mitt Romney, waves to the crowd before conceding the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 149001757 | VA0002388821 | | Mild Winter In Northeast Drives Lobster Prices To Record Lows | PORTLAND, ME - JULY 21: A lobster banner hangs in the doorway at Benny's Famous Fried Clams on July 21, 2012 in Portland, Maine. A mild winter and warmer than usual spring caused lobsters to shed their shells six weeks earlier than usual which resulted in an overabundance of lobsters in the Northeastern United States that has driven down prices to record lows. Lobstermen hope to make at least $4.00 a pound to turn a profit but prices this year have been as low as $1.25 a pound. (Photo by Justin Sullivan/Getty Images) |
| 153372682 | VA0002388821 | | Mitt Romney Returns To Campaign Trail After 1st Debate | DENVER, CO - OCTOBER 04: Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks as his son Matt Romney looks on during the regional Conservative Political Action Conference (CPAC) on October 4, 2012 in Denver, Colorado. One day after the first presidential debate, Mitt Romney spoke to the CPAC before heading to Virginia to campaign with his running mate Rep. Paul Ryan (R-WI). (Photo by Justin Sullivan/Getty Images) |
| 151873048 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: A photographer takes a picture of the new iPod Nano during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch. (Photo by Justin Sullivan/Getty Images) |
| 144948912 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21: Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 145235324 | VA0002388821 | | Bay Area Prepares For San Francisco's Golden Gate Bridge 75th Anniversary | SAN FRANCISCO, CA - MAY 24: Tourists ride bicycles on a newly constructed bike path near the Golden Gate Bridge on May 24, 2012 in San Francisco, California. The Golden Gate Bridge, Highway and Transportation District is preparing for the 75th anniversary of the iconic Golden Gate Bridge that will be marked with a festival on May 26 - 27 that will feature music, displays of bridge artifacts and art exhibits. The 1.7 mile steel suspension bridge, one of the modern Wonders of the World, opened to traffic on May 27, 1937. (Photo by Justin Sullivan/Getty Images) |
| 144481722 | VA0002388821 | | CIO, 2 Others To Resign After JPMorgan Chase $2 Billion Trading Error | NEW YORK, NY - MAY 14: Flowers stand in front of a Chase sign at a bank branch inside the JPMorgan Chase headquarters on May 14, 2012 in New York City. Following a $2 billion trading blunder, JPMorgan Chase's chief investment officer Ina Drew retired and will be succeeded by Matt Zames, an executive from JPMorgan's investment bank. At least two others are also being held accountable for the mistake. (Photo by Justin Sullivan/Getty Images) |
| 152766137 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25: Google co-founder Sergey Brin looks on during a news conference at Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 148578095 | VA0002388821 | | Bank Of America Reports Second Quarter Revenue Rises 66 Percent | CORTE MADERA, CA - JULY 18: A sign stands in front of a Bank of America branch office on July 18, 2012 in Corte Madera, California. Bank of America reported second quarter net income of $2.5 billion, or 19 cents per share compared to a loss of $8.8 billion, or 90 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 151106626 | VA0002388821 | | Mitt Romney Attends Victory Rally In Cincinnati | CINCINNATI, OH - SEPTEMBER 01: Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks during a campaign rally at Union Terminal on September 1, 2012 in Cincinnati, Ohio. Mitt Romney will hold campaign events in Ohio and Florida. (Photo by Justin Sullivan/Getty Images) |
| 146177704 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple Senior VP of iPhone Software Scott Forstall demonstrates the new map application featured on iOS 6 during the keynote address during the 2012 Apple WWDC keynote address at the Moscone Center on June 11, 2012 in San Francisco, California. The Apple WWDC starts today and runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 152757677 | VA0002388821 | | RIM CEO Thorsten Heins Speaks To Blackberry Conference In San Jose | SAN JOSE, CA - SEPTEMBER 25: Research In Motion (RIM) CEO Thorsten Heins speaks during the BlackBerry Jam 2012 conference at the San Jose Convention Center on September 25, 2012 in San Jose, California. RIM CEO Thorsten Heins kicked off the three-day BlackBerry Jam 2012 conference with a look at the new BlackBerry 10 operating system. The conference runs through September 27. (Photo by Justin Sullivan/Getty Images) |
| 155687275 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering in Boston | BOSTON, MA - NOVEMBER 06: Spectators react to President Obama's projected re-election displayed on large televisions during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 6, 2012 in Boston, Massachusetts. Voters went to polls in the heavily contested presidential race between incumbent U.S. President Barack Obama and Republican challenger Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 151242548 | VA0002388821 | | Democratic National Convention: Day 1 | CHARLOTTE, NC - SEPTEMBER 04: A display on stage shows former U.S President Jimmy Carter during day one of the Democratic National Convention at Time Warner Cable Arena on September 4, 2012 in Charlotte, North Carolina. The DNC that will run through September 7, will nominate U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 157777289 | VA0002388821 | | After Failing To Reform, Oakland PD To Fall Under Court Appointed Director | OAKLAND, CA - DECEMBER 06: An Oakland Police patrol car sits in front of the Oakland Police headquarters on December 6, 2012 in Oakland, California. Oakland City officials have come to an agreement to forfeit broad power over the Oakland Police Department to a court-appointed director to avoid federal takeover. The new compliance director would have the power to seek approval from a judge to fire the police chief. (Photo by Justin Sullivan/Getty Images) |
| 144948940 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21: (L-R) Cornell University president David Skorton, Google co-founder and CEO Larry Page and New York City Mayor Michael Bloomberg pose for a photo following a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 154668281 | VA0002388821 | | Candidate Mitt Romney Campaigns In Crucial Swing States | DENVER, CO - OCTOBER 24: A motorcycle police officer blocks traffic as the motorcade of Republican presidential candidate Mitt Romney passes by on October 24, 2012 in Denver, Colorado. (Photo by Justin Sullivan/Getty Images) |
| 152766135 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25: Google co-founder Sergey Brin speaks during a news conference at Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 148166024 | VA0002388821 | | Governor Brown Signs California Homeowner Bill Of Rights | SAN FRANCISCO, CA - JULY 11: California Attorney General Kamala Harris speaks to reporters after California Governor Jerry Brown signed the California Homeowner Bill of Rights (AB 278 and SB 900) on July 11, 2012 in San Francisco, California. Gov. Jerry Brown signed the California Homeowners Bill of Rights that establishes landmark protection rules for mortgage loan borrowers. The laws go into effect on January 1, 2013. (Photo by Justin Sullivan/Getty Images) |
| 154577459 | VA0002388821 | | Obama And Romney Spar In Final Debate Before Presidential Election | BOCA RATON, FL - OCTOBER 22: Republican presidential candidate Mitt Romney (R) and his wife Ann Romney (L) sit backstage with members of their family before the start of a debate with U.S. President Barack Obama at the Keith C. and Elaine Johnson Wold Performing Arts Center at Lynn University on October 22, 2012 in Boca Raton, Florida. The focus for the final presidential debate before Election Day on November 6 is foreign policy. (Photo by Justin Sullivan/Getty Images) |
| 149249382 | VA0002388821 | | Activists Rally Against Fracking Outside California EPA Office | SACRAMENTO, CA - JULY 25: Protestors hold signs against fracking during a demonstration outside of the California Environmental Protection Agency (EPA) headquarters on July 25, 2012 in Sacramento, California. Dozens of environmental activists staged a "Stop Fracking With California" demonstration outside the California EPA headquarters ahead of public workshop hosted by the Division of Oil Gas and Geothermal Resources where protestors are planning to voice their opposition to the rushed regulatory of fracking and the many threats to the environment imposed by the process of hydraulic fracking for oil and gas. (Photo by Justin Sullivan/Getty Images) |
| 146170267 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple CEO Tim Cook delivers the keynote address during the Apple 2012 WWDC Worldwide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. According to reports Apple is expected to unveil a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 152766138 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25: (L-R) California Gov. Jerry Brown, California State Sen. Alex Padilla and Google co-founder Sergey Brin exit a self-driving car at the Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 142610766 | VA0002388821 | | Facebook To Acquire Photosharing Site Instagram For One Billion Dollars | NEW YORK, NY - APRIL 09: In this photo illustration, the photo-sharing app Instagram fan page is seen on the Facebook website on the Apple Safari web browser on April 9, 2012 in New York City. Facebook Inc. is acquiring photo-sharing app Instagram for approx. $1 billion. (Photo by Justin Sullivan/Getty Images) |
| 151391490 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06: Democratic presidential candidate, U.S. President Barack Obama speaks on stage to accept the nomination for president during the final day of the Democratic National Convention at Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 146399458 | VA0002388821 | | Housing Report Suggests Rising Rents Could Lead To Home Market Turnaround | RICHMOND, CA - JUNE 15: A "for rent" sign is posted in front of a house on June 15, 2012 in Richmond, California. According to a report by Harvard University's Joint Center for Housing Studies, the tepid real estate market could see a turnaround with the price of rental properties surging and vacancies dropping from 10.6 percent in 2009 to 9.5 percent last year, the lowest level since 2002. (Photo by Justin Sullivan/Getty Images) |
| 153331405 | VA0002388821 | | Obama And Romney Square Off In First Presidential Debate In Denver | DENVER, CO - OCTOBER 03: Republican presidential candidate, former Massachusetts Gov. Mitt Romney smiles during the Presidential Debate at the University of Denver on October 3, 2012 in Denver, Colorado. The first of four debates for the 2012 Election, three Presidential and one Vice Presidential, is moderated by PBS's Jim Lehrer and focuses on domestic issues: the economy, health care, and the role of government. (Photo by Justin Sullivan/Getty Images) |
| 146179382 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple Senior VP of iPhone Software Scott Forstall demonstrates new Passbook application that is part of iOS 6 during the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 153662868 | VA0002388821 | | Republican Candidate Mitt Romney Gives Foreign Policy Speech | LEXINGTON, VA - OCTOBER 08: Republican presidential candidate, former Massachusetts Gov. Mitt Romney delivers a foreign policy speech at the Virginia Military Institute on October 8, 2012 in Lexington, Virginia. Mitt Romney is campaigning in Virginia. (Photo by Justin Sullivan/Getty Images) |
| 150557570 | VA0002388821 | | Boston Market To Remove Salt Shakers, Lower Sodium Levels In Food | SAN FRANCISCO, CA - AUGUST 21: A sign explaining the absence of salt shakers is posted on a table inside a Boston Market restaurant on August 21, 2012 in San Francisco, California. Restaurant chain Boston Market announced today that it plans to remove salt shakers from tables at all of its locations and will launch plans to reduce sodium levels by 20 percent in three popular foods -rotisserie chicken, macaroni and cheese and mashed potatoes. (Photo by Justin Sullivan/Getty Images) |
| 146303975 | VA0002388821 | | Broad Federal Farm Bill With Implications Across US Food Spectrum Debated In Washington | SAN FRANCISCO, CA - JUNE 13: A customer shops for nectarines at a farmers market on June 13, 2012 in San Francisco, California. The U.S. Senate has started to debate the new five-year, half trillion dollar farm and food bill that will rewrite the federal policy that outlines how American farmers are protected from financial and natural disasters. California, ranked first in the nation for specialty crops exports, is seeking continued support of specialty crops, pest management, marketing assistance and agricultural research and State lawmakers have addressed a letter to the House Committee on Agriculture asking for programs to continue. (Photo by Justin Sullivan/Getty Images) |
| 155254068 | VA0002388821 | | Mitt Romney Campaigns In Wisconsin And Ohio | NORFOLK, VA - NOVEMBER 02: Republican presidential candidate, former Massachusetts Gov. Mitt Romney works on his iPad aboard his campaign plane before take off on November 2, 2012 in Norfolk, Virginia. With less than one week to go before election day, Mitt Romney is campaigning in Wisconsin and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 146178356 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: WWDC attendees look at the new MacBook Pro that is displayed following the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 151394886 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06: Democratic presidential candidate, U.S. President Barack Obama waves on stage after accepting the nomination during the final day of the Democratic National Convention at Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 150234055 | VA0002388821 | | Presidential Candidate Mitt Romney Campaigns With His Vice Presidential Pick Rep. Paul Ryan | WAUKESHA, WI - AUGUST 12: Republican presidential candidate and former Massachusetts Governor Mitt Romney (R) and his running mate Rep. Paul Ryan (R-WI) greet supporters during a homecoming campaign rally at the Waukesha County Expo Center on August 12, 2012 in Waukesha, Wisconsin. Mitt Romney continues his tour day bus tour a day after announcing his running mate, Rep. Paul Ryan (R-WI). (Photo by Justin Sullivan/Getty Images) |
| 155689646 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07: Republican presidential candidate, Mitt Romney, speaks at the podium as he concedes the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 155689888 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07: Republican presidential candidate, Mitt Romney, wife, Ann Romney, and family, wave to the crowd on stage after conceding the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 146177748 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple Senior VP of Software Engineering Craig Federighi announces the new Mountain Lion operating system during the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 145812110 | VA0002388821 | | Google Holds News Conference | SAN FRANCISCO, CA - JUNE 06: A member of the media works on a laptop before the start of a news conference about Google Maps on June 6, 2012 in San Francisco, California. Google announced new upgrades to Google maps including a feature to download maps and view offline, better 3D mapping and a backpack camera device called Trekker that will allow Street View to go offroad on hiking trails and places only accessible by foot. (Photo by Justin Sullivan/Getty Images) |
| 150287931 | VA0002388821 | | Mitt Romney Finishes His Four Day Bus Tour In Ohio | ZANESVILLE, OH - AUGUST 14: Republican presidential candidate and former Massachusetts Governor Mitt Romney (L) eats ice cream with Ohio Governor John Kasich during a campaign rally at Tom's Ice Cream Bowl on August 14, 2012 in Zanesville, Ohio. Mitt Romney is wrapping up his multi state bus tour with campaign events in Ohio. (Photo by Justin Sullivan/Getty Images) |
| 148470917 | VA0002388821 | | Yahoo To Announce Q2 Earnings One Day After Appointing New CEO | SUNNYVALE, CA - JULY 17: The Yahoo logo is displayed in front of the Yahoo headquarters on July 17, 2012 in Sunnyvale, California. Yahoo will report Q2 earnings one day after former Google executive Marissa Mayer was named as the new CEO. Photo by Justin Sullivan/Getty Images) (Photo by Justin Sullivan/Getty Images) |
| 137805495 | VA0002388821 | | Volunteers Aid Needy Families With Tax Preparation | SAN FRANCISCO, CA - JANUARY 27: Mission Economic Development Agency worker Cynthia Valencia (R) helps Juan Narvaez (L) with free tax preparations on January 27, 2012 in San Francisco, California. The Mission Economic Development Agency is one of 200 Bay Area locations to kick off the Earn It! Keep it! Save it! program that offers free tax preparation services to households that earned less than $50,000 in 2011. (Photo by Justin Sullivan/Getty Images) |
| 146303368 | VA0002388821 | | Broad Federal Farm Bill With Implications Across US Food Spectrum Debated In Washington | SAN FRANCISCO, CA - JUNE 13: A label stating "Produce of USA" is wrapped around a bunch of organic carrots at a farmers market on June 13, 2012 in San Francisco, California. The U.S. Senate has started to debate the new five-year, half trillion dollar farm and food bill that will rewrite the federal policy that outlines how American farmers are protected from financial and natural disasters. California, ranked first in the nation for specialty crops exports, is seeking continued support of specialty crops, pest management, marketing assistance and agricultural research and State lawmakers have addressed a letter to the House Committee on Agriculture asking for programs to continue. (Photo by Justin Sullivan/Getty Images) |
| 148449762 | VA0002388821 | | Citigroup Beats Estimates Despite 12 Percent Decline In Net Income | SAN FRANCISCO, CA - JULY 16: Pedestrians walk by a Citibank branch office on July 16, 2012 in San Francisco, California. Citigroup announced a decline in quarterly earnings of 12 percent with net income falling to $2.946 billion, or 95 cents per share, compared to $3.34 billion, or $1.09 one year ago. (Photo by Justin Sullivan/Getty Images) |
| 146178358 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple CEO Tim Cook delivers the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 158477483 | VA0002388821 | | Post Offices Gear Up For Busiest Day Of The Year | SAN FRANCISCO, CA - DECEMBER 17: Packages sit in a bin at the United States Post Office at Rincon Center on December 17, 2012 in San Francisco, California. Customers line up at post offices across the country on what Postal Service officials believe will be their busiest day of the year. The Postal Service will handle an estimated 658 million pieces of mail today compared to an average day of 528 million pieces. (Photo by Justin Sullivan/Getty Images) |
| 158539427 | VA0002388821 | | Instagram Changes Terms Of Service, Stirs Anger Among Users | FAIRFAX, CA - DECEMBER 18: The Instagram logo is displayed on an Apple iPhone on December 18, 2012 in Fairfax, California. Users of the popular photo-sharing app Instagram are angered over language in Instagram's new terms of service that states that a business may use any of the users photographs in advertising without compensation to the user. The policy is set to go into effect on January 16, 2013. (Photo by Justin Sullivan/Getty Images) |
| 146173070 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple Senior Vice President of Worldwide product marketing Phil Schiller announces the new MacBook Pro during the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. According to reports Apple is expected to unveil a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 154761155 | VA0002388821 | | Candidate Mitt Romney Campaigns In Crucial Swing States | DEFIANCE, OH - OCTOBER 25: Musician Meat Loaf performs during a campaign rally for Republican presidential candidate, former Massachusetts Gov. Mitt Romney at Defiance High School on October 25, 2012 in Defiance, Ohio. Mitt Romney is campaigning in Ohio with less than two weeks to go before the election. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 145812100 | VA0002388821 | | Google Holds News Conference | SAN FRANCISCO, CA - JUNE 06: Members of the media watch a slideshow during a news conference about Google Maps on June 6, 2012 in San Francisco, California. Google announced new upgrades to Google maps including a feature to download maps and view offline, better 3D mapping and a backpack camera backpack camera device called Trekker that will allow Street View to go offroad on hiking trails and places only accessible by foot. (Photo by Justin Sullivan/Getty Images) |
| 149535265 | VA0002388821 | | Trial Begins In Apple-Samsung Patent Battle | SAN JOSE, CA - JULY 30: Apple Inc. general counsel Bruce Sewell (L) prepares to enter the Robert F. Peckham Federal Courthouse on July 30, 2012 in San Jose, California. The trial in the Apple Inc. and Samsung Electronics Co. patent battle begins today at a San Jose federal courthouse to determine if Samsung illegally copied technology used in Apple's popular iPhone and iPads. Apple is seeking $2.5 billion in damages. (Photo by Justin Sullivan/Getty Images) |
| 148470920 | VA0002388821 | | Yahoo To Announce Q2 Earnings One Day After Appointing New CEO | SUNNYVALE, CA - JULY 17: The Yahoo logo is displayed in front of the Yahoo headquarters on July 17, 2012 in Sunnyvale, California. Yahoo will report Q2 earnings one day after former Google executive Marissa Mayer was named as the new CEO. Photo by Justin Sullivan/Getty Images) (Photo by Justin Sullivan/Getty Images) |
| 151871180 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: Apple CEO Tim Cook (L) and Dave Grohl of the Foo Fighters look at the new iPhone 5 during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone. (Photo by Justin Sullivan/Getty Images) |
| 150159738 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Announces Rep. Paul Ryan As His Vice Presidential Pick | ASHLAND, VA - AUGUST 11: Republican presidential candidate and former Massachusetts Gov. Mitt Romney purchases pies at Homemades by Suzanne during a campaign stop August 11, 2012 in Ashland, Virginia. Mitt Romney kicked off a four day bus tour with an announcement of his running mate, Rep. Paul Ryan (R-WI). (Photo by Justin Sullivan/Getty Images) |
| 142610768 | VA0002388821 | | Facebook To Acquire Photosharing Site Instagram For One Billion Dollars | NEW YORK, NY - APRIL 09: In this photo illustration, an Instagram photo of the Facebook website app is seen on an Apple iPhone on April 9, 2012 in New York City. Facebook Inc. is acquiring photo-sharing app Instagram for approx. $1 billion. (Photo illustration by Justin Sullivan/Getty Images) |
| 149001759 | VA0002388821 | | Mild Winter In Northeast Drives Lobster Prices To Record Lows | PORTLAND, ME - JULY 21: A lobster roll is seen at Benny's Famous Fried Clams on July 21, 2012 in Portland, Maine. A mild winter and warmer than usual spring caused lobsters to shed their shells six weeks earlier than usual which resulted in an overabundance of lobsters in the Northeastern United States that has driven down prices to record lows. Lobstermen hope to make at least $4.00 a pound to turn a profit but prices this year have been as low as $1.25 a pound. (Photo by Justin Sullivan/Getty Images) |
| 151364592 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06: Two women run for cover from the pouring rain during the final day of the Democratic National Convention outside the Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 152489130 | VA0002388821 | | Hotly Anticipated iPhone 5 Goes In Sale In Stores | SAN FRANCISCO, CA - SEPTEMBER 21: Customers inspect the new iPhone 5 at an Apple Store on September 21, 2012 in San Francisco, California. Customers flocked to Apple Stores across the U.S. to purchase the hotly anticipated iPhone 5 which went on sale nationwide today. (Photo by Justin Sullivan/Getty Images) |
| 155690068 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07: Republican presidential candidate, Mitt Romney, speaks at the podium as he concedes the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 157777285 | VA0002388821 | | After Failing To Reform, Oakland PD To Fall Under Court Appointed Director | OAKLAND, CA - DECEMBER 06: An Oakland Police officer walks by patrol cars at the Oakland Police headquarters on December 6, 2012 in Oakland, California. Oakland City officials have come to an agreement to forfeit broad power over the Oakland Police Department to a court-appointed director to avoid federal takeover. The new compliance director would have the power to seek approval from a judge to fire the police chief. (Photo by Justin Sullivan/Getty Images) |
| 155689625 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07: Republican presidential candidate, Mitt Romney, speaks at the podium as he concedes the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 143308837 | VA0002388821 | | New Report: Half Of Recent College Graduates Under- Or Unemployed | BERKELEY, CA - APRIL 23: UC Berkeley students walk through Sproul Plaza on the UC Berkeley campus April 23, 2012 in Berkeley, California. According to reports, half of all recent college graduates are finding themselves underemployed or jobless and the prospects for new graduates dim in a weak labor market. (Photo by Justin Sullivan/Getty Images) |
| 143124428 | VA0002388821 | | Verizon Reports Strong Earnings On iPhone Contracts | NEW YORK, NY - APRIL 19: A Verizon Wireless sales associate is seen inside a Verizon Wireless store on April 19, 2012 in New York City. With strong holiday sales of the iPhone 4S and a surge in customer billing Verizon reported first quarter earnings of $1.69 billion, or 59 cents per share compared to $1.44 billion, or 51 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 144688329 | VA0002388821 | | Facebook Sets IPO Price At 38 Dollars A Share | NEW YORK, NY - MAY 17: Pedestrians are seen reflected in the window of the Nasdaq studios as the Facebook logo is displayed on a ticket board on May 17, 2012 in New York City. Facebook will list their IPO on Nasdaq on Friday morning with an opening price of $38 per share. (Photo by Justin Sullivan/Getty Images) |
| 149356041 | VA0002388821 | | Chevron Announces 7.2 Billion Dollar Quarterly Profit | SAN RAFAEL, CA - JULY 27: A sign is posted at a Chevron gas station on July 27, 2012 in San Rafael, California. Chevron reported a 6.8 percent decline in second quarter earnings with profits of $7.21 billion compared to $7.73 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 138019141 | VA0002388821 | | Severe Drought Major Factor In Steep Rise In Beef Prices | SAN FRANCISCO, CA - JANUARY 31: Fresh ground beef is displayed at Marina Meats on January 31, 2012 in San Francisco, California. Severe drought is a contributing factor in the declining cattle count, which has sent wholesale beef prices up 6.4 percent in the past 12 months. The price for a pound of beef peaked in price at $1.98 a pound on November 23, the highest price since 2004. (Photo by Justin Sullivan/Getty Images) |
| 139556607 | VA0002388821 | | CNN And Arizona GOP Host Presidential Debate | MESA, AZ - FEBRUARY 22: Republican presidential candidates U.S. Rep. former U.S. Sen. Rick Santorum (L) and former Massachusetts Gov. Mitt Romney talk after participating in a debate sponsored by CNN and the Republican Party of Arizona at the Mesa Arts Center February 22, 2012 in Mesa, Arizona. The debate is the last one scheduled before voters head to the polls in Michigan and Arizona's primaries on February 28 and Super Tuesday on March 6. (Photo by Justin Sullivan/Getty Images) |
| 150697475 | VA0002388821 | | Durable Goods Orders Rise In July On High Demand For Civilian Aircraft | SAN FRANCISCO, CA - AUGUST 24: Two United Airlines planes are parked at the terminal at San Francisco International Airport on August 24, 2012 in San Francisco, California. The Commerce Department reported today that orders for durable goods surged 4.2 percent in July based on high demand for civilian aircraft. (Photo by Justin Sullivan/Getty Images) |
| 149001751 | VA0002388821 | | Mild Winter In Northeast Drives Lobster Prices To Record Lows | PORTLAND, ME - JULY 21: A fishing boat leaves the dock on July 21, 2012 in Portland, Maine. A mild winter and warmer than usual spring caused lobsters to shed their shells six weeks earlier than usual which resulted in an overabundance of lobsters in the Northeastern United States that has driven down prices to record lows. Lobstermen hope to make at least $4.00 a pound to turn a profit but prices this year have been as low as $1.25 a pound. (Photo by Justin Sullivan/Getty Images) |
| 146178353 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: WWDC attendees walk by a poster for the new Maps application at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 142611091 | VA0002388821 | | Facebook To Acquire Photosharing Site Instagram For One Billion Dollars | NEW YORK, NY - APRIL 09: In this photo illustration, an Instagram photo of various Facebook logos are seen on an Apple iPhone on April 9, 2012 in New York City. Facebook Inc. is acquiring photo-sharing app Instagram for approx. $1 billion. (Photo by Justin Sullivan/Getty Images) |
| 150989011 | VA0002388821 | | 2012 Republican National Convention: Day 3 | TAMPA, FL - AUGUST 29: Republican presidential candidate, former Massachusetts Gov. Mitt Romney (C) sits in his hotel room with his grandchildren as he watches a television broadcast of former Secretary of State Condoleezza Rice speaking during the Republican National Convention on August 29, 2012 in Tampa, Florida. As the Republican National Convention continues, Mitt Romney will travel to Indianapolis to Address the American Legion. (Photo by Justin Sullivan/Getty Images) |
| 137805484 | VA0002388821 | | Volunteers Aid Needy Families With Tax Preparation | SAN FRANCISCO, CA - JANUARY 27: Mission Economic Development Agency worker Cynthia Valencia helps a client with with free tax preparations on January 27, 2012 in San Francisco, California. The Mission Economic Development Agency is one of 200 Bay Area locations to kick off the Earn it! Keep it! Save it! program that offers free tax preparation services to households that earned less than $50,000 in 2011. (Photo by Justin Sullivan/Getty Images) |
| 153905408 | VA0002388821 | | 2012 Vice Presidential Debate | DANVILLE, KY - OCTOBER 11: Debate moderator Martha Raddatz speaks on stage prior to the vice presidential debate at Centre College October 11, 2012 in Danville, Kentucky. This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates before the closely-contested election November 6. (Photo by Justin Sullivan/Getty Images) |
| 143993352 | VA0002388821 | | Teams Compete To Pull Passenger Jet At JFK | NEW YORK, NY - MAY 07: Members of the Metropolitan Police Services in London pull a Jet Blue A320 plane 100 feet during the third annual Jet Blue Airbus A320 Plane Tug at JFK Airport on May 7, 2012 in New York City. Members of the London's Metropolitan Police Services went head-to-head with local law enforcement and airport crewmembers to see which team of up to 16 people could pull a 150,000 pound Jet Blue A320 aircraft 100 feet in the fastest time. A team of TSA employees had the fastest time of 32 seconds. The "Brits VS Yanks" competition raises money and awareness for the Joining Against Cancer Kids (JACK) Foundation, a UK based organization that raise money for Neuroblastoma cancer research. (Photo by Justin Sullivan/Getty Images) |
| 151871459 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: The new iPhone 5 is displayed during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch. (Photo by Justin Sullivan/Getty Images) |
| 138488495 | VA0002388821 | | Ruling Expected On California's Anti-Gay Marriage Bill, Proposition 8 | SAN FRANCISCO, CA - FEBRUARY 07: Same-sex couple Breana Hansen (L) and Monica Chacon kiss as they celebrate outside of San Francisco City Hall on February 7, 2012 in San Francisco, California. A three-judge panel of the 9th U.S. Circuit Court of Appeals ruled that the voter-approved Proposition 8 measure violates the civil rights of gay men and lesbians. (Photo by Justin Sullivan/Getty Images) |
| 152361708 | VA0002388821 | | Salesforce CEO Marc Benioff Keynotes Dreamforce Cloud Computing Event | SAN FRANCISCO, CA - SEPTEMBER 19: The Salesforce logo is displayed on a podium during the Dreamforce 2012 conference at the Moscone Center on September 19, 2012 in San Francisco, California. A reported 90,000 people registered to attend the cloud computing industry conference Dreamforce 2012 that runs through September 21. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 146556415 | VA0002388821 | | Walgreens Acquires 45% Stake In Alliance Boots For $6.7 Billion | SAN FRANCISCO, CA - JUNE 19: People walk by a Walgreens store on June 19, 2012 in San Francisco, California. U.S. based drug store chain Walgreens has announced a deal to purchase a 45 percent stake in European pharmacy retailer Alliance Boots for $6.7 billion. The acquisition will make Walgreens one of the world's largest drug store and pharmacy retailers with 11,000 stores in 12 countries. (Photo by Justin Sullivan/Getty Images) |
| 152766328 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25: California Gov. Jerry Brown looks on during a news conference at Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 151309113 | VA0002388821 | | Democratic National Convention: Day 2 | CHARLOTTE, NC - SEPTEMBER 05: Former U.S. President Bill Clinton stands with Democratic presidential candidate, U.S. President Barack Obama (R) on stage during day two of the Democratic National Convention at Time Warner Cable Arena on September 5, 2012 in Charlotte, North Carolina. The DNC that will run through September 7, will nominate U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 155673021 | VA0002388821 | | Romney Makes Two Final Campaigns Stops In Ohio And Pennsylvania On Election Day | PITTSBURGH, PA - NOVEMBER 06: Republican presidential candidate, former Massachusetts Gov. Mitt Romney greets workers at call center on November 6, 2012 in Pittsburgh, Pennsylvania. The presidential race remains tight as Americans are heading to the polls to cast their ballots. (Photo by Justin Sullivan/Getty Images) |
| 138046913 | VA0002388821 | | Facebook Expected To File For IPO | MENLO PARK, CA - FEBRUARY 01: A sign with the "like" symbol stands in front of the Facebook headquarters on February 1, 2012 in Menlo Park, California. Facebook is expected to file for its first initial public offering today seeking to raise at least $5 billion. (Photo by Justin Sullivan/Getty Images) |
| 138046865 | VA0002388821 | | Facebook Expected To File For IPO | MENLO PARK, CA - FEBRUARY 01: A sign with the "like" symbol stands in front of the Facebook headquarters on February 1, 2012 in Menlo Park, California. Facebook is expected to file for its first initial public offering today seeking to raise at least $5 billion. (Photo by Justin Sullivan/Getty Images) |
| 138046917 | VA0002388821 | | Facebook Expected To File For IPO | MENLO PARK, CA - FEBRUARY 01: A sign with the "like" symbol stands in front of the Facebook headquarters on February 1, 2012 in Menlo Park, California. Facebook is expected to file for its first initial public offering today seeking to raise at least $5 billion. (Photo by Justin Sullivan/Getty Images) |
| 155689496 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07: Republican presidential candidate, Mitt Romney, waves to the crowd while standing at the podium before conceding the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 146556416 | VA0002388821 | | Walgreens Acquires 45% Stake In Alliance Boots For $6.7 Billion | SAN FRANCISCO, CA - JUNE 19: Customers walk out of a Walgreens store on June 19, 2012 in San Francisco, California. U.S. based drug store chain Walgreens has announced a deal to purchase a 45 percent stake in European pharmacy retailer Alliance Boots for $6.7 billion. The acquisition will make Walgreens one of the world's largest drug store and pharmacy retailers with 11,000 stores in 12 countries. (Photo by Justin Sullivan/Getty Images) |
| 154501801 | VA0002388821 | | Mitt Romney Prepares For Final Presidential Debate On Monday | BOCA RATON, FL - OCTOBER 21: Republican presidential candidate, former Massachusetts Gov. Mitt Romney (R) and his wife Ann Romney arrive for church services at the Church Of Jesus Christ Of Latter Day Saints on October 21, 2012 in Boca Raton, Florida. Mitt Romney attended church services a day before the third and final presidential debate with U.S. President Barack Obama. (Photo by Justin Sullivan/Getty Images) |
| 141630779 | VA0002388821 | | Oracle Reports Quarterly Earnings | REDWOOD SHORES, CA - MARCH 20: Oracle headquarters is seen through trees on March 20, 2012 in Redwood Shores, California. Oracle will report third quarter earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 152430960 | VA0002388821 | | General Electric CEO Jeff Immelt Addresses Cloud Commuting Conference | SAN FRANCISCO, CA - SEPTEMBER 20: Former Secretary of State Gen. Colin Powell speaks during the Dreamforce 2012 conference at the Moscone Center on September 20, 2012 in San Francisco, California. A reported 90,000 people registered to attend the cloud computing industry conference Dreamforce 2012 that runs through September 21. (Photo by Justin Sullivan/Getty Images) |
| 146177991 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11: Apple Senior VP of iPhone Software Scott Forstall announces better Facebook integration as part the new iOS 6 operating system for iPhone and iPad during the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple executive unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 158329790 | VA0002388821 | | Google Maps Returns To Apple's iPhone | FAIRFAX, CA - DECEMBER 13: An icon for the Google Maps app is seen on an Apple iPhone 4S on December 13, 2012 in Fairfax, California. Three months after Apple removed the popular Google Maps from its operating system to replace it with its own mapping software, a Google Maps app has been added to the iTunes store. Apple Maps were widely panned in tech reviews and among consumers, the fallout resulting in the dismissal of the top executive in charge of Apple's mobile operating system. (Photo by Justin Sullivan/Getty Images) |
| 148470915 | VA0002388821 | | Yahoo To Announce Q2 Earnings One Day After Appointing New CEO | SUNNYVALE, CA - JULY 17: The Yahoo logo is displayed in front of the Yahoo headquarters on July 17, 2012 in Sunnyvale, California. Yahoo will report Q2 earnings one day after former Google executive Marissa Mayer was named as the new CEO. (Photo by Justin Sullivan/Getty Images) |
| 148238889 | VA0002388821 | | Wells Fargo To Pay $175 Million To Settle Bias Claims By US Justice Dep't | DALY CITY, CA - JULY 12: A customer prepares to leave a Wells Fargo Bank branch office on July 12, 2012 in Daly City, California. The Justice Department announced Thursday that Wells Fargo Bank, the largest residential home mortgage originator in the United States, will pay nearly $175 million to settle accusations of discrimination against qualified African-American and Hispanic borrowers between 2004 and 2009. The alleged discrimination is in violation of fair-lending laws. (Photo by Justin Sullivan/Getty Images) |
| 155654366 | VA0002388821 | | Mitt And Ann Romney Vote On Election Day In Massachusetts | BELMONT, MA - NOVEMBER 06: Republican presidential candidate, former Massachusetts Gov. Mitt Romney (L) and his wife Ann Romney talk after filling out their ballots at Beech Street Center on November 6, 2012 in Belmont, Massachusetts. As Americans are heading to the ballots, polls show that U.S. President Barack Obama and Republican presidential candidate Mitt Romney are in a tight race. (Photo by Justin Sullivan/Getty Images) |
| 152489032 | VA0002388821 | | Hotly Anticipated iPhone 5 Goes In Sale In Stores | SAN FRANCISCO, CA - SEPTEMBER 21: A customer inspects the new iPhone 5 at an Apple Store on September 21, 2012 in San Francisco, California. Customers flocked to Apple Stores across the U.S. to purchase the hotly anticipated iPhone 5 which went on sale nationwide today. (Photo by Justin Sullivan/Getty Images) |
| 155689379 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07: A spectator sits on a bench on his Apple iPhone while waiting for Republican presidential candidate, Mitt Romney, to concede his presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney. (Photo by Justin Sullivan/Getty Images) |
| 149001753 | VA0002388821 | | Mild Winter In Northeast Drives Lobster Prices To Record Lows | PORTLAND, ME - JULY 21: A large lobster is seen at The Store Lobster and Fish on July 21, 2012 in Portland, Maine. A mild winter and warmer than usual spring caused lobsters to shed their shells six weeks earlier than usual which resulted in an overabundance of lobsters in the Northeastern United States that has driven down prices to record lows. Lobstermen hope to make at least $4.00 a pound to turn a profit but prices this year have been as low as $1.25 a pound. (Photo by Justin Sullivan/Getty Images) |
| 147227217 | VA0002388821 | | Stockton, CA To Become Largest U.S. City To File For Bankruptcy | STOCKTON, CA - JUNE 27: A pedestrian walks by a Stockton Record newspaper rack displaying the headline "Bankrupt!" on June 27, 2012 in Stockton, California. Members of the Stockton city council voted 6-1 on Tuesday to adopt a spending plan for operating under Chapter 9 bankruptcy protection following failed talks with bondholders and labor unions failed. The move will make Stockton the biggest U.S. city to file for bankruptcy protection from creditors. (Photo by Justin Sullivan/Getty Images) |
| 145824860 | VA0002388821 | | Tea Party Protests At Obama Fundraiser In San Francisco | SAN FRANCISCO, CA - JUNE 06: A Tea Party protester uses two megaphones during a demonstration outside of a fundraiser for U.S. President Barack Obama on June 6, 2012 in San Francisco, California. Hundreds of spectators and protesters gathered outside of two fundraisers for Barack Obama during a four hour trip to San Francisco where he earned $2 million for his campaign. (Photo by Justin Sullivan/Getty Images) |
| 152766139 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25: Google co-founder Sergey Brin stands in front of a self-driving car at the Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015. (Photo by Justin Sullivan/Getty Images) |
| 149540412 | VA0002388821 | | Trial Begins In Apple-Samsung Patent Battle | SAN JOSE, CA - JULY 30: A car waits in front of a Samsung Electronics office on July 30, 2012 in San Jose, California. The trial in the Apple Inc. and Samsung Electronics Co. patent battle begins today at a San Jose federal courthouse to determine if Samsung illegally copied technology used in Apple's popular iPhone and iPads. Apple is seeking $2.5 billion in damages. (Photo by Justin Sullivan/Getty Images) |
| 152489036 | VA0002388821 | | Hotly Anticipated iPhone 5 Goes In Sale In Stores | SAN FRANCISCO, CA - SEPTEMBER 21: A customer inspects the new iPhone 5 at an Apple Store on September 21, 2012 in San Francisco, California. Customers flocked to Apple Stores across the U.S. to purchase the hotly anticipated iPhone 5 which went on sale nationwide today. (Photo by Justin Sullivan/Getty Images) |
| 153125356 | VA0002388821 | | Oracle CEO Larry Ellison Speaks At Oracle OpenWorld 2012 | SAN FRANCISCO, CA - SEPTEMBER 30: Oracle CEO Larry Ellison delivers a keynote address during the 2012 Oracle Open World conference on September 30, 2012 in San Francisco, California. Ellison kicked off the week-long Oracle Open World conference that runs through October 4. (Photo by Justin Sullivan/Getty Images) |
| 149950850 | VA0002388821 | | Extended Drought Pushes Corn Prices To Record Highs | BONDURANT, IA - AUGUST 07: A rotting ear of corn sits on a drought corn plant in a drought-stricken farm field on August 7, 2012 in Bondurant, Iowa. An exceptionally hot summer and the worst drought in more than a half century has caused cut prospects for the U.S. corn crop to a five-year low and has sent prices up to over $8.00 a bushel in late July trading. The price surge and limited supply has also prompted ethanol plants to voluntarily slow production by 20 percent, a two year low. (Photo by Justin Sullivan/Getty Images) |
| 150148634 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Announces His Vice Presidential Pick | NORFOLK, VA - AUGUST 11: Republican presidential candidate, former Massachusetts Gov. Mitt Romney (R) and U.S. Rep. Paul Ryan (R-WI) wave as Ryan is announced as his vice presidential running mate in front of the USS Wisconsin August 11, 2012 in Norfolk, Virginia. Ryan, a seven term congressman, is Chairman of the House Budget Committee and provides a strong contrast to the Obama administration on fiscal policy. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 150557030 | VA0002388821 | | Boston Market To Remove Salt Shakers, Lower Sodium Levels In Food | SAN FRANCISCO, CA - AUGUST 21: A cyclists walks his bicycle by a Boston Market restaurant on August 21, 2012 in San Francisco, California. Restaurant chain Boston Market announced today that it plans to remove salt shakers from tables at all of its locations and will launch plans to reduce sodium levels by 20 percent in three popular foods -rotisserie chicken, macaroni and cheese and mashed potatoes. (Photo by Justin Sullivan/Getty Images) |
| 150557569 | VA0002388821 | | Boston Market To Remove Salt Shakers, Lower Sodium Levels In Food | SAN FRANCISCO, CA - AUGUST 21: In this photo illustration, A sign explaining the absence of salt shakers is posted on a table inside a Boston Market restaurant on August 21, 2012 in San Francisco, California. Restaurant chain Boston Market announced today that it plans to remove salt shakers from tables at all of its locations and will launch plans to reduce sodium levels by 20 percent in three popular foods -rotisserie chicken, macaroni and cheese and mashed potatoes. (Photo illustration by Justin Sullivan/Getty Images) |
| 158539421 | VA0002388821 | | Instagram Changes Terms Of Service, Stirs Anger Among Users | FAIRFAX, CA - DECEMBER 18:  The Instagram logo is displayed on an Apple iPhone on December 18, 2012 in Fairfax, California.  Users of the popular photo-sharing app Instagram are angered over language in Instagram's new terms of service that states that a business may use any of the users photographs in advertising without compensation to the user.  The policy is set to go into effect on January 16, 2013. (Photo by Justin Sullivan/Getty Images) |
| 146179384 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  The new MacBook Pro is displayed in a case following the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15.  (Photo by Justin Sullivan/Getty Images) |
| 137657262 | VA0002388821 | | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 24:  An iPhone, MacBook Air and iPad 2 are displayed at an Apple Store on January 24, 2012 in San Francisco, California.  Apple will report first quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 141970046 | VA0002388821 | | Job Seekers Attend Job Fair In San Francisco | SAN FRANCISCO, CA - MARCH 27:  A "we are hiring" sign is displayed on a table during the San Francisco Hirevent job fair at the Hotel Whitcomb on March 27, 2012 in San Francisco, California. As the national unemployment rate stands at 8.3 percent, job seekers turned out to meet with recruiters at the San Francisco Hirevent job fair where hundreds of jobs were available.  (Photo by Justin Sullivan/Getty Images) |
| 144688332 | VA0002388821 | | Facebook Sets IPO Price At 38 Dollars A Share | NEW YORK, NY - MAY 17:  A Nasdaq television reporter is seen inside the Nasdaq studios as the Facebook logo is displayed on a ticker board on May 17, 2012 in New York City. Facebook will list their IPO on Nasdaq on Friday morning with an opening price of $38 per share.  (Photo by Justin Sullivan/Getty Images) |
| 142611018 | VA0002388821 | | Facebook To Acquire Photosharing Site Instagram For One Billion Dollars | NEW YORK, NY - APRIL 09:  (EDITORS NOTE: Image was created using the iPhone Instagram application.) In this photo illustration, various Facebook logos are seen on a computer screen on April 9, 2012 in New York City. Facebook Inc. is acquiring photo-sharing app Instagram for approx. $1 billion.  (Photo illustration by Justin Sullivan/Getty Images) |
| 149952147 | VA0002388821 | | Extended Drought Pushes Corn Prices To Record Highs | COLO, IA - AUGUST 07:  Wind mills are seen in a corn field on August 7, 2012 near Colo, Iowa.  An exceptionally hot summer and the worst drought in more than a half century has caused cut prospects for the U.S. corn crop to a five-year low and has sent prices up to over $8.00 a bushel in late July trading. The price surge and limited supply has also prompted ethanol plants to voluntarily slow production by 20 percent, a two year low.  (Photo by Justin Sullivan/Getty Images) |
| 143308836 | VA0002388821 | | New Report: Half Of Recent College Graduates Under- Or Unemployed | BERKELEY, CA - APRIL 23:  A UC Berkeley student works on her laptop while sitting on the UC Berkeley campus April 23, 2012 in Berkeley, California.  According to reports, half of all recent college graduates are finding themselves underemployed or jobless and the prospects for new graduates dim in a weak labor market.  (Photo by Justin Sullivan/Getty Images) |
| 144948914 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  New York City Mayor Michael Bloomberg speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 145891313 | VA0002388821 | | Long Term Mortgage Rates Fall To Historic Lows | SAN FRANCISCO, CA - JUNE 07:  A pedestrian is reflected in a window as he walks by a sign displaying mortgage rates inside a Citibank office on June 7, 2012 in San Francisco, California. Average rates for 30 and 15 year fixed mortgages fell for the sixth straight week to record lows. The 30 year loan fell to 3.67 percent from 3.75 percent last week and the 15 year mortgage dropped to 2.94 percent compared 2.97 percent one week ago.  (Photo by Justin Sullivan/Getty Images) |
| 154986235 | VA0002388821 | | On The Campaign Trail: Behind The Scenes With The Romney Campaign | IN FLIGHT - OCTOBER 29:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney (R) laughs as his senior advisor and spokesman Kevin Madden (L) works on his laptop on his campaign plane October 29, 2012 en route to Moline, Illinois. Romney canceled campaign events on October 29 and 30 due to Hurricane Sandy.  (Photo by Justin Sullivan/Getty Images) |
| 146603222 | VA0002388821 | | First Day Of Summer Bring Temperatures Near 90's In Bay Area | VALLEJO, CA - JUNE 20:  A Bengal Tiger named Akasha dives into the water after a piece of meat at Six Flags Discovery Kingdom on June 20, 2012 in Vallejo, California. On the first day of summer, temperatures in the San Francisco Bay Area ranged from the mid seventies by the coast to mid nineties inland.  (Photo by Justin Sullivan/Getty Images) |
| 145295391 | VA0002388821 | | 75th Anniversary Of The Golden Gate Bridge | SAN FRANCISCO, CA - MAY 25:  (EDITORS NOTE: Image was created using the iPhone 4s with Instagram 'LoFi' filter.) Tourists take photos in front of the Golden Gate Bridge on May 25, 2012 in San Francisco, California. The Golden Gate Bridge, Highway and Transportation District is preparing for the 75th anniversary of the iconic Golden Gate Bridge that will be marked with a festival on May 26 - 27 that will feature music, displays of bridge artifacts and art exhibits. The 1.7 mile steel suspension bridge, one of the modern Wonders of the World, opened to traffic on May 27, 1937.  (Photo by Justin Sullivan/Getty Images) |
| 158329789 | VA0002388821 | | Google Maps Returns To Apple's iPhone | FAIRFAX, CA - DECEMBER 13:  The Google Maps app is seen on an Apple iPhone 4S on December 13, 2012 in Fairfax, California. Three months after Apple removed the popular Google Maps from its operating system to replace it with its own mapping software, a Google Maps app has been added to the iTunes store. Apple Maps were widely panned in tech reviews and among customers, the fallout resulting in the dismissal of the top executive in charge of Apple's mobile operating system. (Photo by Justin Sullivan/Getty Images) |
| 142610767 | VA0002388821 | | Facebook To Acquire Photosharing Site Instagram For One Billion Dollars | NEW YORK, NY - APRIL 09:  In this photo illustration, the photo-sharing app Instagram fan page is seen on the Facebook website on the Apple Safari web browser on April 9, 2012 in New York City. Facebook Inc. is acquiring photo-sharing app Instagram for approx. $1 billion.  (Photo by Justin Sullivan/Getty Images) |
| 144481714 | VA0002388821 | | CIO, 2 Others To Resign After JPMorgan Chase $2 Billion Trading Error | NEW YORK, NY - MAY 14:  A man exits his cell phone by a sign outside of the JPMorgan Chase headquarters on May 14, 2012 in New York City.  Following a $2 billion trading blunder, JPMorgan Chase's chief investment officer Ina Drew retired and will be succeeded by Matt Zames, an executive from JPMorgan's investment bank. At least two others are also being held accountable for the mistake. (Photo by Justin Sullivan/Getty Images) |
| 152766337 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25:  A bicyclist rides by a Google self-driving car at the Google headquarters on September 25, 2012 in Mountain View, California.  California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 1, 2015. (Photo by Justin Sullivan/Getty Images) |
| 143477863 | VA0002388821 | | Ford Reports Drop In Quarterly Earnings | COLMA, CA - APRIL 27:  The Ford logo is seen on a brand new Ford truck at Serramonte Ford on April 27, 2012 in Colma, California.  Ford Motor Co. reported a first quarter loss with earnings of $1.4 billion, or 35 cents per share compared to $2.5 billion, or 61 cents one year ago. (Photo by Justin Sullivan/Getty Images) |
| 144948908 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island. (Photo by Justin Sullivan/Getty Images) |
| 151868537 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple CEO Tim Cook speaks during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone.  (Photo by Justin Sullivan/Getty Images) |
| 158403245 | VA0002388821 | | Anonymous Gun Buy Back Program In San Francisco | NEW YORK, NY - APRIL 09:  In this photo illustration, the photo-sharing app Instagram fan page is seen on the Facebook website on the Apple Safari web browser on April 9, 2012 in New York City. Facebook Inc. is acquiring photo-sharing app Instagram for approx. $1 billion.  (Photo by Justin Sullivan/Getty Images) |
| 142610769 | VA0002388821 | | Facebook To Acquire Photosharing Site Instagram For One Billion Dollars | SAN FRANCISCO, CA - DECEMBER 15:  Bullets and a clip from a gun that was surrendered sit on a table during a gun buy back program on December 15, 2012 in San Francisco, California. The San Francisco police department held a one-day gun buy back event that paid $200 per gun turned in. A better than expected crowd resulted in payback money running out and vouchers were issued to collect money within a week. Over 200 guns were collected. (Photo by Justin Sullivan/Getty Images) |
| 151872809 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  The new iPod Nano is displayed during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch.  (Photo by Justin Sullivan/Getty Images) |
| 158329788 | VA0002388821 | | Google Maps Returns To Apple's iPhone | FAIRFAX, CA - DECEMBER 13:  The Google Maps app is seen on an Apple iPhone 4S on December 13, 2012 in Fairfax, California. Three months after Apple removed the popular Google Maps from its operating system to replace it with its own mapping software, a Google Maps app has been added to the iTunes store. Apple Maps were widely panned in tech reviews and among customers, the fallout resulting in the dismissal of the top executive in charge of Apple's mobile operating system. (Photo by Justin Sullivan/Getty Images) |
| 151238593 | VA0002388821 | | Democratic National Convention: Day 1 | CHARLOTTE, NC - SEPTEMBER 04:  Julia Hicks wears glasses with Democratic donkeys on them during day one of the Democratic National Convention at Time Warner Cable Arena on September 4, 2012 in Charlotte, North Carolina. The DNC that will run through September 7, will nominate U.S. President Barack Obama as the Democratic presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 142341817 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Campaigns In Wisconsin | MILWAUKEE, WI - APRIL 02:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney attends a town hall style meeting at Moore Oil on April 2, 2012 in Milwaukee, Wisconsin. With one day to go before the Wisconsin primary, Mitt Romney makes a final push through the state.  (Photo by Justin Sullivan/Getty Images) |
| 143308839 | VA0002388821 | | New Report: Half Of Recent College Graduates Under- Or Unemployed | BERKELEY, CA - APRIL 23:  A UC Berkeley student works on his laptop while sitting in Sproul Plaza on the UC Berkeley campus April 23, 2012 in Berkeley, California.  According to reports, half of all recent college graduates are finding themselves underemployed or jobless and the prospects for new graduates dim in a weak labor market.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 155363257 | VA0002388821 | | Mitt Romney Campaigns Across The Country Four Days Before The Election | DUBUQUE, IA - NOVEMBER 03: U.S. Secret Service agents monitor the crowd as Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks during a campaign rally at Dubuque Jet Center on November 3, 2012 in Dubuque, Iowa. With less than a week before election day, Romney is campaigning in battleground states across the country.  (Photo by Justin Sullivan/Getty Images) |
| 151391442 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06:  Democratic presidential candidate, U.S. President Barack Obama stands on stage to accept the nomination for president during the final day of the Democratic National Convention at Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 153334171 | VA0002388821 | | Obama And Romney Square Off In First Presidential Debate In Denver | DENVER, CO - OCTOBER 03:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney (L) and his wife, Ann Romney (R) wave to the crowd, as son Josh Romney (L) looks on after the Presidential Debate at the University of Denver on October 3, 2012 in Denver, Colorado. The first of four debates for the 2012 Election, three Presidential and one Vice Presidential, is moderated by PBS's Jim Lehrer and focuses on domestic issues:  the economy, health care, and the role of government.  (Photo by Justin Sullivan/Getty Images) |
| 150557025 | VA0002388821 | | Boston Market To Remove Salt Shakers, Lower Sodium Levels In Food | OAKLAND, CA - AUGUST 21:  A man walks by a Boston Market restaurant on August 21, 2012 in Oakland, California.  Restaurant chain Boston Market announced today that it plans to remove salt shakers from tables at all of its locations and will launch plans to reduce sodium levels by 20 percent in three popular foods -rotisserie chicken, macaroni and cheese and mashed potatoes.  (Photo by Justin Sullivan/Getty Images) |
| 151863603 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  Apple CEO Tim Cook speaks during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone.  (Photo by Justin Sullivan/Getty Images) |
| 145812109 | VA0002388821 | | Google Holds News Conference | SAN FRANCISCO, CA - JUNE 06: Peter Birch, Google Product Manager for Google Earth, shows an image of new 3D map rendering during a news conference about Google Maps on June 6, 2012 in San Francisco, California. Google announced new upgrades to Google maps including a feature to download maps and view offline, better 3D mapping and a backpack camera backpack camera device called Trekker that will allow Street View to go offroad on hiking trails and places only accessible by foot. (Photo by Justin Sullivan/Getty Images) |
| 155341909 | VA0002388821 | | In Profile: 100 Years In US Presidential Races | (FILE PHOTO) In this composite image a comparison has been made between US Presidential candidates Barack Obama (L) and Mitt Romney. The November 6, 2012 elections will decide between Obama and Romney who will win to become the next President of the United States. ***LEFT IMAGE*** DENVER, CO - OCTOBER 01:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks during a campaign rally at the Wings Over the Rockies Air and Space Museum on October 1, 2012 in Denver, Colorado. Mitt Romney arrived in Denver ahead of his first debate with U.S. President Barack Obama which will be held on Wednesday October 3.  (Photo by Justin Sullivan/Getty Images) ***RIGHT IMAGE*** DENVER, CO - OCTOBER 01:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney speaks during a campaign rally at the Wings Over the Rockies Air and Space Museum on October 1, 2012 in Denver, Colorado. Mitt Romney arrived in Denver ahead of his first debate with U.S. President Barack Obama which will be held on Wednesday October 3.  (Photo by Justin Sullivan/Getty Images) |
| 150657472 | VA0002388821 | | Mosquito Abatement Continues In Bay Area As West Nile Cases In US On Rise | BRENTWOOD, CA - AUGUST 23:  Technicians with the Contra Costa County Mosquito and Vector Control District drive a truck through a neighborhood fogging with Pyrocide 7396 insecticide on August 23, 2012 in Brentwood, California.  In the wake of the largest outbreak of the West Nile Virus in the U.S. history, the Contra Costa County Mosquito and Vector Control is fogging areas of the county that have seen a spike in numbers of mosquitoes carrying the West Nile Virus. More than 1,100 people in the Unites States have been infected with West Nile and 41 people have died.  (Photo by Justin Sullivan/Getty Images) |
| 145425566 | VA0002388821 | | Mitt Romney Campaigns At Local Business In Las Vegas | LAS VEGAS, NV - MAY 29:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney greets supporters during a campaign rally at Somers Furniture on May 29, 2012 in Las Vegas, Nevada. Mitt Romney is holding campaign event and attending a fundraiser hosted by Donald Trump in Las Vegas.  (Photo by Justin Sullivan/Getty Images) |
| 151872815 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12:  The new iPod Touch is displayed during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch.  (Photo by Justin Sullivan/Getty Images) |
| 152766329 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25:  People look at camera on top of a Google self-driving car at the Google headquarters on September 25, 2012 in Mountain View, California. California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015.  (Photo by Justin Sullivan/Getty Images) |
| 144481724 | VA0002388821 | | CIO, 2 Others To Resign After JPMorgan Chase $2 Billion Trading Error | NEW YORK, NY - MAY 14:  Bank customers use ATMs at a Chase Bank branch on May 14, 2012 in New York City.  Following a $2 billion trading blunder, JPMorgan Chase's chief investment officer Ina Drew retired and will be succeeded by Matt Zames, an executive from JPMorgan's investment bank. At least two others are also being held accountable for the mistake.  (Photo by Justin Sullivan/Getty Images) |
| 154889701 | VA0002388821 | | Mitt Romney And Paul Ryan Campaign Together In Ohio | MARION, OH - OCTOBER 28:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney (R) and his running mate U.S. Sen. Paul Ryan (R-WI) laugh as they watch a performance by the Oakridge Boys during a campaign rally at the Marion County Fairgrounds on October 28, 2012 in Marion, Ohio. With less than two weeks before election day, Mitt Romney is campaigning with Paul Ryan through Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 151307631 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06:  Signs and confetti sit on the floor after Democratic presidential candidate, U.S. President Barack Obama accepted the nomination during the final day of the Democratic National Convention at Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 154603384 | VA0002388821 | | GOP Presidential Candidate Mitt Romney Campaigns Day After Final Debate | WEST PALM BEACH, FL - OCTOBER 23:  Republican presidential candidate Mitt Romney boards his campaign plane on October 23, 2012 in West Palm Beach, Florida. A day after the final Presidential debate, Mitt Romney is campaigning in Nevada and Colorado.  (Photo by Justin Sullivan/Getty Images) |
| 144481718 | VA0002388821 | | CIO, 2 Others To Resign After JPMorgan Chase $2 Billion Trading Error | NEW YORK, NY - MAY 14:  Workers smoke cigarettes outside of a JPMorgan Chase office on May 14, 2012 in New York City.  Following a $2 billion trading blunder, JPMorgan Chase's chief investment officer Ina Drew retired and will be succeeded by Matt Zames, an executive from JPMorgan's investment bank. At least two others are also being held accountable for the mistake.  (Photo by Justin Sullivan/Getty Images) |
| 146183750 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  Apple Senior VP of Software Engineering Craig Federighi announces the new Mountain Lion operating system during the keynote address during the 2012 Apple WWDC keynote address at the Moscone Center on June 11, 2012 in San Francisco, California.  The Apple WWDC starts today and runs through June 15.  (Photo by Justin Sullivan/Getty Images) |
| 146224083 | VA0002388821 | | California Gas Prices Fall 9.6 Cents In One Week | SAN ANSELMO, CA - JUNE 12:  A gasoline pump rests in the tank of a car on June 12, 2012 in San Anselmo, California.  According to the Energy Department's weekly fuel survey, the average pump price in California dropped 9.6 cents in the past week to bring the price of a gallon of regular gasoline to $4.164 compared to $4.260 one week earlier.  (Photo by Justin Sullivan/Getty Images) |
| 155689686 | VA0002388821 | | Republican Presidential Candidate Mitt Romney Holds Election Night Gathering In Boston | BOSTON, MA - NOVEMBER 07:  Republican presidential candidate, Mitt Romney, wife, Ann Romney, wave to the crowd on stage after conceding the presidency during Mitt Romney's campaign election night event at the Boston Convention & Exhibition Center on November 7, 2012 in Boston, Massachusetts. After voters went to the polls in the heavily contested presidential race, networks projected incumbent U.S. President Barack Obama has won re-election against Republican candidate, former Massachusetts Gov. Mitt Romney.  (Photo by Justin Sullivan/Getty Images) |
| 153394879 | VA0002388821 | | Romney And Ryan Campaign In Virginia One Day After Presidential Debate | FISHERSVILLE, VA - OCTOBER 04:  Musician Trace Adkins looks on during a campaign rally for Republican presidential candidate, former Massachusetts Gov. Mitt Romney at the Augusta Expoland on October 4, 2012 in Fishersville, Virginia.  One day after the first Presidential debate, Mitt Romney spoke to the CPAC before heading to Virginia to campaign with his running mate Rep Paul Ryan (R-WI).  (Photo by Justin Sullivan/Getty Images) |
| 146179380 | VA0002388821 | | Apple's World Wide Developers Conference Begins In San Francisco | SAN FRANCISCO, CA - JUNE 11:  WWDC attendees walk by posters for the new OSX Mountain Lion operating system and iOS 6 operating system for iPhone following the keynote address at the Apple 2012 World Wide Developers Conference (WWDC) at Moscone West on June 11, 2012 in San Francisco, California. Apple unveiled a slew of new hardware and software updates at the company's annual developer conference which runs through June 15.  (Photo by Justin Sullivan/Getty Images) |
| 155266410 | VA0002388821 | | Mitt Romney Campaigns In Wisconsin And Ohio | IN FLIGHT- NOVEMBER 02:  Republican presidential candidate, former Massachusetts Gov. Mitt Romney uses his iPhone to make a video of staff members who are sleeping aboard his campaign plane on November 2, 2012 en route to Milwaukee, Wisconsin. With less than one week to go before election day, Mitt Romney is campaigning in Wisconsin and Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 150697490 | VA0002388821 | | Durable Goods Orders Rise In July On High Demand For Civilian Aircraft | SAN FRANCISCO, CA - AUGUST 24:  A plane takes off from San Francisco International Airport on August 24, 2012 in San Francisco, California.  The Commerce Department reported today that orders for durable goods surged 4.2 percent in July based on high demand for civilian aircraft.  (Photo by Justin Sullivan/Getty Images) |
| 153125352 | VA0002388821 | | Oracle CEO Larry Ellison Speaks At Oracle OpenWorld 2012 | SAN FRANCISCO, CA - SEPTEMBER 30:  Oracle CEO Larry Ellison delivers a keynote address during the 2012 Oracle Open World conference on September 30, 2012 in San Francisco, California. Ellison kicked off the week-long Oracle Open World conference that runs through October 4.  (Photo by Justin Sullivan/Getty Images) |
| 151394700 | VA0002388821 | | Obama Accepts Nomination On Final Day Of Democratic National Convention | CHARLOTTE, NC - SEPTEMBER 06:  Democratic presidential candidate, U.S. President Barack Obama speaks on stage as he accepts the nomination for president during the final day of the Democratic National Convention at Time Warner Cable Arena on September 6, 2012 in Charlotte, North Carolina. The DNC, which concludes today, nominated U.S. President Barack Obama as the Democratic presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 144948916 | VA0002388821 | | Google's Larry Page Holds Media Event In New York City | NEW YORK, NY - MAY 21:  Google co-founder and CEO Larry Page speaks during a news conference at the Google offices on May 21, 2012 in New York City. Google announced today that it will allocate 22,000 square feet of space in its New York headquarters to CornellNYC Tech while the university completes its new campus on Roosevelt Island.  (Photo by Justin Sullivan/Getty Images) |
| 152766339 | VA0002388821 | | Gov. Brown Signs Legislation At Google HQ That Allows Testing Of Autonomous Vehicles | MOUNTAIN VIEW, CA - SEPTEMBER 25:  A Google self-driving car is displayed at the Google headquarters on September 25, 2012 in Mountain View, California.  California Gov. Jerry Brown signed State Senate Bill 1298 that allows driverless cars to operate on public roads for testing purposes. The bill also calls for the Department of Motor Vehicles to adopt regulations that govern licensing, bonding, testing and operation of the driverless vehicles before January 2015.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 138891403 | VA0002388821 | | Federal Appeals Court To Consider Overturning CA Affirmative Action Ban | SAN FRANCISCO, CA - FEBRUARY 13: Students hoping for a repeal of California's Proposition 209 hold signs as they protest outside of the Ninth U.S. Circuit Court of Appeals on February 13, 2012 in San Francisco, California. A Federal appeals court will hear oral arguments in a lawsuit that wants to overturn Proposition 209, a voter approved measure that prohibits affirmative action at state universities. (Photo by Justin Sullivan/Getty Images) |
| 148999250 | VA0002388821 | | Mild Winter In Northeast Drives Lobster Prices To Record Lows | PORTLAND, ME - JULY 21: Fiona Warren of Three Sons Lobster and Fish removes a freshly cooked lobster from a pot on July 21, 2012 in Portland, Maine. A mild winter and warmer than usual spring caused lobsters to shed their shells six weeks earlier than usual which resulted in an overabundance of lobsters in the Northeastern United States that has driven down prices to record lows. Lobstermen hope to make at least $4.00 a pound to turn a profit but prices this year have been as low as $1.25 a pound. (Photo by Justin Sullivan/Getty Images) |
| 152851069 | VA0002388821 | | Weekly Jobless Numbers Drop Lower Than Expected | SAN FRANCISCO, CA - SEPTEMBER 27: A "now hiring" sign is posted in front of a clothing store on September 27, 2012 in San Francisco, California. The Labor Department reported that new claims for unemployment benefits fell by 26,000 this week to a seasonally-adjusted 359,000, the lowest level since July. (Photo by Justin Sullivan/Getty Images) |
| 146556414 | VA0002388821 | | Walgreens Acquires 45% Stake In Alliance Boots For $6.7 Billion | SAN FRANCISCO, CA - JUNE 19: People walk by a Walgreens store on June 19, 2012 in San Francisco, California. U.S. based drug store chain Walgreens has announced a deal to purchase a 45 percent stake in European pharmacy retailer Alliance Boots for $6.7 billion. The acquisition will make Walgreens one of the world's largest drug store and pharmacy retailers with 11,000 stores in 12 countries. (Photo by Justin Sullivan/Getty Images) |
| 139111563 | VA0002388821 | | Activists Protest Crackdown On Medical Marijuana In San Francisco | SAN FRANCISCO, CA - FEBRUARY 16: Medical marijuana advocates hold signs as they demonstrate outside the site where U.S. President Barack Obama was holding a fundraiser on February 16, 2012 in San Francisco, California. Dozens of medical marijuana advocates joined anti-Obama protestors outside of a fundraiser at the Nob Hill Masonic Center. (Photo by Justin Sullivan/Getty Images) |
| 150261486 | VA0002388821 | | Mitt Romney Continues His Multi State Bus Tour In Florida | IN FLIGHT, FL - AUGUST 13: Republican presidential candidate and former Massachusetts Governor Mitt Romney (C) talks with U.S. Sen. Marco Rubio (R-FL) (R) and Florida attorney general Pam Bondi (L) aboard his campaign plane on August 13, 2012 en route to Miami, Florida. Mitt Romney continues his multi state bus tour after announcing Rep. Paul Ryan (R-WI) as his running mate. (Photo by Justin Sullivan/Getty Images) |
| 151870983 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: Dave Grohl of the Foo Fighters performs during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone. (Photo by Justin Sullivan/Getty Images) |
| 145273322 | VA0002388821 | | 75th Anniversary Of The Golden Gate Bridge | SAN FRANCISCO, CA - MAY 03: (EDITORS NOTE: Image was created using the iPhone 4s with Instagram "LoFi" filter) A tourist shields herself from a light rain as she walks near the Golden Gate Bridge on May 3, 2012 in San Francisco, California. The Golden Gate Bridge, Highway and Transportation District is preparing for the 75th anniversary of the iconic Golden Gate Bridge that will be marked with a festival on May 26 - 27 that will feature music, displays of bridge artifacts and art exhibits. The 1.7 mile steel suspension bridge, one of the modern Wonders of the World, opened to traffic on May 27, 1937. (Photo by Justin Sullivan/Getty Images) |
| 147427350 | VA0002388821 | | Health Officials Expect Active West Nile Season | PLEASANT HILL, CA - JUNE 29: Contra Costa County Mosquito and Vector Control District technician David Wexler sprays BVA Larvacide Oil on standing water in a catch basin on June 29, 2012 in Pleasant Hill, California. As reports of mosquitoes with West Nile virus are increasing across the country and several people have been confirmed to be infected by the potentially dangerous disease, the Contra Costa County Mosquito and Vector Control District is testing mosquito larvae found in standing water throughout the county and is using mosquito fish and BVA Larvacide oils to eradicate the pest. (Photo by Justin Sullivan/Getty Images) |
| 151864367 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: Apple CEO Tim Cook speaks during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone. (Photo by Justin Sullivan/Getty Images) |
| 154985923 | VA0002388821 | | On The Campaign Trail: Behind The Scenes With The Romney Campaign | IN FLIGHT - OCTOBER 29: Republican presidential candidate, former Massachusetts Gov. Mitt Romney works on his iPad on October 29, 2012 en route to Dayton, Ohio. Romney has canceled other campaign events on October 29 and 30 due to Hurricane Sandy. (Photo by Justin Sullivan/Getty Images) |
| 149356040 | VA0002388821 | | Chevron Announces 7.2 Billion Dollar Quarterly Profit | GREENBRAE, CA - JULY 27: The Chevron logo is displayed at a Chevron gas station on July 27, 2012 in Greenbrae, California. Chevron reported a 6.8 percent decline in second quarter earnings with profits of $7.21 billion compared to $7.73 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 147227185 | VA0002388821 | | Stockton, CA To Become Largest U.S. City To File For Bankruptcy | STOCKTON, CA - JUNE 27: An aging sign is seen at Stockton City Hall on June 27, 2012 in Stockton, California. Members of the Stockton city council voted 6-1 on Tuesday to adopt a spending plan for operating under Chapter 9 bankruptcy protection following failed talks with bondholders and labor unions failed. The move will make Stockton the biggest U.S. city to file for bankruptcy protection from creditors. (Photo by Justin Sullivan/Getty Images) |
| 151873033 | VA0002388821 | | Apple Introduces iPhone 5 | SAN FRANCISCO, CA - SEPTEMBER 12: Apple Vice President of iPod and iPhone Product Marketing Greg Joswiak, announces new Apple earphones called EarPods during an Apple special event at the Yerba Buena Center for the Arts on September 12, 2012 in San Francisco, California. Apple announced the iPhone 5, the latest version of the popular smart phone as well as new updated versions of the iPod Nano, Shuffle and Touch. (Photo by Justin Sullivan/Getty Images) |
| 158477484 | VA0002388821 | | Post Offices Gear Up For Busiest Day Of The Year | SAN FRANCISCO, CA - DECEMBER 17: Customers wait in line to deliver packages at United States Post Office at Rincon Center on December 17, 2012 in San Francisco, California. Customers line up at post offices across the country on what Postal Service officials believe will be their busiest day of the year. The Postal Service will handle an estimated 658 million pieces of mail today compared to an average day of 528 million pieces. (Photo by Justin Sullivan/Getty Images) |
| 155579462 | VA0002388821 | | Romney Campaigns Throughout Swing States Ahead Of Presidential Election | FAIRFAX, VA - NOVEMBER 05: Republican presidential candidate, former Massachusetts Gov. Mitt Romney (R) and his wife Ann Romney greet an overflow crowd during a campaign rally at George Mason University on November 5, 2012 in Fairfax, Virginia. With one day to go until election day, Mitt Romney is making one final push throughout swing states. (Photo by Justin Sullivan/Getty Images) |
| 496592116 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Republican presidential candidate Donald Trump speaks with members of the media in the spin room after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre on November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 500982878 | VA0002388823 | | Calls For Reforms In Wake Of Police Shooting Death Continue In Chicago | CHICAGO, IL - DECEMBER 11: Jimmie Williams joins demonstrators in a protest outside of City Hall calling on Mayor Rahm Emanuel to resign on December 11, 2015 in Chicago, Illinois. A recently-released video of the shooting of Laquan McDonald by Chicago Police officer Jason Van Dyke has sparked protests and calls for Mayor Rahm Emanuel and Cook County State's Attorney Anita Alvarez to resign for allegedly trying to cover up the circumstances surrounding the shooting. (Photo by Scott Olson/Getty Images) |
| 490462846 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 28: Police officers secure a shooting scene where 5 people were reported to have been shot, including an 11-month-old infant, on September 28, 2015 in Chicago, Illinois. Chicago, like many major cities in the United States, has experienced a surge in shootings this year. (Photo by Scott Olson/Getty Images) |
| 483538222 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, face off with police during a protest along West Florrisant Street on August 9, 2015 in Ferguson, Missouri. There are reports that two people were shot when gun fire broke out during protests later in the evening. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 494138494 | VA0002388823 | | Democratic Presidential Candidates Attend Iowa Jefferson-Jackson Dinner | DES MOINES, IA - OCTOBER 24: Singer Katy Perry attends the Jefferson-Jackson Dinner as a guest of Democratic presidential candidate Hillary Clinton on October 24, 2015 in Des Moines, Iowa. The dinner is a major fundraiser for Iowa's Democratic Party. (Photo by Scott Olson/Getty Images) |
| 494679182 | VA0002388823 | | Former Speaker Of The House Dennis Hastert Enters Guilty Plea In Hush Money Case | CHICAGO, IL - OCTOBER 28: Surrounded by U.S. Marshals, former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse on October 28, 2015 in Chicago, Illinois. Hastert plead guilty to bank fraud charges after he was accused of intentionally evading federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an 'Individual A' to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. (Photo by Scott Olson/Getty Images) |
| 483541466 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: A young boy looks at a man with gunshot wounds lying in a parking lot after a shoot out with police along West Florrisant Street during a demonstration to mark the one-year anniversary of the shooting of Michael Brown on August 9, 2015 in Ferguson, Missouri. The shooter is listed in critical condition in an area hospital. Michael Brown's death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 483616842 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10: Police stand guard as demonstrators, marking the one-year anniversary of the shooting of Michael Brown, protest along West Florrisant Street on August 10, 2015 in Ferguson, Missouri. Mayor Rahm 100 people were arrested today during protests in Ferguson and the St. Louis area. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 483700348 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, protest along West Florrisant Street on August 10, 2015 in Ferguson, Missouri. More than 100 people were arrested today during protests in Ferguson and the St. Louis area. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 485215006 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | DUBUQUE, IA - AUGUST 25: Republican presidential candidate Donald Trump speaks at a press conference which he held before his campaign event at the Grand River Center on August 25, 2015 in Dubuque, Iowa. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 496584986 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump pictures after Carly Fiorina says she met with Russian President Putin at a one on one meeting, during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 493665474 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | BURLINGTON, IA - OCTOBER 21: Republican presidential candidate Donald Trump speaks to guests at a campaign rally at Burlington Memorial Auditorium on October 21, 2015 in Burlington, Iowa. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 501025026 | VA0002388823 | | Calls For Reforms In Wake Of Police Shooting Death Continue In Chicago | CHICAGO, IL - DECEMBER 11: Demonstrators block a downtown intersection on December 11, 2015 in Chicago, Illinois. A recently released video showing the shooting of Laquan McDonald by Chicago Police officer Jason Van Dyke has sparked protests and calls for Mayor Rahm Emanuel and Cook County State's Attorney Anita Alvarez to resign for trying to cover up the circumstances surrounding the shooting. (Photo by Scott Olson/Getty Images) |
| 483202884 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06: Republican presidential candidate Donald Trump fields a question during the first Republican presidential debate hosted by Fox News and Facebook at the Quicken Loans Arena on August 6, 2015 in Cleveland, Ohio. The top ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent political polls. (Photo by Scott Olson/Getty Images) |
| 479833756 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 07: Elon Musk, CEO and CTO of SpaceX, CEO and product architect of Tesla Motors, and chairman of SolarCity, attends the Allen & Company Sun Valley Conference on July 7, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33nd year. (Photo by Scott Olson/Getty Images) |
| 490482838 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 28: Police officers investigate a shooting scene where 5 people were reported to have been shot, including an 11-month-old infant, on September 28, 2015 in Chicago, Illinois. Chicago, like many major cities in the United States, has experienced a surge in shootings  this year. (Photo by Scott Olson/Getty Images) |
| 499474058 | VA0002388823 | | Rahm Emanuel Announces Police Accountability Task Force As CPD Chief Is Fired | CHICAGO, IL - DECEMBER 01: A diner orders food from a Burger King restaurant on the city's Southwest side on December 1, 2015 in Chicago, Illinois. People have accused Chicago Police of tampering with security camera footage from the restaurant on the night Laquan McDonald was shot and killed near the location by Chicago police officer Jason Van Dyke. Today the FBI said forensic analysis found no evidence of tampering with the tape. Mayor Rahm Emanuel today announced he had fired Chicago Police Superintendant Garry McCarthy in part because of the way the McDonald shooting was handled. McCarthy, Emanuel and Cook County States Attorney Anita Alvarez have been accused of trying to cover up the shooting.  (Photo by Scott Olson/Getty Images) |
| 483209400 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06: Guests watch Republican presidential candidates speak during the first Republican presidential debate hosted by Fox News and Facebook at the Quicken Loans Arena on August 6, 2015 in Cleveland, Ohio. The top ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent political polls. (Photo by Scott Olson/Getty Images) |
| 496590856 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidate Donald Trump speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 483559406 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Police stand over a man with gunshot wounds lying in a parking lot after a shoot out  with police along West Florrisant Street during a demonstration to mark the one-year anniversary of the shooting of Michael Brown on August 9, 2015 in Ferguson, Missouri. The shooter is listed  in critical condition in an area hospital.  Michael Brown's death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 500116156 | VA0002388823 | | Donald Trump Holds Campaign Rally In Davenport, Iowa | DAVENPORT, IA - DECEMBER 05: Republican presidential candidate Donald Trump speaks to guests gathered for a campaign event at Mississippi Valley Fairgrounds on December 5, 2015 in Davenport, Iowa. Trump continues to lead the most polls in the race for the Republican nomination for president. (Photo by Scott Olson/Getty Images) |
| 479398416 | VA0002388823 | | Grateful Dead Fans Gather In Chicago Ahead Of Farewell Shows | CHICAGO, IL - JULY 03: A model of a human skull sits on top of a van during a Grateful Dead concert at Soldier Field on July 3, 2015 in Chicago, Illinois. The show is one of three scheduled to be held in Chicago this weekend to mark the end of the band's 50 years together.  (Photo by Scott Olson/Getty Images) |
| 502207580 | VA0002388823 | | Donald Trump Campaigns In Grand Rapids | GRAND RAPIDS, MI - DECEMBER 21:  Republican presidential candidate Donald Trump greets guests at a campaign rally on December 21, 2015 in Grand Rapids, Michigan. The full-house event was repeatedly interrupted by protestors. Trump continues to lead the most polls in the race for the Republican nomination for president.  (Photo by Scott Olson/Getty Images) |
| 485215010 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | DUBUQUE, IA - AUGUST 25:  Security for Republican presidential candidate Donald Trump removes Univision and Fusion anchor Jorge Ramos from a press conference at the Grand River Center on August 25, 2015 in Dubuque, Iowa. Trump had Ramos removed from the room when he failed to yield when Trump wanted to take a question from a different reporter. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 502208106 | VA0002388823 | | Donald Trump Campaigns In Grand Rapids | GRAND RAPIDS, MI - DECEMBER 21:  Republican presidential candidate Donald Trump speaks to guests at a campaign rally on December 21, 2015 in Grand Rapids, Michigan. The full-house event was repeatedly interrupted by protestors. Trump continues to lead the most polls in the race for the Republican nomination for president.  (Photo by Scott Olson/Getty Images) |
| 480117822 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 09:  Roger Goodell (L), commissioner of the National Football League (NFL), and Adam Silver, Commissioner of the National Basketball Association (NBA), attend the Allen & Company Sun Valley Conference on July 9, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 479963376 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 08: Evan Spiegel, co-founder and CEO of the mobile application Snapchat, attends the Allen & Company Sun Valley Conference on July 8, 2015 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year.  (Photo by Scott Olson/Getty Images) |
| 496567846 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Republican presidential candidate Donald Trump (R) looks on as U.S. Sen. Marco Rubio (R-FL) speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 502207506 | VA0002388823 | | Donald Trump Campaigns In Grand Rapids | GRAND RAPIDS, MI - DECEMBER 21:  Republican presidential candidate Donald Trump speaks to guests at a campaign rally on December 21, 2015 in Grand Rapids, Michigan. The full-house event was repeatedly interrupted by protestors. Trump continues to lead the most polls in the race for the Republican nomination for president.  (Photo by Scott Olson/Getty Images) |
| 483700330 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 11:  Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, confront poice during a protest along West Florrisant Street on August 11, 2015 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 492372472 | VA0002388823 | | Activists Protest For Immigration Reform And Fair Wages At Trump Tower In Chicago | CHICAGO, IL - OCTOBER 12:  Demonstrators hold up a piñata of Republican Presidential candidate Donald Trump during a protest outside Trump Tower on October 12, 2015 in Chicago, Illinois.  About 250 demonstrators marched through downtown before holding a rally calling for immigration reform and fair wages in front of Trump Tower. Trump has been an outspoken proponent of a plan to deport undocumented immigrants.  (Photo by Scott Olson/Getty Images) |
| 496585466 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidate Donald Trump (2th L.) speaks while Jeb Bush, Sen. Marco Rubio (R-FL), Ben Carson, and Ted Cruz (R-TX) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 480237432 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 10: Rupert Murdoch (L), and  Lachlan Murdoch, co-executive chairmen of 21st Century Fox, attend the Allen & Company Sun Valley Conference on July 10, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year.  (Photo by Scott Olson/Getty Images) |
| 491031780 | VA0002388823 | | Shooting At Umpqua Community College In Oregon Leaves Multiple People Dead | ROSEBURG, OR - OCTOBER 02:  Oregon governor Kate Brown speaks to the press about the mass shooting at Umpqua Community College on October 2, 2015 in Roseburg, Oregon.  Yesterday 26-year-old Chris Harper Mercer went on a shooting rampage at the campus, killing 9 people and wounding another seven before he was killed. (Photo by Scott Olson/Getty Images) |
| 496561968 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidates Ohio Governor John Kasich (L-R), Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Ted Cruz (R-TX), and Carly Fiorina take the stage in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 483414550 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 08:  People plant a march from the location where his son Michael Brown Jr. was shot and killed to Normandy High School where his son was a student to mark the anniversary of his death on August 8, 2015 in Ferguson, Missouri. Brown Jr, was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 496555692 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidates Rick Santorum (L-R), New Jersey Governor Chris Christie, Mike Huckabee, and Louisiana Governor Bobby Jindal take the stage during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 481942608 | VA0002388823 | | Donald Trump Holds Campaign Rally And Picnic In Iowa | OSKALOOSA, IA - JULY 25:  Republican presidential hopeful businessman Donald Trump speaks to the press folowing a rally on July 25, 2015 in Oskaloosa, Iowa. During his last visit to the state Trump sparked controversy when he said Senator John McCain (R-AZ), a former POW, was not a war hero.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 481144206 | VA0002388823 | | Hillary Clinton Hosts Kick Off Party For Iowa Campaign In Cedar Rapids | CEDAR RAPIDS, IA - JULY 17: Iowa Democratic Party Chair Andy McGuire (C) welcomes Democratic presidential candidates (L-R) former Virginia Senator Jim Webb, Senator Bernie Sanders (I-VT), former Maryland Governor Martin O'Malley, former Secretary of State Hillary Clinton and former governor of Rhode Island Lincoln Chafee during the Iowa Democratic Party's Hall of Fame Dinner on July 17, 2015 in Cedar Rapids, Iowa. All five democratic candidates who are seeking the party's nomination for president appeared at the event. (Photo by Scott Olson/Getty Images) |
| 483516130 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: People attend a memorial service to mark the anniversary of Michael Brown's death on August 9, 2015 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 488940100 | VA0002388823 | | U.S. Government Orders Volkswagen To Recall 500,000 Vehicles Over Emissions Software | CHICAGO, IL - SEPTEMBER 18: Volkswagen Passats are offered for sale at a dealership on September 18, 2015 in Chicago, Illinois. The Environmental Protection Agency (EPA) has accused Volkswagen of installing software on nearly 500,000 diesel cars in the U.S. to evade federal emission regulations. The cars in question are 2009-14 Jetta, Beetle, and Golf, the 2014-15 Passat and the 2009-15 Audi A3. (Photo by Scott Olson/Getty Images) |
| 496586978 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Moderator Maria Bartiromo looks on during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre on November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 499971450 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09:  Michael Brown Sr. comforts his wife Cal Brown during a moment of silence in the center of Canfield Street, where Michael Brown Jr. was killed, during a memorial service marking the anniversary of his death on August 9, 2015 in Ferguson, Missouri. Brown Jr. was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 494678186 | VA0002388823 | | Ted Cruz Holds Second Amendment Campaign Event At Iowa Gun Range | JOHNSTON, IA - DECEMBER 04:  Republican presidential candidate Sen. Ted Cruz (R-TX) looks over a handgun handed to him by a supporter during a campaign event at CrossRoads Shooting Sports gun shop and range on December 4, 2015 in Johnston, Iowa. A recent poll had Cruz tied for third place with Ben Carson and behind Sen. Marco Rubio (R-FL) and front runner Donald Trump in the race for the Republican presidential nomination.  (Photo by Scott Olson/Getty Images) |
| 496589260 | VA0002388823 | | Former Speaker Of The House Dennis Hastert Enters Guilty Plea In Hush Money Case | CHICAGO, IL - OCTOBER 28:  Surrounded by U.S. Marshals, former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse on October 28, 2015 in Chicago, Illinois. Hastert plead guilty to bank fraud charges after he was accused of intentionally evading federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an 'Individual A' to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. (Photo by Scott Olson/Getty Images) |
| 496589260 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidate Donald Trump pauses during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 490462844 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 28: Crime scene tape secures a shooting scene where 5 people were reported to have been shot, including an 11-month-old infant, on September 28, 2015 in Chicago, Illinois. Chicago, like many major cities in the United States, has experienced a surge in shootings  this year. (Photo by Scott Olson/Getty Images) |
| 496588978 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidate Republican Sen. Marco Rubio (R-FL) kisses his wife Jeanette after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 489468092 | VA0002388823 | | August Existing Home Sales Drop To Lowest Level In 7 Months | CHICAGO, IL - SEPTEMBER 21:  A home is offered for sale in the Bucktown neighborhood on September 21, 2015 in Chicago, Illinois. Sales of previously owned homes fell more than expected nationwide in August following three months of gains. The slump has been attributed to lack of inventory and rising home prices. (Photo by Scott Olson/Getty Images) |
| 492658842 | VA0002388823 | | Chicago's O'Hare Airport Debuts New FAA Air Traffic Control Tower To Media | CHICAGO, IL - OCTOBER 14:  A Lufthansa cargo jet sits on the tarmac below O'Hare's new Satellite South air traffic control tower on October 14, 2015 in Chicago, Illinois. The 209-foot tower will manage air traffic for O'Hare's new 10R/28L runway. (Photo by Scott Olson/Getty Images) |
| 479608182 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 08:  Saul Fannoli (L) CIFA Partner, Senior Vice President, and Member of Executive Committee at Hartford Life Insurance Co., and Ron Conway exchange business cards at the Allen & Company Sun Valley Conference on July 8, 2015 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year.  (Photo by Scott Olson/Getty Images) |
| 490593168 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 29:  Darnell Wells lights a candle to remember 24-year-old niece Patricia Chew and her 46-year-old mother, his sister, Lolita Wells at a memorial service where they were shot and killed yesterday on September 29, 2015 in Chicago, Illinois. The two were among 5 people shot at the scene including Chew's 11-month-old son. Chew was reported to be 2 months pregnant when she was killed. (Photo by Scott Olson/Getty Images) |
| 483537298 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09:  Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, march along West Florrisant Street in a driving rain on August 9, 2015 in Ferguson, Missouri. There are reports that two people were shot when gun fire broke out during protests later in the evening. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 496565266 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidate Ben Carson smiles during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 485215138 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | DUBUQUE, IA - AUGUST 25:  Republican presidential candidate Donald Trump speaks at a press conference which he held before his campaign event at the Grand River Center on August 25, 2015 in Dubuque, Iowa. Trump leads most polls in the race for the Republican presidential nomination.  (Photo by Scott Olson/Getty Images) |
| 496589826 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Fox moderator Neil Cavuto pauses during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls.  (Photo by Scott Olson/Getty Images) |
| 502207524 | VA0002388823 | | Donald Trump Campaigns In Grand Rapids | GRAND RAPIDS, MI - DECEMBER 21:  Republican presidential candidate Donald Trump speaks to guests at a campaign rally on December 21, 2015 in Grand Rapids, Michigan. The full-house event was repeatedly interrupted by protestors. Trump continues to lead the most polls in the race for the Republican nomination for president.  (Photo by Scott Olson/Getty Images) |
| 493665424 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | BURLINGTON, IA - OCTOBER 21:  Republican presidential candidate Donald Trump greets guests after speaking at a campaign rally at Burlington Memorial Auditorium on October 21, 2015 in Burlington, Iowa. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 496567788 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidates  Sen. Rand Paul (R) (R-KY) speaks while Marco Rubio (L-R) (R-FL), Donald Trump, Ben Carson,  Sen. Ted Cruz (R-TX), and Carly Fiorina take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls.  (Photo by Scott Olson/Getty Images) |
| 487928876 | VA0002388823 | | GOP Candidates Attend Tailgate Parties Before Iowa v Iowa State College Football Game | AMES, IA - SEPTEMBER 12:  Republican presidential candidate Donald Trump greets fans tailgating outside Jack Trice Stadium before the start of the Iowa State University versus University of Iowa football game on September 12, 2015 in Ames, Iowa. Several GOP candidates campaigned at the event.  (Photo by Scott Olson/Getty Images) |
| 496562236 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Presidential candidate Donald Trump pauses during the Star Spangled Banner in the opening of the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls.  (Photo by Scott Olson/Getty Images) |
| 488770866 | VA0002388823 | | Markets React To Fed Interest Rate Announcement | CHICAGO, IL - SEPTEMBER 17:  Traders in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) wait for the Federal Reserve's decision on interest rates on September 17, 2015 in Chicago, Illinois. Citing global economic concerns, the Fed chose to leave interest rates unchanged. The news was met with a round of boos in the pit. The Fed is still expected to raise rates later this year. (Photo by Scott Olson/Getty Images) |
| 483686480 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 11:  Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, confront police during a protest along West Florrisant Street on August 11, 2015 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 496590152 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10:  Republican presidential candidate Jeb Bush and wife Columba Bush greet people on stage after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 492972834 | VA0002388823 | | Online Fantasy Sports Sites, FanDuel And DraftKings, Under Scrutiny Of Government | CHICAGO, IL - OCTOBER 16:  The fantasy sports website DraftKings is shown on October 16, 2015 in Chicago, Illinois. DraftKings and its rival FanDuel have been under scrutiny after accusations surfaced of employees participating in the contests with insider information. An employee recently finished second in a contest on FanDuel, winning $350,000. Nevada recently banned the sites.  (Photo illustration by Scott Olson/Getty Images) |
| 483202858 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06:  Republican presidential candidate Donald Trump fields a question during the first Republican presidential debate hosted by Fox News and Facebook at the Quicken Loans Arena on August 6, 2015 in Cleveland, Ohio. The top ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent political polls. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 481219104 | VA0002388823 | | Republican Presidential Candidates Address 2015 Family Leadership Summit | AMES, IA - JULY 18: Republican presidential hopeful businessman Donald Trump fields questions at The Family Leadership Summit at Stephens Auditorium on July 18, 2015 in Ames, Iowa. According to the organizers the purpose of The Family Leadership Summit is to inspire, motivate, and educate conservatives. (Photo by Scott Olson/Getty Images) |
| 498665158 | VA0002388823 | | Mayor Rahm Emanuel And Chicago Police Superintendent McCarthy To Release Police Shooting Video | CHICAGO, IL - NOVEMBER 24: Demonstrators march through downtown following the release of a video showing Chicago Police officer Jason Van Dyke shooting and killing Laquan McDonald on November 24, 2015 in Chicago, Illinois. Van Dyke was charged today with first degree murder for the October 20, 2014 shooting in which McDonald was hit with 16 bullets. (Photo by Scott Olson/Getty Images) |
| 500982884 | VA0002388823 | | Calls For Reforms In Wake Of Police Shooting Death Continue In Chicago | CHICAGO, IL - DECEMBER 11: Demonstrators march around City Hall calling on Mayor Rahm Emanuel to resign on December 11, 2015 in Chicago, Illinois. A recently released video of the shooting of Laquan McDonald by Chicago Police officer Jason Van Dyke has sparked protests and calls for Mayor Rahm Emanuel and Cook County State's Attorney Anita Alvarez to resign for allegedly trying to cover up the circumstances surrounding the shooting. (Photo by Scott Olson/Getty Images) |
| 480371934 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 11: Billionaire Bill Gates, chairman and founder of Microsoft Corp., and his wife Melinda attend the Allen & Company Sun Valley Conference on July 11, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 483541468 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Police stand over a man with gunshot wounds lying in a parking lot after a short out with police along West Florissant Street during a demonstration to mark the one-year anniversary of the shooting of Michael Brown on August 9, 2015 in Ferguson, Missouri. The shooter is listed in critical condition in an area hospital. Michael Brown's death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 496590206 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Republican presidential candidate Jeb Bush (C) speaks while Gov. John Kasich (L) and Sen. Marco Rubio (R-FL) look on at the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 481942600 | VA0002388823 | | Donald Trump Holds Campaign Rally And Picnic In Iowa | OSKALOOSA, IA - JULY 25: Republican presidential hopeful businessman Donald Trump leaves a press conference following a rally on July 25, 2015 in Oskaloosa, Iowa. During his last visit to the state Trump sparked controversy when he said Senator John McCain (R-AZ), a former POW, was not a war hero. (Photo by Scott Olson/Getty Images) |
| 500346440 | VA0002388823 | | Chicago Police Under Scrutiny Amidst Revelations On Police Shootings | CHICAGO, IL - DECEMBER 07: Demonstrators protest the shooting death of Laquan McDonald by a Chicago police officer outside the mayor's office in City Hall on December 7, 2015 in Chicago, Illinois. Chicago Police officer Jason Van Dyke shot and killed 17-year-old McDonald on October 20, 2014, hitting him with 16 bullets. Van Dyke was charged with murder more than a year after the shooting following a judge's orders to release to the public a police video which showed McDonald backing away from Van Dyke while being shot. Today U.S. Attorney General Loretta Lynch announced the justice department was going to open an investigation into the Chicago Police Department. (Photo by Scott Olson/Getty Images) |
| 483538212 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, march along West Florissant Street on August 9, 2015 in Ferguson, Missouri. There are reports that two people were shot when gun fire broke out during protests later in the evening. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 483538226 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, march along West Florissant Street in the driving rain on August 9, 2015 in Ferguson, Missouri. There are reports that two people were shot when gun fire broke out during protests later in the evening. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 487640872 | VA0002388823 | | Hillary Clinton Campaigns In Milwaukee | MILWAUKEE, WI - SEPTEMBER 10: Democratic presidential candidate Hillary Clinton waits to be introduced at a campaign event at the University of Wisconsin-Milwaukee on September 10, 2015 in Milwaukee, Wisconsin. A recent poll has Clinton leading Senator Bernie Sanders (I-VT) by 12 points in the state. (Photo by Scott Olson/Getty Images) |
| 480134362 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 09: Roger Goodell (L), commissioner of the National Football League (NFL), Robert Kraft (C), owner of the New England Patriots, and Robert Iger, chief executive officer of The Walt Disney Co., chat at the Allen & Company Sun Valley Conference on July 9, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 489468076 | VA0002388823 | | August Existing Home Sales Drop To Lowest Level In 7 Months | CHICAGO, IL - SEPTEMBER 21: Homes are offered for sale in the Bucktown neighborhood on September 21, 2015 in Chicago, Illinois. Sales of previously owned homes fell more than expected nationwide in August following three months of gains. The slump has been attributed to lack of inventory and rising home prices. (Photo by Scott Olson/Getty Images) |
| 483209418 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06: Republican presidential candidate Donald Trump fields a question during the first Republican presidential debate hosted by Fox News and Facebook at the Quicken Loans Arena on August 6, 2015 in Cleveland, Ohio. The top ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent political polls. (Photo by Scott Olson/Getty Images) |
| 492658848 | VA0002388823 | | Chicago's O'Hare Airport Debuts New FAA Air Traffic Control Tower To Media | CHICAGO, IL - OCTOBER 14: Computers sit on the counter at O'Hare's new Satellite South air traffic control tower on October 14, 2015 in Chicago, Illinois. The 209-foot tower will manage air traffic for O'Hare's new 10R/28L runway. (Photo by Scott Olson/Getty Images) |
| 480371940 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 11: Billionaire Bill Gates, chairman and founder of Microsoft Corp., and his wife Melinda attend the Allen & Company Sun Valley Conference on July 11, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 483616816 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10: A demonstrator, marking the one-year anniversary of the shooting of Michael Brown, confronts police during a protest along West Florissant Street on August 10, 2015 in Ferguson, Missouri. More than 100 people were arrested today during protests in Ferguson and the St. Louis area. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 497920436 | VA0002388823 | | Donald Trump Holds Campaign Town Hall In Iowa | NEWTON, IA - NOVEMBER 19: Republican presidential candidate Donald Trump speaks during a town hall meeting during a campaign stop at Des Moines Area Community College Newton Campus on November 19, 2015 in Newton, Iowa. Trump is currently leading the race for the Republican presidential nomination in Iowa. (Photo by Scott Olson/Getty Images) |
| 479973978 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 08: Stan Kroenke (L), owner of Kroenke Sports Enterprises, which includes the Denver Nuggets of the NBA, Colorado Avalanche of the NHL, Colorado Rapids of Major League Soccer, Colorado Mammoth of the National Lacrosse League and St. Louis Rams of the NFL, chats with Ananda Krishnan, Malaysian businessman and philanthropist, at the Allen & Company Sun Valley Conference on July 8, 2015 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 490462858 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 28: Police officers investigate a shooting scene where 5 people were reported to have been shot, including an 11-month-old infant, on September 28, 2015 in Chicago, Illinois. Chicago, like many major cities in the United States, has experienced a surge in shootings this year. (Photo by Scott Olson/Getty Images) |
| 496567826 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Sen. Ted Cruz (R-TX) (3rd R) speaks while Sen. Marco Rubio (L-R) (R-FL), Donald Trump, Ben Carson, Carly Fiorina, and Sen. Rand Paul (R-KY) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top-eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 483538224 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, face off with police during a protest along West Florissant Street on August 9, 2015 in Ferguson, Missouri. There are reports that two people were shot when gun fire broke out during protests later in the evening. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 483538228 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, march along West Florissant Street on August 9, 2015 in Ferguson, Missouri. There are reports that two people were shot when gun fire broke out during protests later in the evening. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 499277772 | VA0002388823 | | University Of Chicago Shuts Down After Threat Of Gun Violence | CHICAGO, IL - NOVEMBER 30: A Pedestrian walks through the Main Quadrangles (Quad) on the Hyde Park Campus of the University of Chicago on November 30, 2015 in Chicago, Illinois. The university president closed the campus today after the university was informed by the FBI that a threat of gun violence was made against the school specifically mentioning the "campus quad". (Photo by Scott Olson/Getty Images) |
| 483616734 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10: Demonstrators, marking the one-year anniversary of the shooting of Michael Brown, confront police during a protest along West Florissant Street on August 10, 2015 in Ferguson, Missouri. More than 100 people were arrested today during protests in Ferguson and the St. Louis area. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 496559960 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate New Jersey Gov. Chris Christie speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 483196706 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06: Republican presidential candidates (L-R) New Jersey Gov. Chris Christie, Sen. Marco Rubio (R-FL), Ben Carson, Wisconsin Gov. Scott Walker, Donald Trump, Jeb Bush, Mike Huckabee, Sen. Ted Cruz (R-TX) and Sen. Rand Paul (R-KY) take the stage for the first prime-time presidential debate hosted by FOX News and Facebook at the Quicken Loans Arena August 6, 2015 in Cleveland, Ohio. The top-ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent national political polls. (Photo by Scott Olson/Getty Images) |
| 481219116 | VA0002388823 | | Republican Presidential Candidates Address 2015 Family Leadership Summit | AMES, IA - JULY 18:  Republican presidential hopeful businessman Donald Trump fields questions at The Family Leadership Summit at Stephens Auditorium on July 18, 2015 in Ames, Iowa. According to the organizers the purpose of The Family Leadership Summit is to inspire, motivate, and educate conservatives.  (Photo by Scott Olson/Getty Images) |
| 500116218 | VA0002388823 | | Donald Trump Holds Campaign Rally In Davenport, Iowa | DAVENPORT, IA - DECEMBER 05:  Republican presidential candidate Donald Trump arrives for a campaign event at Mississippi Valley Fairgrounds on December 5, 2015 in Davenport, Iowa. Trump continues to lead the most polls in the race for the Republican nomination for president.  (Photo by Scott Olson/Getty Images) |
| 487640882 | VA0002388823 | | Hillary Clinton Campaigns In Milwaukee | MILWAUKEE, WI - SEPTEMBER 10:  Democratic presidential candidate Hillary Clinton waits to be introduced at a campaign event at the University of Wisconsin-Milwaukee on September 10, 2015 in Milwaukee, Wisconsin. A recent poll has Clinton leading Senator Bernie Sanders (I-VT) by 12 points in the state. (Photo by Scott Olson/Getty Images) |
| 497921324 | VA0002388823 | | Donald Trump Holds Campaign Town Hall In Iowa | NEWTON, IA - NOVEMBER 19:  Republican presidential candidate Donald Trump speaks to guests following a town hall meeting at Des Moines Area Community College Newton Campus on November 19, 2015 in Newton, Iowa. Trump is currently leading the race for the Republican presidential nomination in Iowa.  (Photo by Scott Olson/Getty Images) |
| 494138464 | VA0002388823 | | Democratic Presidential Candidates Attend Iowa Jefferson-Jackson Dinner | DES MOINES, IA - OCTOBER 24: Democratic presidential candidate Hillary Clinton and her husband former president Bill Clinton greet guests at the end of the Jefferson-Jackson Dinner on October 24, 2015 in Des Moines, Iowa. The dinner is a major fundraiser for Iowa's Democratic Party. (Photo by Scott Olson/Getty Images) |
| 496560124 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Debate moderators Sandra Smith (top), Gerald Sieb, and Trish Regan during the "undercard" portion of the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 485282676 | VA0002388823 | | Democratic Presidential candidate and former U.S. Secretary of State Hillary Clinton Campaigns In Iowa | ANKENY, IA - AUGUST 26:  Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton speaks to guests gathered for a campaign event on the campus of Des Moines Area Community College on August 26, 2015 in Ankeny, Iowa.  A recent poll has Clinton leading all other Democratic contenders in Iowa by about 30 percentage points. (Photo by Scott Olson/Getty Images) |
| 483616708 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10:  A demonstrator is arrested during a protest marking the one-year anniversary of the shooting of Michael Brown along West Florissant Street on August 10, 2015 in Ferguson, Missouri. Mare than 100 people were arrested today during protests in Ferguson and one nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 496584888 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump (4th L) speaks with Ohio Governor John Kasich (L-R), Jeb Bush, Sen. Marco Rubio (R-FL), Ben Carson, Ted Cruz (R-TX), Carly Fiorina, and Sen. Rand Paul (R-KY) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 491458300 | VA0002388823 | | Shooting At Umpqua Community College In Oregon Leaves 10 Dead, Including Shooter | ROSEBURG, OR - OCTOBER 05:  A sign at the edge of campus welcomes students and staff back to Umpqua Community College on October 5, 2015 in Roseburg, Oregon. Despite crime scene tape still being stretched around large areas of the school, the campus was open to staff and students today for the first time since last Thursday when 26-year-old Chris Harper-Mercer went on a shooting rampage killing nine people and wounding another nine before he was killed. Classes are not scheduled to resume until next week.  (Photo by Scott Olson/Getty Images) |
| 480139782 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 09:  Jorge Lemann, Swiss-Brazilian banker, and wife Susanna attend the Allen & Company Sun Valley Conference on July 9, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year.  (Photo by Scott Olson/Getty Images) |
| 498664792 | VA0002388823 | | Mayor Rahn Emanuel And Chicago Police Superintendent McCarthy To Release Police Shooting Video | CHICAGO, IL - NOVEMBER 24: Demonstrators confront police during a protest following the release of a video showing Chicago Police officer Jason Van Dyke shooting and killing Laquan McDonald on November 24, 2015 in Chicago, Illinois. Van Dyke was charged today with first degree murder for the October 20, 2014 shooting in which McDonald was hit with 16 bullets. (Photo by Scott Olson/Getty Images) |
| 502205540 | VA0002388823 | | Donald Trump Campaigns In Grand Rapids | GRAND RAPIDS, MI - DECEMBER 21:  Republican presidential candidate Donald Trump speaks to guests at a campaign event on December 21, 2015 in Grand Rapids, Michigan. The full-house event was repeatedly interrupted by protestors. Trump continues to lead the most polls in the race for the Republican nomination for president.  (Photo by Scott Olson/Getty Images) |
| 479949224 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 08:  Elon Musk, CEO and CTO of SpaceX, CEO and product architect of Tesla Motors, and chairman of SolarCity, and his wife Talulah Riley attend the Allen & Company Sun Valley Conference on July 8, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33nd year.  (Photo by Scott Olson/Getty Images) |
| 496589840 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Sen. Ted Cruz (R-TX) speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 481219098 | VA0002388823 | | Republican Presidential Candidates Address 2015 Family Leadership Summit | AMES, IA - JULY 18:  Republican presidential hopeful businessman Donald Trump fields questions at The Family Leadership Summit at Stephens Auditorium on July 18, 2015 in Ames, Iowa. According to the organizers the purpose of The Family Leadership Summit is to inspire, motivate, and educate conservatives.  (Photo by Scott Olson/Getty Images) |
| 496592130 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Republican presidential candidate Donald Trump and his Melania speak with members of the media in the spin room after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre on November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496563328 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Sen. Ted Cruz (R-TX) speaks looks on the during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496560090 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Mike Huckabee shakes the hands of debate moderators Trish Regan, Gerald Sieb, and Sandra Smith after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496567832 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidates Ohio Governor John Kasich (L-R) speaks while Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Ted Cruz (R-TX), Carly Fiorina, and Sen. Rand Paul (R-KY) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 493664570 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | BURLINGTON, IA - OCTOBER 21: Republican presidential candidate Donald Trump speaks to guests at a campaign rally at Burlington Memorial Auditorium on October 21, 2015 in Burlington, Iowa. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 500448620 | VA0002388823 | | Family And Lawyer Representing Phillip Coleman Hold News Conference After Chicago PD Video Released | CHICAGO, IL - DECEMBER 08: Ed Fox (R), the lawyer for the family of Phillip Coleman, and Coleman's father Percy display copies of autopsy records which show the number of injuries on Coleman's body after his death during a press conference on December 8, 2015 in Chicago, Illinois. Phillip Coleman, 38, died after being shot with a Taser more than 13 times while in his jail cell in 2012. Yesterday the Chicago police department, which has been under fire following repeated allegation of unnecessary and extreme use of force, released a video that shows Coleman being shot with the stun gun then dragged while unconscious from his cell. (Photo by Scott Olson/Getty Images) |
| 483559400 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09:  A young boy looks at a man with gunshot wounds lying in a parking lot after a shoot out  with police along West Florissant Street during a demonstration to mark the one-year anniversary of the shooting of Michael Brown on August 9, 2015 in Ferguson, Missouri. The shooter is listed in critical condition in an area hospital.  Michael Brown's death sparked months of sometimes violent protests in Ferguson and one nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 486185520 | VA0002388823 | | Suspects Sought After Suburban Illinois Police Officer Shot And Killed | FOX LAKE, IL - SEPTEMBER 01: A police officer gets get a break after coming off a search mission as temperatures exceeded 90 degrees during a manhunt for three suspects in the murder of a Fox Lake Police officer on September 1, 2015 in Fox Lake, Illinois. Lt. Joe Gliniewicz was found with a gunshot wound shortly after the department lost radio communication with him during a foot chase of three suspects. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 483509078 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 09: Michael Brown Sr. (C-front) leads a march from the location where his son Michael Brown Jr. was shot and killed following a memorial service marking the anniversary of his death on August 9, 2015 in Ferguson, Missouri. Brown Jr, was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 502207520 | VA0002388823 | | Donald Trump Campaigns In Grand Rapids | GRAND RAPIDS, MI - DECEMBER 21: Republican presidential candidate Donald Trump speaks to guests at a campaign rally on December 21, 2015 in Grand Rapids, Michigan. The full-house event was repeatedly interrupted by protestors. Trump continues to lead the most polls in the race for the Republican nomination for president. (Photo by Scott Olson/Getty Images) |
| 495533246 | VA0002388823 | | Democratic Presidential Candidate Hillary Clinton Holds Town Hall Meeting In Iowa | CORALVILLE, IA - NOVEMBER 03: Democratic presidential candidate Hillary Clinton speaks to guests at a campaign event on November 3, 2015 in Coralville, Iowa. A recently released poll has Clinton expanding her lead over rival Bernie Sanders in their quest for the Democratic nomination for president. (Photo by Scott Olson/Getty Images) |
| 496589068 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump (C) speaks while Sen. Marco Rubio (L) (R-FL), and Ben Carson look on during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 490462878 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 28: Police officers investigate a shooting scene where 5 people were reported to have been shot, including an 11-month-old infant, on September 28, 2015 in Chicago, Illinois. Chicago, like many major cities in the United States, has experienced a surge in shootings this year. (Photo by Scott Olson/Getty Images) |
| 496567692 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Republican presidential candidate Donald Trump (L) and Ben Carson (C) looks on as U.S. Sen. Ted Cruz (R-TX) speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496556072 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Wisconsin Gov. Scott Walker waits for start of the "undercard" Republican Presidential Debate between GOP candidates Santorum, Christie, Huckabee, and Jindal sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 500338814 | VA0002388823 | | Chicago Police Under Scrutiny Amidst Revelations On Police Shootings | CHICAGO, IL - DECEMBER 07: Cook County State's Attorney Anita Alvarez discusses the shooting of Ronald Johnson by Chicago police officer George Hernandez on December 7, 2015 in Chicago, Illinois. Alvarez announced charges would not be pressed against Hernandez. Alvarez has been under fire for not taking quicker action to press charges against Chicago police officer Jason Van Dyke in the shooting dead of 17-year-old Laquan McDonald. (Photo by Scott Olson/Getty Images) |
| 499442842 | VA0002388823 | | Rahm Emanuel Announces Police Accountability Task Force As CPD Chief Is Fired | CHICAGO, IL - DECEMBER 01: Demonstrators protest outside the office of Mayor Rahm Emanuel at City Hall following press conference where the mayor announced the firing of Chicago Police Superintendent Garry McCarthy on December 1, 2015 in Chicago, Illinois. McCarthy has been under fire since the release of a video that showed Chicago police officer Jason Van Dyke shooting and killing 17-year-old Laquan McDonald, hitting him with 16 bullets on October 20, 2014. McCarthy, Emanuel and Cook County States Attorney Anita Alvarez have been accused of trying to cover up the shooting. (Photo by Scott Olson/Getty Images) |
| 503032766 | VA0002388823 | | Activists Protest Chicago Police Department, Rahm Emanuel | CHICAGO, IL - DECEMBER 31: Police guard the entrance to the office of Mayor Rahm Emanuel as demonstrators calling for his resignation protest nearby on December 31, 2015 in Chicago, Illinois. The shooting deaths by police of a 19-year-old college student Quintonio LeGrier and his 55-year-old neighbor Bettie Jones and a recently released video showing the shooting of 17-year-old Laquan McDonald by Chicago Police officer Jason Van Dyke have sparked dozens of protests in the city. Yesterday Emanuel announced several changes that would take place in the police department with the hope of preventing future incidents. (Photo by Scott Olson/Getty Images) |
| 485109254 | VA0002388823 | | Global Markets Continue Last Week's Steep Decline | CHICAGO, IL - AUGUST 24: Traders signal offers in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) on August 24, 2015 in Chicago, Illinois. Uncertainty among traders after big losses in the Asian markets caused a sharp drop in the S&P at the open. (Photo by Scott Olson/Getty Images) |
| 501144890 | VA0002388823 | | Calls For Reforms In Wake Of Police Shooting Death Continue In Chicago | CHICAGO, IL - DECEMBER 12: Demonstrators march through downtown on December 12, 2015 in Chicago, Illinois. A recently released video showing the shooting of teenager Laquan McDonald by Chicago Police officer Jason Van Dyke has sparked almost daily protests in the city and calls for Mayor Rahm Emanuel and Cook County State's Attorney Anita Alvarez to resign for trying to cover up the circumstances surrounding the shooting. (Photo by Scott Olson/Getty Images) |
| 493780850 | VA0002388823 | | Iowa Farmers Harvest Crops As Colder Weather Brings Season's End Near | BURLINGTON, IA - OCTOBER 22:  Rick Wirt harvests corn on October 22, 2015 near Burlington, Iowa. Wirt and his daughter Krista Kempker farm more than 2,000 acres in the area. According to the National Corn Growers Association, the overall corn crop is on track to have the 2nd highest average yield on record  (Photo by Scott Olson/Getty Images) |
| 485215030 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | DUBUQUE, IA - AUGUST 25:  Republican presidential candidate Donald Trump fields a question from Univision and Fusion anchor Jorge Ramos during a press conference held before his campaign event at the Grand River Center on August 25, 2015 in Dubuque, Iowa. Earlier in the press conference Trump had Ramos removed from the room when he failed to yield when Trump wanted to take a question from a different reporter. Trump leads most polls in the race for the Republican presidential nomination.  (Photo by Scott Olson/Getty Images) |
| 496590844 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 483209462 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06:  Republican presidential candidate Donald Trump (C) talks to reporters in the 'Spin Alley' after the first prime-time presidential debate hosted by FOX News and Facebook at the Quicken Loans Arena August 6, 2015 in Cleveland, Ohio. The top-ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent national political polls. (Photo by Scott Olson/Getty Images) |
| 483414200 | VA0002388823 | | Ferguson, Missouri Marks One-Year Anniversary Of The Death Of Michael Brown | FERGUSON, MO - AUGUST 08:  A young girl joins demonstrators marching from the location where Michael Brown was shot and killed to Normandy High School where he was a student to mark the first anniversary of his death on August 8, 2015 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects.  (Photo by Scott Olson/Getty Images) |
| 496589054 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump (C) speaks while Sen. Marco Rubio (L) (R-FL), and Ben Carson look on during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496559686 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate New Jersey Gov. Chris Christie (2nd L) speaks while Rick Santorum, Mike Huckabee, and Louisiana Gov. Bobby Jindal look on during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 500650076 | VA0002388823 | | Protesters In Chicago Take To The Streets To Demand Resignation Of Mayor | CHICAGO, IL - DECEMBER 09: Demonstrators clash with police on December 9, 2015 in Chicago, Illinois. About 1,000 protestors calling for the resignation of Chicago Mayor Rahm Emanuel marched through downtown blocking traffic and occasionally having brief clashes with police. Emanuel has come under fire as allegations of extreme misconduct in the Chicago Police Department continue to surface and many people have accused the mayor of trying to cover it up.  (Photo by Scott Olson/Getty Images) |
| 483196638 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06:  Republican presidential candidates (L-R) New Jersey Gov. Chris Christie, Sen. Marco Rubio (R-FL), Ben Carson, Wisconsin Gov. Scott Walker, Donald Trump, Jeb Bush, Mike Huckabee, Sen. Ted Cruz (R-TX) and Sen. Rand Paul (R-KY) take the stage for the first prime-time presidential debate hosted by FOX News and Facebook at the Quicken Loans Arena August 6, 2015 in Cleveland, Ohio. The top-ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent national political polls. (Photo by Scott Olson/Getty Images) |
| 483209460 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06:  Republican presidential candidate Donald Trump (C) talks to reporters in the 'Spin Alley' after the first prime-time presidential debate hosted by FOX News and Facebook at the Quicken Loans Arena August 6, 2015 in Cleveland, Ohio. The top-ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent national political polls. (Photo by Scott Olson/Getty Images) |
| 491435298 | VA0002388823 | | Shooting At Umpqua Community College In Oregon Leaves 10 Dead, Including Shooter | ROSEBURG, OR - OCTOBER 05:  Police officers remove crime scene tape on the campus of Umpqua Community College as it reopens on October 5, 2015 in Roseburg, Oregon. The campus was opened to staff and faculty today for the first time since October 1, when 26-year-old Chris Harper-Mercer went on a shooting rampage killing nine people and wounding another nine before he was killed. The campus is scheduled to open to students in the afternoon and classes are scheduled to resume next week.  (Photo by Scott Olson/Getty Images) |
| 487640818 | VA0002388823 | | Hillary Clinton Campaigns In Milwaukee | MILWAUKEE, WI - SEPTEMBER 10: Democratic presidential candidate Hillary Clinton speaks to guests gathered for a campaign event at the University of Wisconsin-Milwaukee on September 10, 2015 in Milwaukee, Wisconsin. A recent poll has Clinton leading Senator Bernie Sanders (I-VT) by 12 points in the state.  (Photo by Scott Olson/Getty Images) |
| 496586918 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidates Ohio Governor John Kasich (L-R), speaks while Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, and Ted Cruz (R-TX) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494678162 | VA0002388823 | | Former Speaker Of The House Dennis Hastert Enters Guilty Plea In Hush Money Case | CHICAGO, IL - OCTOBER 28: Surrounded by U.S. Marshals, former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse on October 28, 2015 in Chicago, Illinois. Hastert plead guilty to bank fraud charges after he was accused of intentionally evading federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an 'Individual A' to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. (Photo by Scott Olson/Getty Images) |
| 496588576 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Ben Carson gives his closing remarks at the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 483209472 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06: Republican presidential candidate Donald Trump (C) talks to reporters in the 'Spin Alley' after the first prime-time presidential debate hosted by FOX News and Facebook at the Quicken Loans Arena August 6, 2015 in Cleveland, Ohio. The top-ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent national political polls. (Photo by Scott Olson/Getty Images) |
| 483196650 | VA0002388823 | | Top-Polling GOP Candidates Participate In First Republican Presidential Debate | CLEVELAND, OH - AUGUST 06: Republican presidential candidates (L-R) New Jersey Gov. Chris Christie, Sen. Marco Rubio (R-FL), Ben Carson, Wisconsin Gov. Scott Walker, Donald Trump, Jeb Bush, Mike Huckabee, Sen. Ted Cruz (R-TX), Sen. Rand Paul (R-KY) and John Kasich take the stage for the first prime-time presidential debate hosted by FOX News and Facebook at the Quicken Loans Arena August 6, 2015 in Cleveland, Ohio. The top-ten GOP candidates were selected to participate in the debate based on their rank in an average of the five most recent national political polls. (Photo by Scott Olson/Getty Images) |
| 485215144 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | DUBUQUE, IA - AUGUST 25: Republican presidential candidate Donald Trump (L) listens as Sam Clovis speaks at a press conference at the Grand River Center on August 25, 2015 in Dubuque, Iowa. Clovis recently quit his position as Iowa campaign chairman for Rick Perry. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 491031776 | VA0002388823 | | Shooting At Umpqua Community College In Oregon Leaves Multiple People Dead | ROSEBURG, OR - OCTOBER 02: Oregon governor Kate Brown speaks to the press about the mass shooting at Umpqua Community College on October 2, 2015 in Roseburg, Oregon. Yesterday 26-year-old Chris Harper Mercer went on a shooting rampage at the campus, killing 9 people and wounding another seven before he was killed. (Photo by Scott Olson/Getty Images) |
| 496590814 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 485109234 | VA0002388823 | | Global Markets Continue Last Week's Steep Decline | CHICAGO, IL - AUGUST 24: A trader monitors offers in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) on August 24, 2015 in Chicago, Illinois. Uncertainty among traders after big losses in the Asian markets caused a sharp drop in the S&P at the open. (Photo by Scott Olson/Getty Images) |
| 496585372 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump speaks during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496587042 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidates Ohio Governor John Kasich (L-R), Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Ted Cruz (R-TX), Carly Fiorina, and Sen. Rand Paul (R-KY) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496567398 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Sen. Ted Cruz (R-TX) (3rd R) speaks while Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Carly Fiorina, and Sen. Rand Paul (R-KY) take part in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 491031770 | VA0002388823 | | Shooting At Umpqua Community College In Oregon Leaves Multiple People Dead | ROSEBURG, OR - OCTOBER 02: Oregon governor Kate Brown (C) arrives for a press conference where she addressed the mass shooting at Umpqua Community College on October 2, 2015 in Roseburg, Oregon. Yesterday 26-year-old Chris Harper Mercer went on a shooting rampage at the campus, killing 9 people and wounding another seven before he was killed. (Photo by Scott Olson/Getty Images) |
| 497921332 | VA0002388823 | | Donald Trump Holds Campaign Town Hall In Iowa | NEWTON, IA - NOVEMBER 19: Republican presidential candidate Donald Trump speaks to guests during a rally at Des Moines Area Community College Newton Campus on November 19, 2015 in Newton, Iowa. Trump is currently leading the race for the Republican presidential nomination in Iowa. (Photo by Scott Olson/Getty Images) |
| 498833598 | VA0002388823 | | Mayor Rahm Emanuel And Chicago Police Superintendent McCarthy To Release Police Shooting Video | CHICAGO, IL - NOVEMBER 24: Chicago Police Superintendent Garry McCarthy (L) and Mayor Rahm Emanuel arrive for a press conference to address the arrest of Chicago Police officer Jason Van Dyke on November 24, 2015 in Chicago, Illinois. Van Dyke has been charged with first degree murder for shooting 17-year-old Laquan McDonald 16 times on October 20, 2014 after responding to a call of a knife wielding man who had threatened the complainant and was attempting to break into vehicles in a trucking yard. Emanuel and McCarthy announced they were releasing police video of the shooting during the press conference. (Photo by Scott Olson/Getty Images) |
| 493664852 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | BURLINGTON, IA - OCTOBER 21: Republican presidential candidate Donald Trump arrives at a campaign rally at Burlington Memorial Auditorium on October 21, 2015 in Burlington, Iowa. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 494678128 | VA0002388823 | | Former Speaker Of The House Dennis Hastert Enters Guilty Plea In Hush Money Case | CHICAGO, IL - OCTOBER 28: Surrounded by U.S. Marshals, former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse on October 28, 2015 in Chicago, Illinois. Hastert plead guilty to bank fraud charges after he was accused of intentionally evading federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an 'Individual A' to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. (Photo by Scott Olson/Getty Images) |
| 479833746 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 07: Elon Musk, CEO and CTO of SpaceX, CEO and product architect of Tesla Motors, and chairman of SolarCity, attends the Allen & Company Sun Valley Conference on July 7, 2015 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 483616822 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10: Police stand guard as demonstrators, marking the one-year anniversary of the shooting of Michael Brown, protest along West Florissant Street on August 10, 2015 in Ferguson, Missouri. More than 100 people were arrested today during protests in Ferguson and the St. Louis area. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 496562426 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidates Ohio Governor John Kasich (L-R), Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Ted Cruz (R-TX), Carly Fiorina, and Sen. Rand Paul (R-KY) take the stage in the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 496566496 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump pauses during the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 493665500 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | BURLINGTON, IA - OCTOBER 21: Republican presidential candidate Donald Trump greets guests after speaking at a campaign rally at Burlington Memorial Auditorium on October 21, 2015 in Burlington, Iowa. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 496592118 | VA0002388823 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Presidential candidate Donald Trump speaks with members of the media in the spin room after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre on November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Scott Olson/Getty Images) |
| 488770874 | VA0002388823 | | Markets React To Fed Interest Rate Announcement | CHICAGO, IL - SEPTEMBER 17: Traders in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) react to the Federal Reserve's decision on interest rates on September 17, 2015 in Chicago, Illinois. Citing global economic concerns, the Fed chose to leave interest rates unchanged. The news was met with a round of boos in the pit. The Fed is still expected to raise rates later this year. (Photo by Scott Olson/Getty Images) |
| 502803998 | VA0002388823 | | Chicago Cop Indicted In Death Of Black Teen Enters Plea At Arraignment | CHICAGO, IL - DECEMBER 29: Chicago police officer Jason Van Dyke leaves the Criminal Courts Building after pleading not guilty to first-degree murder charges related to the shooting death of 17-year-old Laquan McDonald on December 29, 2015 in Chicago, Illinois. Van Dyke shot McDonald 16 times while on duty responding to a call of suspect with a knife in October 2014. Several protests have erupted in the city following the release last month of a dash-cam video showing the shooting. Van Dyke is currently suspended from the police department. (Photo by Scott Olson/Getty Images) |
| 498788458 | VA0002388823 | | Protests Erupt In Chicago After Video Of Police Shooting Of Teen Is Released | CHICAGO, IL - NOVEMBER 25: Demonstrators confront police during a protest over the death of Laquan McDonald on November 25, 2015 in Chicago, Illinois. Small and mostly peaceful protests have sprouted up around the city following yesterday's release of a video showing Chicago Police officer Jason Van Dyke shooting and killing 17-year-old McDonald. Van Dyke has been charged with first degree murder for the October 20, 2014 shooting in which McDonald was hit with 16 bullets. (Photo by Scott Olson/Getty Images) |
| 479902152 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 07: Elon Musk, CEO and CTO of SpaceX, CEO and product architect of Tesla Motors, and chairman of SolarCity, attends the Allen & Company Sun Valley Conference on July 8, 2015 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 482159122 | VA0002388823 | | Scott Walker Campaigns At Chicago's Famed Billy Goat Tavern | CHICAGO, IL - JULY 27: Republican presidential hopeful Wisconsin Governor Scott Walker washes down a "cheezborger" with a Schiltz beer at the famed Billy Goat Tavern during a campaign stop on July 27, 2015 in Chicago, Illinois. Recent polls have Walker leading all Republican contenders in Iowa but trailing businessman Donald Trump and former Florida Governor Jeb Bush in New Hampshire. (Photo by Scott Olson/Getty Images) |
| 485215090 | VA0002388823 | | GOP Presidential Candidate Donald Trump Campaigns In Iowa | DUBUQUE, IA - AUGUST 25: Republican presidential candidate Donald Trump fields a question from Univision and Fusion anchor Jorge Ramos during a press conference held before his campaign event at the Grand River Center on August 25, 2015 in Dubuque, Iowa. Earlier in the press conference Trump had Ramos removed from the room when he failed to yield when Trump wanted to take a question from a different reporter. Trump leads most polls in the race for the Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 490462830 | VA0002388823 | | Five People Shot, Including An Infant, On Chicago's South Side | CHICAGO, IL - SEPTEMBER 28: Police officers investigate a shooting scene where 5 people were reported to have been shot, including an 11-month-old infant, on September 28, 2015 in Chicago, Illinois. Chicago, like many major cities in the United States, has experienced a surge in shootings this year. (Photo by Scott Olson/Getty Images) |
| 483616834 | VA0002388823 | | Ferguson Tense After Shootout On Anniversary Of Michael Brown's Death | FERGUSON, MO - AUGUST 10: Police stand guard as demonstrators, marking the one-year anniversary of the shooting of Michael Brown, protest along West Florrisant Street on August 10, 2015 in Ferguson, Missouri. More than 100 people were arrested today during protests in Ferguson and the St. Louis area. Brown was shot and killed by a Ferguson police officer on August 9, 2014. His death sparked months of sometimes violent protests in Ferguson and drew nationwide focus on police treatment of black suspects. (Photo by Scott Olson/Getty Images) |
| 492972836 | VA0002388823 | | Online Fantasy Sports Sites, FanDuel And DraftKings, Under Scrutiny Of Government | CHICAGO, IL - OCTOBER 16: The fantasy sports website DraftKings is shown on October 16, 2015 in Chicago, Illinois. DraftKings and its rival FanDuel have been under scrutiny after accusations surfaced of employees participating in the contests with insider information. An employee recently finished second in a contest on FanDuel, winning $350,000. Nevada recently banned the sites. (Photo illustration by Scott Olson/Getty Images) |
| 480103592 | VA0002388823 | | Business Leaders Converge In Sun Valley, Idaho For Allen And Company Annual Meeting | SUN VALLEY, ID - JULY 09: Jack Dorsey, creator of Twitter and founder and chief executive officer of Square, attends the Allen & Company Sun Valley Conference on July 9, 2015 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 33rd year. (Photo by Scott Olson/Getty Images) |
| 75622188 | VA0002388824 | | Diet Sodas May Create Same Heart Attack Risk As Regular Sodas | SAN FRANCISCO - JULY 24: Bottles of Diet Coke are chilled in a cooler before the start of the baseball game with the San Francisco Giants and the Atlanta Braves at AT&T Park July 24, 2007 in San Francisco, California. A study published in the Journal of the American Heart Association states that drinking diet soda can increase the risk of "metabolic syndrome," a contributor to heart disease and diabetes, by 48 percent. (Photo by Justin Sullivan/Getty Images) |
| 77447369 | VA0002388824 | | Apple Releases Quarterly Earnings | SAN FRANCISCO - OCTOBER 22: Customers at an Apple Store wear headphones as they listen to new Apple iPod nanos October 22, 2007 in San Francisco, California. Apple stock surged $3.94 to close at a record high of $174.36 ahead of its fourth quarter earnings report which is expected to beat Wall Street estimates. (Photo by Justin Sullivan/Getty Images) |
| 72936433 | VA0002388824 | | Arnold Schwarzenegger Is Inaugurated For A Second Term As Governor | SACRAMENTO, CA - JANUARY 05: California governor Arnold Schwarzenegger and his wife Maria Shriver greet supporters before he is sworn in for second term as his wife Maria Shriver looks on January 5, 2007 in Sacramento, California. Schwarzenegger will begin his second term as governor of California after a landslide victory over democratic challenger Phil Angelides in November of last year. (Photo by Justin Sullivan/Getty Images) |
| 77176976 | VA0002388824 | | San Francisco's North Beach Named One Of "Great Neighborhoods" Of U.S. | SAN FRANCISCO - OCTOBER 03: A man reads a book at the City Lights Bookstore October 3, 2007 in the North Beach neighborhood of San Francisco, California. The American Planning Association named the North Beach neighborhood of San Francisco as one of the top ten neighborhoods in the United States. The eclectic neighborhood that has a heavy Italian influence and is the birthplace of the beat generation is also known for fine Italian food, sidewalk cafes and its bohemian lifestyle. (Photo by Justin Sullivan/Getty Images) |
| 73076421 | VA0002388824 | | Supreme Court Rejects California Sentencing Law | SAN QUENTIN, CA - JANUARY 22: A guard stands at the entrance to the California State Prison at San Quentin January 22, 2007 in San Quentin, California. The U.S. Supreme court threw out California's sentencing law on Monday, a decision that could reduce sentences for thousands of inmates in the California State correctional facilities. (Photo by Justin Sullivan/Getty Images) |
| 74262160 | VA0002388824 | | Illegal Immigrants Work And Live In Bay Area | SAN RAFAEL, CA - MAY 23: Illegal immigrants Misael Amrocio (L) and Jose Augustine, both of Guatemala, layout a flagstone patio while working on a landscaping job May 23, 2007 in San Rafael, California. Both Misael and Jose came to the United States from Guatemala and are currently living and working as landscapers in Marin County, California. Jose is married with one child who still lives in Guatemala. The Senate immigration bill currently being debated in Washington would lay out a scenario for Jose and his family to become citizens, which could include paying a fine and returning to ones country of origin. (Photo by Justin Sullivan/Getty Images) |
| 78569263 | VA0002388824 | | Cougar Cubs Celebrate The Holiday Season | VALLEJO, CA - DECEMBER 19: A 10 month-old cougar named Takoda opens Christmas gifts filled with play toys and pine cones December 19, 2007 at Six Flags Discovery Kingdom in Vallejo, California. Three 10 month-old cougars received gifts to celebrate their first Christmas. (Photo by Justin Sullivan/Getty Images) |
| 78569204 | VA0002388824 | | Cougar Cubs Celebrate The Holiday Season | VALLEJO, CA - DECEMBER 19: A 10 month-old cougar cub named Ashki gets his head into a Christmas gifts filled with play toys and pine cones December 19, 2007 at Six Flags Discovery Kingdom in Vallejo, California. Three 10 month-old cougars received gifts to celebrate their first Christmas. (Photo by Justin Sullivan/Getty Images) |
| 77345871 | VA0002388824 | | Rallies Protest Veto Of California Same-Sex Marriage Act | SAN FRANCISCO - OCTOBER 15: Two gay men hold signs during a same sex marriage demonstration October 15, 2007 in San Francisco, California. About a dozen same-sex couples held a demonstration in opposition of California governor Arnold Schwarzenegger's decision to veto California state assembly bill AB 43, the Religious Freedom and Civil Marriage Protection Act, which would have granted same sex marriages in California. (Photo by Justin Sullivan/Getty Images) |
| 77590307 | VA0002388824 | | San Francisco Dogs Dress Up For Halloween | SAN FRANCISCO - OCTOBER 21: A dog named Ringo wears a mermaid costume as he greets a dog wearing a lobster costume during the first annual "Howl-o-ween" dog costume contest October 21, 2007 in San Francisco, California. The first annual costume contest for dogs benefits the Society for the Prevention of the Cruelty of Animals. (Photo by Justin Sullivan/Getty Images) |
| 73645502 | VA0002388824 | | Wells Fargo To Shed 500 Jobs In Mortgage Unit | SAN FRANCISCO - MARCH 20: The Wells Fargo logo is seen on a sign outside of a Wells Fargo Home Mortgage branch office March 20, 2007 in San Francisco, California. San Francisco based Wells Fargo & Co. announced today that it is cutting over 500 jobs in the home mortgage divisions in South Carolina, Arizona and California that cater to high-risk borrowers. (Photo by Justin Sullivan/Getty Images) |
| 77402283 | VA0002388824 | | Google Announces Quarterly Earnings | MOUNTAIN VIEW, CA - OCTOBER 18: The Google logo is seen on display at the company's headquarters October 18, 2007 in Mountain View, California. Google reported today that third quarter profits surged 46 percent to $1.07 billion, or $3.38 per share, compared to $733.4 million, or $2.36 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 72951406 | VA0002388824 | | 2007 Consumer Electronics Show Showcases Latest Tech Products | LAS VEGAS - JANUARY 08: A CES attendee walks by a display of Microsoft Xbox 360 gaming consoles at the Las Vegas Convention Center during the 2007 International Consumer Electronics Show January 8, 2007 in Las Vegas, Nevada. The world's largest consumer technology tradeshow runs through January 11 and features 2,700 exhibitors showing off their latest products and services to more than 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 78569195 | VA0002388824 | | Cougar Cubs Celebrate The Holiday Season | VALLEJO, CA - DECEMBER 19: A 10 month-old cougar named Takoda opens a Christmas gift filled with play toys and pine cones December 19, 2007 at Six Flags Discovery Kingdom in Vallejo, California. Three 10 month-old cougars received gifts to celebrate their first Christmas. (Photo by Justin Sullivan/Getty Images) |
| 73144587 | VA0002388824 | | California To Ban Toxic Chemical Used In Dry Cleaning | SAN FRANCISCO - JANUARY 29: Freshly pressed shirts are seen at Sohn's French Cleaners, which uses eco-friendly chemicals to dry clean clothes January 29, 2007 in San Francisco, California. The California Air Resources Board announced last week that it has enacted the nation's first statewide ban on the chemical perchloroethylene, a toxic solvent commonly used by dry cleaners. By 2023, dry cleaning machinery using perchloroethylene, also known as "perc", will be banned from use in the state of California. (Photo by Justin Sullivan/Getty Images) |
| 75887943 | VA0002388824 | | Starbucks Raises Prices For Second Time In A Year | SAN FRANCISCO - JULY 31: A Starbucks customer holds a coffee drink as she leaves a Starbucks store July 31, 2007 in San Francisco, California. With dairy prices reaching record highs, Starbucks announced that it will raise their coffee drink prices an average of nine cents per beverage. Starbucks last raised prices in October 2006 to recoup rising labor and energy costs. (Photo by Justin Sullivan/Getty Images) |
| 73909601 | VA0002388824 | | U.S. Campus Security Scrutinized In Wake Of Virginia Tech Tragedy | BERKELEY, CA - APRIL 17: UC Berkeley students walk through Sather Gate on the UC Berkeley campus April 17, 2007 in Berkeley, California. Robert Dynes, President of the University of California, said the University of California campuses across the state will reevaluate security and safety policies in the wake of the shooting massacre at Virginia Tech that left 33 people dead, including the gunman, 23 year-old student Cho Seung-Hui. (Photo by Justin Sullivan/Getty Images) |
| 76523765 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05: Apple CEO Steve Jobs holds up a new version of the iPod Nano during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods. (Photo by Justin Sullivan/Getty Images) |
| 76524489 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05: Apple CEO Steve Jobs introduces the new iPod Touch during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods as well as a partnership with Starbucks to access music being played at Starbucks coffee shops with the new iPod Touch. (Photo by Justin Sullivan/Getty Images) |
| 75433619 | VA0002388824 | | Amazon.com Prepares To Distribute Last Harry Potter Installment | FERNLEY, NV - JULY 16: An Amazon.com employee packs copies of the new book "Harry Potter and the Deathly Hallows" for shipment July 16, 2007 at an Amazon fulfillment center in Fernley, Nevada. Amazon is preparing nearly 1.2 million copies to be shipped on the book's release date, July 21. (Photo by Justin Sullivan/Getty Images) |
| 73015677 | VA0002388824 | | Cold Snap Endangers California Citrus Crop | FRESNO, CA - JANUARY 16: Oranges hang from a tree at a citrus orchard January 16, 2007 in Fresno, California. An estimated 70% of California's citrus crops have been damaged by a severe cold snap that is bringing below freezing temperatures to California's central valley and is expected to continue through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 77357285 | VA0002388824 | | Dwindling Newspaper Sales Echo Through Economy | SAN FRANCISCO - SEPTEMBER 20: Freshly printed copies of the San Francisco Chronicle roll off the printing press at one of the Chronicle's printing facilities September 20, 2007 in San Francisco, California. Newspaper sales in the U.S. continue to slide as people turn to the internet and television for their news. The Chronicle saw its circulation plunge more than 15 percent in 2006 to 398,000 during the week which has hurt newspaper vendor Rick Gaub's business. Unable to sell as many papers as he used to, Gaub is looking for a new way to earn money after selling papers for 42 years. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 76479982 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: A California Department of Corrections officer looks on as inmates at the Mule Creek State Prison exercise in the yard August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several housing facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 74187674 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18: A grizzly bear, an endangered animal species, sits in an exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life. (Photo by Justin Sullivan/Getty Images) |
| 74781417 | VA0002388824 | | Quarterly Earnings Drop Forecast Lowered At Best Buy | SAN FRANCISCO - JUNE 19: A customer stands in front of a wall of flat panel televisions at a Best Buy store June 19, 2007 in San Francisco, California. Consumer electronics retailer Best Buy reported an 18 percent drop in first quarter to $192 million or 39 cents per share, down from $234 million or 47 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 76346542 | VA0002388824 | | Gavin Newsom And Southwest CEO Launch New Service To SFO | SAN FRANCISCO - AUGUST 27: A Southwest Airlines ticket agent helps travelers check in at San Francisco International Airport August 27, 2007 in San Francisco, California. Southwest began service today from the airport, offering direct flights to Chicago, Las Vegas, San Diego, and on November 4 to Los Angeles. (Photo by Justin Sullivan/Getty Images) |
| 76837975 | VA0002388824 | | Intel CEO Paul Otellini Speaks At Programmers Forum | SAN FRANCISCO - SEPTEMBER 18: Intel co-founder Gordon Moore smiles as he speaks during a conversation with National Public Radio host Dr. Moira Gunn during the 2007 Intel Developer Forum September 18, 2007 at the Moscone Center in San Francisco, California. The Intel Developer Forum runs through September 20th and features several Intel technology speakers. (Photo by Justin Sullivan/Getty Images) |
| 77656153 | VA0002388824 | | Major Airlines Raise Fares As Oil Prices Surge | OAKLAND, CA - NOVEMBER 02: Swissport fueler Miroslaw Szymczak monitors a fueling hose while refueling an American Airlines plane November 2, 2007 at the Oakland International Airport in Oakland, California. American Airlines is raising the price of domestic round-trip airfares $20 in an attempt to recover the cost of rising fuel prices. Delta Airlines is also raising fares on many of its domestic routes as oil prices near the $100 per barrell mark. (Photo by Justin Sullivan/Getty Images) |
| 76380713 | VA0002388824 | | San Jose Is Wealthiest City In Nation | SAN JOSE, CA - AUGUST 29: People play in a fountain outside of the Fairmont Hotel August 29, 2007 in downtown San Jose, California. The U.S. Census Bureau released its newest population survey today and named San Jose, California as the richest city in the United States with a population of 500,000 or more. The median household income in San Jose is $74,000. San Francisco, California and San Diego, California were second and third followed by Seattle, Washington and Las Vegas, Nevada. (Photo by Justin Sullivan/Getty Images) |
| 73166404 | VA0002388824 | | Google Posts Fourth Quarter Profits | MOUNTAIN VIEW, CA - JANUARY 31: People walk near a sign outside of Google headquarters January 31, 2007 in Mountain View, California. Google Inc. reported its fourth quarter earnings today with net income growing to $1.03 billion or $3.29 per share compared to $372.2 million or $1.22 a share one year ago. Gross revenues were up 67 percent to $3.21 billion. (Photo by Justin Sullivan/Getty Images) |
| 77447666 | VA0002388824 | | Apple Releases Quarterly Earnings | SAN FRANCISCO - OCTOBER 22: Pedestrians walks by a billboard featuring the new Apple iPod nano October 22, 2007 in San Francisco, California. Apple stock surged $3.94 to close at a record high of $174.36 ahead of its fourth quarter earnings report which is expected to beat Wall Street estimates. (Photo by Justin Sullivan/Getty Images) |
| 76479979 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: An inmate at the Mule Creek State Prison exercises through pull-ups in an outside yard August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several housing facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 76837894 | VA0002388824 | | Intel CEO Paul Otellini Speaks At Programmers Forum | SAN FRANCISCO - SEPTEMBER 18: Intel co-founder Gordon Moore smiles as he speaks during a conversation with National Public Radio host Dr. Moira Gunn at the 2007 Intel Developer Forum September 18, 2007 at the Moscone Center in San Francisco, California. The Intel Developer Forum runs through September 20th and features several Intel technology speakers. (Photo by Justin Sullivan/Getty Images) |
| 72944804 | VA0002388824 | | Bill Gates Attends 2007 Consumer Electronics Show | LAS VEGAS - JANUARY 7: Microsoft chairman Bill Gates delivers a keynote address at the 40th annual Consumer Electronics Show (CES) convention January 7, 2007 in Las Vegas, Nevada. CES will run January 8-11 and is expected to draw approximately 150,000 attendees with over 1.6 million square feet of convention floor space. (Photo by Justin Sullivan/Getty Images) |
| 77356484 | VA0002388824 | | Motorcycle Deaths Rise In California | SAN FRANCISCO - OCTOBER 16: A motorcyclist rides down Market Street October 16, 2007 in San Francisco, California. Motorcycle deaths are on the rise in California with 433 deaths in 2006, up from 275 in 2000. Officials estimate that deaths are up another 8 percent this year as sales of powerful motorcycle continue on an upward trend. (Photo by Justin Sullivan/Getty Images) |
| 75622194 | VA0002388824 | | Diet Sodas May Create Same Heart Attack Risk As Regular Sodas | SAN FRANCISCO - JULY 24: Bottles of Diet Coke are displayed before the start of the baseball game with the San Francisco Giants and the Atlanta Braves at AT&T Park July 24, 2007 in San Francisco, California. A study published in the Journal of the American Heart Association states that drinking diet soda can increase the risk of "metabolic syndrome," a contributor to heart disease and diabetes, by 48 percent. (Photo by Justin Sullivan/Getty Images) |
| 74104157 | VA0002388824 | | Hewlett-Packard Raises Earnings Estimates | SAN FRANCISCO - MAY 8: Best Buy customers Andre Vaz (L) and Zoran Kostov test an HP laptop at a Best Buy store May 8, 2007 in San Francisco, California. Computer maker Hewlett-Packard raised its second quarter outlook today stating that sales from the quarter will jump from $25.5 billion to $25.55 billion with the net income up from 65 cents to 70 cents. (Photo by Justin Sullivan/Getty Images) |
| 73076377 | VA0002388824 | | Supreme Court Rejects California Sentencing Law | SAN FRANCISCO - JANUARY 22: A woman walks into the State of California Earl Warren building January 22, 2007 in San Francisco, California. The U.S. Supreme Court threw out California's sentencing law on Monday, a decision that could reduce sentences for thousands of inmates in the California State correctional facilities. (Photo by Justin Sullivan/Getty Images) |
| 76412205 | VA0002388824 | | California Power Grid Strained By Heat Wave | SOUTH SAN FRANCISCO, CA - AUGUST 30: Towers carrying electical lines are shown August 30, 2007 in South San Francisco, California. With temperatures over 100 degrees in many parts of the state, the California Independent System Operator, which manages most of the California electricity grid, is planning on declaring a minor power emergency later in the day, followed by a Stage 2 power alert during the late afternoon, indicating that power reserves have fallen below five percent. (Photo by Justin Sullivan/Getty Images) |
| 77563106 | VA0002388824 | | Residents Return To Neighborhoods As Wildfires Subside | RAMONA, CA - OCTOBER 30: California Department of Corrections prison inmate firefighters remove burned trees from the shoulder of highway 78 October 30, 2007 in Ramona, California. Clean up continues and evacuated wildfire residents return home in certain areas as the fires come under control. (Photo by Justin Sullivan/Getty Images) |
| 77751342 | VA0002388824 | | National Average Gas Price Rises Above $3 A Gallon | SAN FRANCISCO - NOVEMBER 06: Gas pumps that are under construction are seen at a Chevron service station November 6, 2007 in San Francisco, California. The national average for a gallon of regular gasoline increased two cents to $3.02 as oil futures surged today to a record high $96.70 a barrel. (Photo by Justin Sullivan/Getty Images) |
| 73017003 | VA0002388824 | | Cold Snap Endangers California Citrus Crop | FRESNO, CA - JANUARY 16: California governor Arnold Schwarzenegger inspects an orange picked from a tree at Keith A. Nilmeier Farms January 16, 2007 in Fresno, California. An estimated 70% of California's citrus crops have been damaged by a severe cold snap that is bringing below freezing temperatures to California's central valley and is expected to continue through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 78544337 | VA0002388824 | | Best Buy Profits Soar 52 Percent Fueled By Holiday Sales | RAMONA, CA - OCTOBER 30: A Best Buy cashier helps a customer check out at a Best Buy store December 18, 2007 in San Francisco, California. Consumer electronics retail giant Best Buy Co. reported today that its third quarter profit surged 52 percent to $228 million, or 53 cents per share, up from $150 million, or 31 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 77563198 | VA0002388824 | | Residents Return To Neighborhoods As Wildfires Subside | RAMONA, CA - OCTOBER 30: A California Department of Corrections prison inmate firefighter mops up a hot spot at a destroyed home October 30, 2007 in Ramona, California. Clean up continues and evacuated wildfire residents return home in certain areas as the fires come under control. (Photo by Justin Sullivan/Getty Images) |
| 74212896 | VA0002388824 | | Medical Marijuana Patient Battles Cancer | MISSOULA, MT - APRIL 20: Medical marijuana user Angel Raich (C) marches with medical marijuana advocates during a marijuana rights demonstration April 20, 2007 in Missoula, Montana. Angel Raich, 41 suffers from an inoperable brain tumor as well as several other complex medical conditions and began using medical marijuana to ease pain and gain appetite after her doctor suggested it in 1997. Coming from a conservative upbringing, Angel didn't feel comfortable using an illegal substance, especially in front of her children. Raich sued U.S. Attorney General John Ashcroft and Drug Enforcement Administration director Asa Hutchinson to block them from interfering with her medical marijuana use and to avoid drug charges and arrest. Angel lost her case and is now preparing to undergo treatment for her brain tumor. (Photo by Justin Sullivan/Getty Images) |
| 74094079 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07: Gas prices over $3.50 per gallon are seen at a service station May 7, 2007 in San Francisco, California. Gas prices reached a record national average price of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 73167739 | VA0002388824 | | California Lawmaker Considers Bill Banning Conventional Light Bulbs | SAN FRANCISCO - JANUARY 31: A shelf stocked with incandescent light bulbs is seen at the City Lights Light Bulb Store January 31, 2007 in San Francisco, California. California State Assemblyman Lloyd Levine is preparing to introduce a bill that would call for the incandescent bulb to be banned in California and be replaced by compact flourescents. (Photo illustration by Justin Sullivan/Getty Images) |
| 73855278 | VA0002388824 | | California Tax Payers Rush To Meet Tax Filing Deadline | OAKLAND, CA - APRIL 10: Tax forms from previous years are displayed at Latino Taxes April 10, 2007 in Oakland, California. U.S. taxpayers are rushing to meet the Tuesday, April 17th deadline for filing their 2006 taxes. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 76479839 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: Inmates at the Mule Creek State Prison interact in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 73508569 | VA0002388824 | | Mega Millions Jackpot Reaches New Record High | SAN FRANCISCO - MARCH 06: A man holds a bundle of Mega Millions lottery tickets that he just purchased March 6, 2007 in San Francisco, California. The lottery jackpot was up to $370 million for tonight's drawing, which will take place in New York's Times Square instead of the usual drawing location in Atlanta. (Photo by Justin Sullivan/Getty Images) |
| 77751357 | VA0002388824 | | National Average Gas Price Rises Above $3 A Gallon | SAN FRANCISCO - NOVEMBER 06: A pedestrian stops to look at gas prices nearing $4.00 per gallon displayed at a Chevron service station November 6, 2007 in San Francisco, California. The national average for a gallon of regular gasoline increased two cents to $3.02 as oil futures surged today to a record high $96.70 a barrel. (Photo by Justin Sullivan/Getty Images) |
| 77656158 | VA0002388824 | | Major Airlines Raise Fares As Oil Prices Surge | OAKLAND, CA - NOVEMBER 02: An American Airlines plane parks at the termial after arriving at the Oakland International Airport November 2, 2007 in Oakland, California. American Airlines is raising the price of domestic round-trip airfares $20 in an attempt to recover the cost of rising fuel prices. Delta Airlines is also raising fares on many of its domestic routes as oil prices near the $100 per barrell mark. (Photo by Justin Sullivan/Getty Images) |
| 77565117 | VA0002388824 | | Residents Return To Neighborhoods As Wildfires Subside | SAN PASQUAL, CA - OCTOBER 30: An avocado that was spared fire damge hangs from an avocado tree October 30, 2007 in San Pasqual, California. An estimated 20,000 acres of avocado groves were damaged by wildfire, nearly one third of California's crop. (Photo by Justin Sullivan/Getty Images) |
| 73908800 | VA0002388824 | | U.S. Campus Security Scrutinized In Wake Of Virginia Tech Tragedy | BERKELEY, CA - APRIL 17: UC Berkeley students walk through Sather Gate on the UC Berkeley campus April 17, 2007 in Berkeley, California. Robert Dynes, President of the University of California, said the University of California campuses across the state will reevaluate security and safety policies in the wake of the shooting massacre at Virginia Tech that left 33 people dead, including the gunman. 23-year-old student Cho Seung-Hui. (Photo by Justin Sullivan/Getty Images) |
| 74022131 | VA0002388824 | | Freeway Collapses After Tanker Explosion | EMERYVILLE, CA - APRIL 29: Cars pass by a section of California Interstate 580 after it collapsed from the heat of a tanker truck explosion April 29, 2007 in Emeryville, California. A section of a freeway connector ramp taking eastbound traffic from the San Francisco Bay Bridge to eastbound interstate 580 collapsed after a fuel tanker truck crashed and exploded at approximately 3:42 am this morning. The heat from the fire melted the roadway causing it to collapse. The driver of the truck fled the vehicle with moderate burns and was able to hail a cab to the hospital. No other injuries were reported. (Photo by Justin Sullivan/Getty Images) |
| 74022144 | VA0002388824 | | Freeway Collapses After Tanker Explosion | EMERYVILLE, CA - APRIL 29: Cars pass by a section of California Interstate 580 after it collapsed from the heat of a tanker truck explosion April 29, 2007 in Emeryville, California. A section of a freeway connector ramp taking eastbound traffic from the San Francisco Bay Bridge to eastbound interstate 580 collapsed after a fuel tanker truck crashed and exploded at approximately 3:42 am this morning. The heat from the fire melted the roadway causing it to collapse. The driver of the truck fled the vehicle with moderate burns and was able to hail a cab to the hospital. No other injuries were reported. (Photo by Justin Sullivan/Getty Images) |
| 73036218 | VA0002388824 | | Schwarzenegger Signs Executive Order Setting Low Carbon Fuel Standard | SACRAMENTO, CA - JANUARY 18: California governor Arnold Schwarzenegger (R) laughs with California speaker of the assembly Fabian Nunez before signing Executive Order S-01-07 during a ceremony at the California State Capitol January 18, 2007 in Sacramento, California. Gov. Schwarzenegger signed an executive order establishing the world's first low carbon standard for transportation fuels in the state of California. The order will reduce dependence on oil and will lower carbon intensity of California's passenger vehicle fuels by at least 10 percent by 2020. (Photo by Justin Sullivan/Getty Images) |
| 73039266 | VA0002388824 | | Schwarzenegger Signs Executive Order Setting Low Carbon Fuel Standard | SAN FRANCISCO - JANUARY 18: SF Recycling & Disposal, Inc. employee Arturo Vides prepares to pump liquid natural gas (LNG) into a trucks tank January 18, 2007 in San Francisco, California. California governor Arnold Schwarzenegger signed executive order S-01-07 establishing the world's first low carbon standard for transportation fuels in the state of California. The order will reduce dependence on oil and will lower carbon intensity of California's passenger vehicle fuels by at least 10 percent by 2020. (Photo by Justin Sullivan/Getty Images) |
| 77563196 | VA0002388824 | | Residents Return To Neighborhoods As Wildfires Subside | RAMONA, CA - OCTOBER 30: A California Department of Corrections prison inmate firefighter surveys the area around a destroyed home October 30, 2007 in Ramona, California. Clean up continues and evacuated wildfire residents return home in certain areas as the fires come under control. (Photo by Justin Sullivan/Getty Images) |
| 76368838 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: Two inmates at the Mule Creek State Prison play chess in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 75452837 | VA0002388824 | | Coca Cola Posts Solid Earnings In Second Quarter | SAN FRANCISCO - JULY 17: Bottles of Coca Cola are seen on a shelf at the Marina Market July 17, 2007 in San Francisco, California. Coca Cola Company reported an increase in second quarter profits with earnings edging up to $1.85 billion, or 80 cents per share compared to $1.64 billion and 78 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 75622191 | VA0002388824 | | Diet Sodas May Create Same Heart Attack Risk As Regular Sodas | SAN FRANCISCO - JULY 24: A man drinks a bottle of Diet Coke before the start of the baseball game with the San Francisco Giants and the Atlanta Braves at AT&T Park July 24, 2007 in San Francisco, California. A study published in the Journal of the American Heart Association states that drinking diet soda can increase the risk of "metabolic syndrome," a contributor to heart disease and diabetes, by 48 percent. (Photo by Justin Sullivan/Getty Images) |
| 72936259 | VA0002388824 | | Arnold Schwarzenegger Is Inaugurated For A Second Term As Governor | SACRAMENTO, CA - JANUARY 05: California governor Arnold Schwarzenegger kisses his wife Maria Shriver after being sworn in for a second term as governor of California January 5, 2007 in Sacramento, California. Schwarzenegger will begin his second term as governor of California after a landslide victory over democratic challenger Phil Angelides in November of last year. (Photo by Justin Sullivan/Getty Images) |
| 77563195 | VA0002388824 | | Residents Return To Neighborhoods As Wildfires Subside | RAMONA, CA - OCTOBER 30: A California Department of Corrections prison inmate firefighter mops up a hot spot near a destroyed home October 30, 2007 in Ramona, California. Clean up continues and evacuated wildfire residents return home in certain areas as the fires come under control. (Photo by Justin Sullivan/Getty Images) |
| 76524186 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05: Apple CEO Steve Jobs speaks in front of a display of the new iPod products during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods. (Photo by Justin Sullivan/Getty Images) |
| 77193463 | VA0002388824 | | Blue Angels Practice For Fleet Week Performance In San Francisco | SAN FRANCISCO - OCTOBER 04: Condensation comes off the wings of a U.S. Navy Blue Angels F/A-18 Hornet as it passes in front of the moon during a practice session for San Francisco Fleet Week October 4, 2007 in San Francisco, California. The Blue Angels will perform two public shows this weekend to kick off Fleet Week in San Francisco. (Photo by Justin Sullivan/Getty Images) |
| 76025495 | VA0002388824 | | Virgin America Joins Ranks Of U.S. Low-Fare Airlines | SAN FRANCISCO - AUGUST 08: Virgin Group chairman Sir Richard Branson speaks to a crowd after he arrived at San Francisco International Airport on Virgin America's first flight from New York August 8, 2007 in San Francisco, California. San Francisco based Virgin America launched its low-cost airfare that offers flights between New York, Los Angeles and San Francisco. (Photo by Justin Sullivan/Getty Images) |
| 73144581 | VA0002388824 | | California To Ban Toxic Chemical Used In Dry Cleaning | SAN FRANCISCO - JANUARY 29: A worker at Sohn's French Cleaners, which uses eco-friendly chemicals to dry clean clothes, presses shirts January 29, 2007 in San Francisco, California. The California Air Resources Board announced last week that it has enacted the nation's first statewide ban on the chemical perchloroethylene, a toxic solvent commonly used by dry cleaners. By 2023, dry cleaning machinery using perchloroethylene, also known as "perc", will be banned from use in the state of California. (Photo by Justin Sullivan/Getty Images) |
| 73570451 | VA0002388824 | | Physicist Stephen Hawking Lectures At UC Berkeley | BERKELEY, CA - MARCH 13: Physicist Professor Stephen Hawking speaks at Zellerbach Auditorium on the UC Berkeley campus March 13, 2007 in Berkeley, California. Hawking delivered the annual J. Robert Oppenheimer Lecture in Physics to a sold out crowd. (Photo by Justin Sullivan/Getty Images) |
| 72966136 | VA0002388824 | | Adult Entertainment Convention Held In Las Vegas | LAS VEGAS - JANUARY 10: A dancer hangs from a pole as she performs at the 2007 AVN Adult Entertainment Expo at the Sands Convention Center January 10, 2007 in Las Vegas, Nevada. The three-day AVN expo is the largest adult entertainment trade show in the world, drawing over 29,000 people and featuring close to 340 vendors. The show runs through January 13. (Photo by Justin Sullivan/Getty Images) |
| 74219606 | VA0002388824 | | Immigrants Become US Citizens At Naturalization Ceremony | SAN FRANCISCO - MAY 22: Guerarshan Gidi of India holds his U.S. citizenship certificate during a naturalization ceremony May 22, 2007 in San Francisco, California. Over 1,400 immigrants from 100 countries became U.S. citizens at the ceremony. (Photo by Justin Sullivan/Getty Images) |
| 78544348 | VA0002388824 | | Best Buy Profits Soar 52 Percent Fueled By Holiday Sales | SAN FRANCISCO - DECEMBER 18: A Best Buy cashier helps a customer check out at a Best Buy store December 18, 2007 in San Francisco, California. Consumer electronics retail giant Best Buy Co. reported today that its third quarter profit surged 52 percent to $228 million, or 53 cents per share, up from $150 million, or 31 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 72966258 | VA0002388824 | | Adult Entertainment Convention Held In Las Vegas | LAS VEGAS - JANUARY 10: A porn actress wears a backpack filled with rubber dildos during the 2007 AVN Adult Entertainment Expo at the Sands Convention Center January 10, 2007 in Las Vegas, Nevada. The three-day AVN expo is the largest adult entertainment trade show in the world, drawing over 29,000 people and featuring close to 340 vendors. The show runs through January 13. (Photo by Justin Sullivan/Getty Images) |
| 73486663 | VA0002388824 | | Chinese New Year Parade Hits Streets Of San Francisco | SAN FRANCISCO - MARCH 03: Members of a dragon team perform during the San Francisco Chinese New Year Festival and Parade March 3, 2007 in San Francisco, California. San Francisco's Chinese New Year parade is the largest of its kind in the world attracting hundreds of thousands of spectators. (Photo by Justin Sullivan/Getty Images) |
| 74094076 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07: A customer pumps gasoline at a service station May 7, 2007 in San Francisco, California. Gas prices reached a record national average price of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 73393168 | VA0002388824 | | Whole Foods To Buy Wild Oats Markets For $565 Million | SAN FRANCISCO - FEBRUARY 22: A customer shops for produce at a Whole Foods Market February 22, 2007 in San Francisco, California. Whole Foods Market Inc. announced that it plans to purchase Wild Oats Market Inc. for an estimated $565 million in hopes of competing with larger food chains that have started to introduce organic and prepared foods to their inventories. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 76368827 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: An inmate at the Mule Creek State Prison sits on his bunk bed in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 75555427 | VA0002388824 | | Retailers Prepare To Cash In On Harry Potter Mania | SAN FRANCISCO - JULY 19: A customer walks by a sign advertising the new Harry Potter book at a Borders store on July 19, 2007 in San Francisco, California. Bookstores and grocery stores across the country are gearing up for the release of the new Harry Potter book "Harry Potter and the Deathly Hallows" by J K Rowling. Stores will be open late on Friday to sell the final book of the Harry Potter series at a stroke of midnight. (Photo by Justin Sullivan/Getty Images) |
| 76524057 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05: New iPod Nano's are seen on display at an Apple Special event September 5, 2007 in San Francisco, California. Apple CEO Steve Jobs announced a new generation of iPods. (Photo by Justin Sullivan/Getty Images) |
| 73570448 | VA0002388824 | | Physicist Stephen Hawking Lectures At UC Berkeley | BERKELEY, CA - MARCH 13: Physicist Professor Stephen Hawking speaks at Zellerbach Auditorium on the UC Berkeley campus March 13, 2007 in Berkeley, California. Hawking delivered the annual J. Robert Oppenheimer Lecture in Physics to a sold out crowd. (Photo by Justin Sullivan/Getty Images) |
| 77357288 | VA0002388824 | | Dwindling Newspaper Sales Echo Through Economy | SAN FRANCISCO - SEPTEMBER 20: Freshly printed copies of the San Francisco Chronicle roll off the printing press at one of the Chronicle's printing facilities September 20, 2007 in San Francisco, California. Newspaper sales in the U.S. continue to slide as people turn to the internet and television for their news. The Chronicle saw its circulation plunge more than 15 percent in 2006 to 398,000 during the week which has hurt newspaper vendor Rick Gaub's business. Unable to sell as many papers as he used to, Gaub is looking for a new way to earn money after selling papers for 42 years. (Photo by Justin Sullivan/Getty Images) |
| 76259478 | VA0002388824 | | Golden Gate Bridge To Seek Corporate Sponsorship | SAN FRANCISCO - AUGUST 23: Waves crash against  a rock at Baker Beach near the Golden Gate Bridge August 23, 2007 in San Francisco, California. Golden Gate Bridge officials are preparing to unveil a proposal to bring corporate sponsorship to the world famous span to help pay down an $80 million deficit. Officials say that no advertising will be on the bridge itself, but will be prominent on benches, garbage cans and park facilities. (Photo by Justin Sullivan/Getty Images) |
| 75447836 | VA0002388824 | | San Francisco Bike Messengers Hurt By Internet | SAN FRANCISCO - JULY 17: A bike messenger carries a package as he rides down Market Street July 17, 2007 in San Francisco, California. With courts using electronic filing to file documents and businesses sending files via email, bike messenger companies in San Francisco are seeing a decline in their business and have half the staff that they used to when business was booming during the dot com era. (Photo by Justin Sullivan/Getty Images) |
| 75451086 | VA0002388824 | | San Francisco Bike Messengers Hurt By Internet | SAN FRANCISCO - JULY 17: A bike messenger carries a package as he rides down Market Street July 17, 2007 in San Francisco, California. With courts using electronic filing to file documents and businesses sending files via email, bike messenger companies in San Francisco are seeing a decline in their business and have half the staff that they used to when business was booming during the dot com era. (Photo by Justin Sullivan/Getty Images) |
| 72950454 | VA0002388824 | | 2007 Consumer Electronics Show Showcases Latest Tech Products | LAS VEGAS - JANUARY 08: A display of Sony VAIO laptops is seen at the Las Vegas Convention Center during the 2007 International Consumer Electronics Show January 8, 2007 in Las Vegas, Nevada. The world's largest consumer technology tradeshow runs through January 11 and features 2,700 exhibitors showing off their latest products and services to more than 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 75937713 | VA0002388824 | | Fisher-Price Recalls Lead Tainted Chinese-Made Toys | SAN FRANCISCO - AUGUST 02: Dora the Explorer toys by Fisher-Price are seen on display at Jeffrey's Toys August 2, 2007 in San Francisco, California. The toy maker announced yesterday that it is recalling 83 types of toys made by a Chinese company, nearly one million units, including Dora and Diego characters as well as Sesame Street characters Big Bird and Elmo, because their paint contains high levels of lead. (Photo by Justin Sullivan/Getty Images) |
| 76380719 | VA0002388824 | | San Jose Is Wealthiest City In Nation | SAN JOSE, CA - AUGUST 29: People walk through a plaza in front of the San Jose Museum of Art August 29, 2007 in San Jose, California. The U.S. Census Bureau released its newest population survey today and named San Jose, California as the richest city in the United States with a population of 500,000 or more. The median household income in San Jose is $74,000. San Francisco, California and San Diego, California were second and third followed by Seattle, Washington and Las Vegas, Nevada. (Photo by Justin Sullivan/Getty Images) |
| 74187890 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18: A grizzly bear, an endangered animal species, sits in an exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life. (Photo by Justin Sullivan/Getty Images) |
| 74094082 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07: A customer pumps gasoline into his Volkswagen Beetle at a service station May 7, 2007 in San Francisco, California. Gas prices reached a record national average price of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 77357280 | VA0002388824 | | Dwindling Newspaper Sales Echo Through Economy | SAN FRANCISCO - SEPTEMBER 20: A worker at a San Francisco printing facility arranges stacks of freshly printed newspapers September 20, 2007 in San Francisco, California. Newspaper sales in the U.S. continue to slide as people turn to the internet and television for their news. The Chronicle saw its circulation plunge more than 15 percent in 2006 to 398,000 during the week which has hurt newspaper vendor Rick Gaub's business. Unable to sell as many papers as he used to, Gaub is looking for a new way to earn money after selling papers for 42 years. (Photo by Justin Sullivan/Getty Images) |
| 77229547 | VA0002388824 | | California Growers Compete For Largest Pumpkin Honors | HALF MOON BAY, CA - OCTOBER 08: A row of pickup trucks hold giant pumpkins at the 34th Annual Safeway World Championship Pumpkin Weigh-Off October 8, 2007 in Half Moon Bay, California. Thad Starr of Pleasant Hill, Oregon took the top honor at this years pumpkin weigh-off with his pumpkin coming in at 1524 pounds, earning his $6 per pound in prize money for a total of $9144. (Photo by Justin Sullivan/Getty Images) |
| 74781406 | VA0002388824 | | Quarterly Earnings Drop Forecast Lowered At Best Buy | SAN FRANCISCO - JUNE 19: A wall of flat panel televisions are displayed the Best Buy logo at a Best Buy store June 19, 2007 in San Francisco, California. Consumer electronics retailer Best Buy reported an 18 percent drop in first quarter to $192 million or 39 cents per share, down from $234 million or 47 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 77162628 | VA0002388824 | | Ford September Sales Are Sharply Lower | COLMA, CA - OCTOBER 02: A worker at a Ford dealership walks across the sales lot in front of a row of brand new Ford Mustangs October 2, 2007 in Colma, California. Ford reported today a 21 percent decline in September sales citing weak sales to rental car agencies as one of the main factors in the loss. (Photo by Justin Sullivan/Getty Images) |
| 74094875 | VA0002388824 | | Unusually Warm Weather Hits Bay Area | SAN FRANCISCO - MAY 7: Alcatraz Island sits in the background as people play on the beach at Crissy Field May 7, 2007 in San Francisco, California. The Bay Area is experiencing a heat wave with temperatures expected to surpass 90 degrees today in San Francisco. A cooling trend is expected to come into the region after Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 77402286 | VA0002388824 | | Google Announces Quarterly Earnings | MOUNTAIN VIEW, CA - OCTOBER 18: A Google employee rides a bicycle by a sign at the company's headquarters October 18, 2007 in Mountain View, California. Google reported today that third quarter profits surged 46 percent to $1.07 billion, or $3.38 per share, compared to $733.4 million, or $2.36 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 77052652 | VA0002388824 | | San Diego Padres v San Francisco Giants | SAN FRANCISCO - SEPTEMBER 26: Barry Bonds #25 of the San Francisco Giants swings at a pitch during the first inning against the San Diego Padres September 26, 2007 at AT&T Park in San Francisco, California. Tonight will be the final home game for Bonds as a member of the San Francisco Giants. (Photo by Justin Sullivan/Getty Images) |
| 76479989 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: Inmates at the Mule Creek State Prison crowd between bunk beds in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 73167761 | VA0002388824 | | California Lawmaker Considers Bill Banning Conventional Light Bulbs | SAN FRANCISCO - JANUARY 31: A display of compact flourescent light bulbs is seen at the City Lights Light Bulb Store January 31, 2007 in San Francisco, California. California State Assemblyman Lloyd Levine is preparing to introduce a bill that would call for the incandescent bulb to be banned in California and be replaced by compact flourescents. (Photo illustration by Justin Sullivan/Getty Images) |
| 77563197 | VA0002388824 | | Residents Return To Neighborhoods As Wildfires Subside | RAMONA, CA - OCTOBER 30: California Department of Corrections prison inmate firefighters remove burned trees from the shoulder of highway 78 October 30, 2007 in Ramona, California. Clean up continues and evacuated wildfire residents return home in certain areas as the fires come under control. (Photo by Justin Sullivan/Getty Images) |
| 78569202 | VA0002388824 | | Cougar Cubs Celebrate The Holiday Season | VALLEJO, CA - DECEMBER 19: 10-month-old cougar cubs named Ashki (L) and Takoda open Christmas gifts filled with play toys and pine cones December 19, 2007 at Six Flags Discovery Kingdom in Vallejo, California. Three 10 month-old cougars received gifts to celebrate their first Christmas. (Photo by Justin Sullivan/Getty Images) |
| 74104143 | VA0002388824 | | Hewlett-Packard Raises Earnings Estimates | SAN FRANCISCO - MAY 8: Packages of HP printer paper are displayed at a Best Buy store May 8, 2007 in San Francisco, California. Computer maker Hewlett-Packard raised its second quarter outlook today stating that sales from the quarter will jump from $25.5 billion to $25.55 billion with the net income up from 65 cents to 70 cents. (Photo by Justin Sullivan/Getty Images) |
| 78540942 | VA0002388824 | | New Safeway Opens With Focus On Organic Goods | LIVERMORE, CA - JULY 18: A Safeway customer browses in the fruit and vegetable section at Safeway's new "Lifestyle" store July 18, 2007 in Livermore, California. Safeway unveiled its newest Lifestyle store that features numerous organic and natural foods as well as expanded produce, meat, seafood and floral departments. The store also offers freshly made desserts and baked goods, a coffee roaster, a fresh nut bar and wine section with over 2,000 wines, some of which are stored in a climate controlled wine cellar. (Photo by Justin Sullivan/Getty Images) |
| 76479977 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: Two inmates at the Mule Creek State Prison play chess in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 77205423 | VA0002388824 | | Airbus A380 Takes Part In Fleet Week Air Show | SAN FRANCISCO - OCTOBER 5: The Airbus A380 flies over San Francisco as part of the city's Fleet Week October 5, 2007 in San Francisco, California. The A380, the world's largest commercial aircraft, was in town this week to test facilities at San Francisco International Airport as well as be part of San Francisco's annual Fleet Week. (Photo by Justin Sullivan/Getty Images) |
| 75400120 | VA0002388824 | | Grocery Sales Help Costco Sales Growth | RICHMOND, CA - JULY 13: A customer shops for groceries at a Costco warehouse store July 13, 2007 in Richmond, California. Costco Wholesale Corporation reported a six percent jump for June same store sales fueled by a spike in sales of televisions, jewelry, computers and groceries. (Photo by Justin Sullivan/Getty Images) |
| 74120756 | VA0002388824 | | Housing Market, Gas Prices Dampen April Retail Sales | SAN FRANCISCO - MAY 10: People walk by an Abercrombie and Fitch retail store May 10, 2007 in San Francisco, California. U.S. retailers are reporting slumping same-store sales for the month of April driven by an unseasonably cold month, a declining housing market and skyrocketing gas prices. (Photo by Justin Sullivan/Getty Images) |
| 74094087 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07: A customer pumps gasoline into his car at a service station May 7, 2007 in San Francisco, California. Gas prices reached a record national average price of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 73166442 | VA0002388824 | | Google Posts Fourth Quarter Profits | MOUNTAIN VIEW, CA - JANUARY 31: A sign outside of the Google headquarters is shown January 31, 2007 in Mountain View, California. Google Inc. reported its fourth quarter earnings today with net income growing to $1.03 billion or $3.29 per share compared to $372.2 million or $1.22 a share one year ago. Gross revenues were up 67 percent to $3.21 billion. (Photo by Justin Sullivan/Getty Images) |
| 74177491 | VA0002388824 | | Despite National Woes, Bay Area Housing Prices Hit New Highs | BELVEDERE, CA - MAY 17: Large homes stand on the shores of the Richardson Bay near the Golden Gate Bridge May 17, 2007 in Belvedere, California. The San Francisco Bay Area has seen the median price for existing single family homes surge 6.6% to $720,000 while the national median home price dropped 0.9% to $215,300 in March. Marin County led the Bay Area surge with the median home price reaching a record high of $1,010,000, the first county in the state of California to surpass the million dollar mark. (Photo by Justin Sullivan/Getty Images) |
| 75937675 | VA0002388824 | | Fisher-Price Recalls Lead Tainted Chinese-Made Toys | SAN FRANCISCO - AUGUST 02: Dora the Explorer toys by Fisher-Price are seen on display at Jefferey's Toys August 2, 2007 in San Francisco, California. The toy maker announced yesterday that it is recalling 83 types of toys made by a Chinese company, nearly one million units, including Dora and Diego characters as well as Sesame Street characters Big Bird and Elmo, because their paint contains high levels of lead. (Photo by Justin Sullivan/Getty Images) |
| 73847511 | VA0002388824 | | Equal Sues Splenda For False Advertising | SAN RAFAEL, CA - APRIL 9: Packages of Equal and Splenda artificial sweeteners are displayed at a coffee shop April 9, 2007 in San Rafael, California. Merisant, the maker of Equal filed a lawsuit today against McNeil Nutritionals, the maker of Splenda, citing that Splenda's advertising is misleading consumers to believe that the sweetener is all natural and made from sugar. McNeil Nutritionals claims that Splenda does originate from sugar. (Photo illustration by Justin Sullivan/Getty Images) |
| 77858382 | VA0002388824 | | Oracle Sponsors Software Conference | SAN FRANCISCO - NOVEMBER 12: Hewlett-Packard CEO Mark Hurd delivers a keynote address at the 2007 Oracle Open World conference November 12, 2007 in San Francisco, California. Oracle Open World runs through November 15. (Photo by Justin Sullivan/Getty Images) |
| 78544336 | VA0002388824 | | Best Buy Profits Soar 52 Percent Fueled By Holiday Sales | SAN FRANCISCO - DECEMBER 18: A Best Buy employee pulls a gift card from a display rack December 18, 2007 in San Francisco, California. Consumer electronics retail giant Best Buy Co. reported today that its third quarter profit surged 52 percent to $228 million, or 53 cents per share, up from $150 million, or 31 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 74094077 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07: A customer pumps gasoline at a service station May 7, 2007 in San Francisco, California. Gas prices reached a record national average price of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 74540620 | VA0002388824 | | Steve Jobs Speaks At Apple Web Developer Conference | SAN FRANCISCO - JUNE 11: Apple CEO Steve Jobs delivers the keynote address at the Apple Worldwide Web Developers Conference June 11, 2007 in San Francisco, California. Jobs demonstrated new features from the upcoming Leopard operating system as he kicked off the WWDC, which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 76368828 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: Inmates at the Mule Creek State Prison crowd between bunk beds in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 73847507 | VA0002388824 | | Equal Sues Splenda For False Advertising | SAN RAFAEL, CA - APRIL 9: Packages of Equal and Splenda artificial sweeteners are emptied at a coffee shop April 9, 2007 in San Rafael, California. Merisant, the maker of Equal filed a lawsuit today against McNeil Nutritionals, the maker of Splenda, citing that Splenda's advertising is misleading consumers to believe that the sweetener is all natural and made from sugar. McNeil Nutritionals claims that Splenda does originate from sugar. (Photo illustration by Justin Sullivan/Getty Images) |
| 75385179 | VA0002388824 | | June Retail Sales Remain Sluggish | SAN FRANCISCO - JULY 12: A woman stops to look at a window display at a Neiman Marcus department store July 12, 2007 in San Francisco, California. With gas prices at record highs and a slumping housing market, U.S. retailers reported disappointing sales for June. (Photo by Justin Sullivan/Getty Images) |
| 74187649 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18: A grizzly bear, an endangered animal species, sits in an exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life. (Photo by Justin Sullivan/Getty Images) |
| 73166755 | VA0002388824 | | Google Posts Fourth Quarter Profits | MOUNTAIN VIEW, CA - JANUARY 31: A sign outside of the Google headquarters is seen January 31, 2007 in Mountain View, California. Google Inc. reported its fourth quarter earnings today with net income growing to $1.03 billion or $3.29 per share compared to $372.2 million or $1.22 a share one year ago. Gross revenues were up 67 percent to $3.21 billion. (Photo by Justin Sullivan/Getty Images) |
| 74187668 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18: A grizzly bear, an endangered animal species, walks in an exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life. (Photo by Justin Sullivan/Getty Images) |
| 76368807 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: An inmate at the Mule Creek State Prison walks near their bunk beds in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 73086198 | VA0002388824 | | Oakland Raiders Introduce New Head Coach Lane Kiffin | ALAMEDA, CA - JANUARY 23: Newly hired head coach of the Oakland Raiders, Lane Kiffin (L), smiles as Raiders owner Al Davis reacts to a question during a press conference on January 23, 2007 in Alameda, California. Kiffin, a 31 year-old offensive coordinator from the University of Southern California, was named as the new head coach to replace Art Shell who was fired after going 2-14 for the season. (Photo by Justin Sullivan/Getty Images) |
| 73393082 | VA0002388824 | | Whole Foods To Buy Wild Oats Markets For $565 Million | SAN FRANCISCO - FEBRUARY 22: Containers of fresh pineapple sit on display at a Whole Foods Market February 22, 2007 in San Francisco, California. Whole Foods Market Inc. announced that it plans to purchase Wild Oats Market Inc. for an estimated $565 million in hopes of competing with larger food chains that have started to introduce organic and prepared foods to their inventories. (Photo by Justin Sullivan/Getty Images) |
| 77147832 | VA0002388824 | | Napa Vineyard Harvests Its Grapes | NAPA, CA - OCTOBER 1: Merlot grapes sit in bunches after being freshly picked during a night harvest for Artesia Winery October 1, 2007 in Napa, California. Wineries in the Napa Valley are in the midst of harvesting their 2007 crop, a year that many are predicting will be a stellar vintage. (Photo by Justin Sullivan/Getty Images) |
| 73175435 | VA0002388824 | | Campaign Manager Resigns Over Wife's Affair With San Francisco Mayor | SAN FRANCISCO - FEBRUARY 01: San Francisco Mayor Gavin Newsom wipes his forehead during a swearing in ceremony for San Francisco City assessor Phil Ting February 1, 2007 in San Francisco. Mayor Newsom admitted to an affair with Ruby Rippey-Tourk, the wife of his re-election campaign manager Alex Tourk who resigned yesterday after learning of the affair. (Photo by Justin Sullivan/Getty Images) |
| 74187516 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18: A Ring-tailed Lemur, an endangered animal species, sits in an exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life. (Photo by Justin Sullivan/Getty Images) |
| 74094089 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07: A customer pumps gasoline into his car at a service station May 7, 2007 in San Francisco, California. Gas prices reached a record national average price of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 73909004 | VA0002388824 | | U.S. Campus Security Scrutinized In Wake Of Virginia Tech Tragedy | BERKELEY, CA - APRIL 17: UC Berkeley students walk through Sproul Plaza on the UC Berkeley campus April 17, 2007 in Berkeley, California. Robert Dynes, President of the University of California, said the University of California campuses across the state will reevaluate security and safety policies in the wake of the shooting massacre at Virginia Tech that left 33 people dead, including the gunman, 23 year-old student Cho Seung-Hui. (Photo by Justin Sullivan/Getty Images) |
| 73908869 | VA0002388824 | | U.S. Campus Security Scrutinized In Wake Of Virginia Tech Tragedy | BERKELEY, CA - APRIL 17: UC Berkeley students hang out in Sproul Plaza on the UC Berkeley campus April 17, 2007 in Berkeley, California. Robert Dynes, President of the University of California, said the University of California campuses across the state will reevaluate security and safety policies in the wake of the shooting massacre at Virginia Tech that left 33 people dead, including the gunman, 23 year-old student Cho Seung-Hui. (Photo by Justin Sullivan/Getty Images) |
| 75888083 | VA0002388824 | | Starbucks Raises Prices For Second Time In A Year | SAN FRANCISCO - JULY 31: A Starbucks cup is seen discarded on a newspaper rack July 31, 2007 in San Francisco, California. With dairy prices reaching record highs, Starbucks announced that it will raise their coffee drink prices an average of nine cents per beverage. Starbucks last raised prices in October 2006 to recoup rising labor and energy costs. (Photo by Justin Sullivan/Getty Images) |
| 73847496 | VA0002388824 | | Equal Sues Splenda For False Advertising | SAN RAFAEL, CA - APRIL 9: Packages of Equal and Splenda artificial sweeteners are displayed at a coffee shop April 9, 2007 in San Rafael, California. Merisant, the maker of Equal filed a lawsuit today against McNeil Nutritionals, the maker of Splenda, citing that Splenda's advertising is misleading consumers to believe that the sweetener is all natural and made from sugar. McNeil Nutritionals claims that Splenda does originate from sugar. (Photo illustration by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 77590309 | VA0002388824 | | San Francisco Dogs Dress Up For Halloween | SAN FRANCISCO - OCTOBER 31: A dog named Ringo wears a mermaid costume during the first annual "Howl-o-ween" dog costume contest October 31, 2007 in San Francisco, California. The first annual costume contest for dogs benefits the Society for the Prevention of the Cruelty of Animals. (Photo by Justin Sullivan/Getty Images) |
| 74262174 | VA0002388824 | | Illegal Immigrants Work And Live In Bay Area | SAN RAFAEL, CA - MAY 23:  Illegal immigrants Misael Amrocio (L) and Jose Augustine, both of Guatemala, layout a flagstone patio while working on a landscaping job May 23, 2007 in San Rafael, California. Both Misael and Jose came to the United States from Guatemala and are currently living and working as landscapers in Marin County, California. Jose is married with one child who still lives in Guatemala. The Senate immigration bill currently being debated in Washington would lay out a scenario for Jose and his family to become citizens, which could include paying a fine and returning to ones country of origin.  (Photo by Justin Sullivan/Getty Images) |
| 74187519 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18:  A Ring-tailed Lemur, an endangered animal species, licks its paw while on display in an exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life.  (Photo by Justin Sullivan/Getty Images) |
| 76522380 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05:  Apple CEO Steve Jobs introduces the new iPod Touch during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods.  (Photo by Justin Sullivan/Getty Images) |
| 77193456 | VA0002388824 | | Blue Angels Practice For Fleet Week Performance In San Francisco | SAN FRANCISCO - OCTOBER 04:  The U.S. Navy Blue Angels fly in formation during a practice session for San Francisco Fleet Week October 4, 2007 in San Francisco, California. The Blue Angels will perform two public shows this weekend to kick off Fleet Week in San Francisco.  (Photo by Justin Sullivan/Getty Images) |
| 76837934 | VA0002388824 | | Intel CEO Otellini Speaks At Programmers Forum | SAN FRANCISCO - SEPTEMBER 18:  Intel co-founder Gordon Moore listens during a conversation with National Public Radio host Dr. Moira Gunn at the Intel Developer Forum September 18, 2007 at the Moscone Center in San Francisco, California. The Intel Developer Forum runs through September 20th and features several Intel technology speakers. (Photo by Justin Sullivan/Getty Images) |
| 74376177 | VA0002388824 | | Rare White Tiger Swims For His Supper | VALLEJO, CA - JUNE 1:  Odin, a five year-old White Bengal Tiger dives for a piece of meat thrown to him by a trainer during a big cat show at Six Flags Discovery Kingdom June 1, 2007 in Vallejo, California. Unlike most cats that are afraid of water, Odin loves diving in the pool to retrieve bits of meat fed to him by his trainers.  (Photo by Justin Sullivan/Getty Images) |
| 73475311 | VA0002388824 | | Swedens Absolut Vodka Is Offered For Sale | SAN FRANCISCO - MARCH 2:  Bottles of Absolut Vodka are displayed at the Jug Shop March 2, 2007 in San Francisco, California. The government of Sweden, which has owned the Swedish made Absolut Vodka for 90 years, has put the number three premium spirit in the world up for sale with an estimated price tag of $5.7 billion.  (Photo by Justin Sullivan/Getty Images) |
| 75937766 | VA0002388824 | | Fisher-Price Recalls Lead Tainted Chinese-Made Toys | SAN FRANCISCO - AUGUST 02:  Dora the Explorer toys by Fisher-Price are seen on display at Jeffrey's Toys August 2, 2007 in San Francisco, California. The toy maker announced yesterday that it is recalling 83 types of toys made by a Chinese company, nearly one million units, including Dora and Diego characters as well as Sesame Street characters Big Bird and Elmo, because their paint contains high levels of lead.  (Photo by Justin Sullivan/Getty Images) |
| 75434076 | VA0002388824 | | Amazon.com Prepares To Distribute Last Harry Potter Installment | FERNLEY, NV - JULY 30:  Amazon.com employees pack copies of the new book "Harry Potter and the Deathly Hallows" for shipment July 16, 2007 at an Amazon fulfillment center in Fernley, Nevada. Amazon is preparing nearly 1.2 million copies of the book to be shipped on its release date, July 21.  (Photo by Justin Sullivan/Getty Images) |
| 73855284 | VA0002388824 | | California Tax Payers Rush To Meet Tax Filing Deadline | OAKLAND, CA - APRIL 10:  Manuel Alvarez (R) helps Ricardo Guido with his taxes at Latino Taxes April 10, 2007 in Oakland, California. U.S. taxpayers are rushing to meet the Tuesday, April 17th deadline for filing their 2006 taxes.  (Photo by Justin Sullivan/Getty Images) |
| 76837872 | VA0002388824 | | Intel CEO Paul Otellini Speaks At Programmers Forum | SAN FRANCISCO - SEPTEMBER 18:  Intel co-founder Gordon Moore gestures as he speaks during a conversation with National Public Radio host Dr. Moira Gunn during the 2007 Intel Developer Forum September 18, 2007 at the Moscone Center in San Francisco, California. The Intel Developer Forum runs through September 20th and features several Intel technology speakers. (Photo by Justin Sullivan/Getty Images) |
| 76522356 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05:  Apple CEO Steve Jobs talks about the iPod Nano during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods.  (Photo by Justin Sullivan/Getty Images) |
| 73555524 | VA0002388824 | | Bay Area Leads Nation In Rising Gas Prices | SAN FRANCISCO - MARCH 12:  Bob Bydewell prepares to pump fuel into a piece of construction equipment at a Chevron gas station March 12, 2007 in San Francisco, California. Gasoline prices have surged over 20 cents in the past two weeks, raising the national average to $2.55 per gallon of regular unleaded. San Francisco ranks among the highest prices in the nation with gas well over $3 per gallon.  (Photo by Justin Sullivan/Getty Images) |
| 77193429 | VA0002388824 | | Blue Angels Practice For Fleet Week Performance In San Francisco | SAN FRANCISCO - OCTOBER 04:  A U.S. Navy Blue Angels F/A-18 Hornet makes a low pass over San Francisco Bay during a practice session for San Francisco Fleet Week October 4, 2007 in San Francisco, California. The Blue Angels will perform two public shows this weekend to kick off Fleet Week in San Francisco.  (Photo by Justin Sullivan/Getty Images) |
| 78544385 | VA0002388824 | | Best Buy Profits Soar 52 Percent Fueled By Holiday Sales | SAN FRANCISCO - DECEMBER 18:  LCD monitors display the Best Buy logo at a Best Buy store December 18, 2007 in San Francisco, California. Consumer electronics retail giant Best Buy Co. reported today that its third quarter profit surged 52 percent to $228 million, or 53 cents per share, up from $150 million, or 31 cents per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 74376252 | VA0002388824 | | Rare White Tiger Swims For His Supper | VALLEJO, CA - JUNE 1:  Odin, a five year-old White Bengal Tiger appears to be lunging at a photographer as he dives for a piece of meat thrown to him by a trainer during a big cat show at Six Flags Discovery Kingdom June 1, 2007 in Vallejo, California. Unlike most cats that are afraid of water, Odin loves diving in the pool to retrieve bits of meat fed to him by his trainers.  (Photo by Justin Sullivan/Getty Images) |
| 76138630 | VA0002388824 | | Rescue Efforts Continue To Save Six Trapped Miners In Utah | HUNTINGTON, UT - AUGUST 16:  An Emery County ambulance leaves the Crandall Canyon coal mine August 16, 2007 near Huntington, Utah. Several ambulances and a MEDEVAC helicopter arrived at the mine in the evening as rescuers were injured during a collapse as they searched for six coal miners trapped 1,500 feet beneath the surface at the Crandall Canyon coal mine after an August 6 cave-in.  (Photo by Justin Sullivan/Getty Images) |
| 73175886 | VA0002388824 | | Campaign Manager Resigns Over Wife's Affair With San Francisco Mayor | SAN FRANCISCO - FEBRUARY 01:  A view of San Francisco City Hall February 1, 2007 in San Francisco. San Francisco Mayor Gavin Newsom admitted to an affair with Ruby Rippey-Tourk, the wife of his re-election campaign manager Alex Tourk who resigned yesterday after learning of the affair.  (Photo by Justin Sullivan/Getty Images) |
| 75447851 | VA0002388824 | | San Francisco Bike Messengers Hurt By Internet | SAN FRANCISCO - JULY 17:  A bike messenger carries a package as he rides down Market Street July 17, 2007 in San Francisco, California. With courts using electronic filing to file documents and businesses sending files via email, bike messenger companies in San Francisco are seeing a decline in their business and have half the staff that they used to when business was booming during the dot-com era.  (Photo by Justin Sullivan/Getty Images) |
| 76479969 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28:  An inmate at the Mule Creek State Prison walks near their bunk beds in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 77357273 | VA0002388824 | | Dwindling Newspaper Sales Echo Through Economy | SAN FRANCISCO - SEPTEMBER 20:  Freshly printed copies of the San Francisco Chronicle roll off the printing press at one of the Chronicle's printing facilities September 20, 2007 in San Francisco, California. Newspaper sales in the U.S. continue to slide as people turn to the internet and television for their news. The Chronicle saw its circulation plunge more than 15 percent in 2006 to 398,000 during the week which has hurt newspaper vendor Rick Gaub's business. Unable to sell as many papers as he used to, Gaub is looking for a new way to earn money after selling papers for 42 years.  (Photo by Justin Sullivan/Getty Images) |
| 73022407 | VA0002388824 | | Cold Snap Endangers California Citrus Crop | ORANGE COVE, CA - JANUARY 17:  Icicles created by drip irrigation are illuminated by a cars headlights as they hang from an orange tree January 17, 2007 in Orange Cove, California. California governor Arnold Schwarzenegger declared a state of emergency as an estimated 70% of California's citrus crops have been damaged by a severe cold snap that is bringing below freezing temperatures to California's central valley. The cold is expected to continue through January 21.  (Photo by Justin Sullivan/Getty Images) |
| 76522453 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05:  Apple CEO Steve Jobs speaks during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods.  (Photo by Justin Sullivan/Getty Images) |
| 76368794 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28:  Inmates at the Mule Creek State Prison interact in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 73911002 | VA0002388824 | | Last-Minute Tax Filers Rush To File Returns | SAN FRANCISCO - APRIL 17:  Letters to the Internal Revenue Service are piled up at the U.S. Post Office curbside drop off April 17, 2007 in San Francisco, California. Last minute tax filers are rushing to the post office to get their 2006 income taxes in before the midnight deadline.  (Photo by Justin Sullivan/Getty Images) |
| 74094084 | VA0002388824 | | U.S. Gas Prices Soar To Record National Average | SAN FRANCISCO - MAY 07:  Gas prices nearing $4 a gallon are seen on a pump display May 7, 2007 in San Francisco, California. The highest average price nationwide of $3.07 per gallon of regular unleaded, up over twenty cents in the past two weeks. San Francisco leads the nation with the highest average price of $3.49 per gallon.  (Photo by Justin Sullivan/Getty Images) |
| 76524462 | VA0002388824 | | Apple Announces iPod Upgrades | SAN FRANCISCO - SEPTEMBER 05:  Apple CEO Steve Jobs is silhouetted by a video screen as he shows a new iPod video during an Apple Special event September 5, 2007 in San Francisco, California. Jobs announced a new generation of iPods as well as a partnership with Starbucks to access music being played at Starbucks coffee shops with the new iPod Touch. (Photo by Justin Sullivan/Getty Images) |
| 74130111 | VA0002388824 | | Utah Jazz v Golden State Warriors, Game 3 | OAKLAND, CA - MAY 11:  Fans of the Golden State Warriors celebrate against the Utah Jazz in Game Three of the Western Conference Semifinals during the 2007 NBA Playoffs at Oracle Arena May 11, 2007 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 72986145 | VA0002388824 | | Even As Oil Prices Slide, Gas Prices Rise In The Bay Area | GREENBRAE, CA - JANUARY 12: A gasoline tanker truck driver attaches a hose to an underground tank at a Chevron service station January 12, 2007 in Greenbrae, California. Despite crude oil prices dropping nearly 15 percent since the beginning of 2007, gas prices remain high in the San Francisco Bay Area. (Photo by Justin Sullivan/Getty Images) |
| 78572405 | VA0002388824 | | Salvation Army Helps Low Income Families Shop For Holidays | SAN FRANCISCO - DECEMBER 19: A young boy shops for toys at the Salvation Army Multi Service Center December 19, 2007 in San Francisco, California. Over 1,800 underprivileged families will receive holiday gifts and food free of charge as part of the Salvation Army's donation distribution program. (Photo by Justin Sullivan/Getty Images) |
| 73555510 | VA0002388824 | | Bay Area Leads Nation In Rising Gas Prices | SAN FRANCISCO - MARCH 12: Brett Burggett prepares to pump fuel into a piece of construction equipment at a Chevron gas station March 12, 2007 in San Francisco, California. Gasoline prices have surged over 20 cents in the past two weeks, raising the national average to $2.55 per gallon of regular unleaded. San Francisco ranks among the highest prices in the nation with gas well over $3 per gallon. (Photo by Justin Sullivan/Getty Images) |
| 78569266 | VA0002388824 | | Cougar Cubs Celebrate The Holiday Season | VALLEJO, CA - DECEMBER 19: 10 month-old cougar cubs named Yazhi (L) and Takoda open Christmas gifts filled with play toys and pine cones December 19, 2007 at Six Flags Discovery Kingdom in Vallejo, California. Three 10 month-old cougars received gifts to celebrate their first Christmas. (Photo by Justin Sullivan/Getty Images) |
| 73036213 | VA0002388824 | | Schwarzenegger Signs Executive Order Setting Low Carbon Fuel Standard | SACRAMENTO, CA - JANUARY 18: California governor Arnold Schwarzenegger sits next to an exhaust powered vehicle after signing Executive Order S-01-07 during a ceremony at the California State Capitol January 18, 2007 in Sacramento, California. Gov. Schwarzenegger signed an executive order establishing the world's first low carbon standard for transportation fuels in the state of California. The order will reduce dependence on oil and will lower carbon intensity of California's passenger vehicle fuels by at least 10 percent by 2020. (Photo by Justin Sullivan/Getty Images) |
| 77356472 | VA0002388824 | | Motorcycle Deaths Rise In California | CORTE MADERA, CA - OCTOBER 16: A motorcyclist rides between cars in slow moving traffic on Highway 101 October 16, 2007 in Corte Madera, California. Motorcycle deaths are on the rise in California with 433 deaths in 2006, up from 275 in 2000. Officials estimate that deaths are up another 8 percent this year as sales of powerful motorcycle continue on an upward trend. (Photo by Justin Sullivan/Getty Images) |
| 74220979 | VA0002388824 | | California School Conducts Shooting And Evacuation Drill | ALAMEDA, CA - MAY 22: Alameda Police officers carry a volunteer student with simulated injuries during a school shooting and mass evacuation drill at Lincoln Middle School May 22, 2007 in Alameda, California. The Alameda Police department in collaboration with the Alameda Fire department and the Alameda Unified School District conducted a drill simulating a school shooting situation with multiple gunmen and hostages. The mock disaster drill was planned a year ago, before the Virginia Tech shootings occurred. (Photo by Justin Sullivan/Getty Images) |
| 73144584 | VA0002388824 | | California To Ban Toxic Chemical Used In Dry Cleaning | SAN FRANCISCO - JANUARY 29: Freshly pressed shirts are seen at Sohn's French Cleaners, which uses eco-friendly chemicals to dry clean clothes January 29, 2007 in San Francisco, California. The California Air Resources Board announced last week that it has enacted the nation's first statewide ban on the chemical perchloroethylene, a toxic solvent commonly used by dry cleaners. By 2023, dry cleaning machinery using perchloroethylene, also known as "perc", will be banned from use in the state of California. (Photo by Justin Sullivan/Getty Images) |
| 77917582 | VA0002388824 | | Industry Leaders Address Oracle Software Conference | SAN FRANCISCO - NOVEMBER 14: Oracle CEO Larry Ellison delivers a keynote address at the 2007 Oracle Open World conference November 14, 2007 in San Francisco, California. Oracle Open World runs through November 15. (Photo by Justin Sullivan/Getty Images) |
| 73909596 | VA0002388824 | | U.S. Campus Security Scrutinized In Wake Of Virginia Tech Tragedy | BERKELEY, CA - APRIL 17: UC Berkeley students walk by Sather Tower on the UC Berkeley campus April 17, 2007 in Berkeley, California. Robert Dynes, President of the University of California, said the University of California campuses across the state will reevaluate security and safety policies in the wake of the shooting massacre at Virginia Tech that left 33 people dead, including the gunman, 23 year-old student Cho Seung-Hui. (Photo by Justin Sullivan/Getty Images) |
| 74540562 | VA0002388824 | | Steve Jobs Speaks At Apple Web Developer Conference | SAN FRANCISCO - JUNE 11: Apple CEO Steve Jobs delivers the keynote address in front of a projected image of the soon to be released iPhone at the Apple Worldwide Web Developers Conference June 11, 2007 in San Francisco, California. Jobs demonstrated new features from the upcoming Leopard operating system as he kicked off the WWDC, which runs through June 15. (Photo by Justin Sullivan/Getty Images) |
| 77356474 | VA0002388824 | | Motorcycle Deaths Rise In California | CORTE MADERA, CA - OCTOBER 16: A motorcyclist rides between cars in slow moving traffic on Highway 101 October 16, 2007 in Corte Madera, California. Motorcycle deaths are on the rise in California with 433 deaths in 2006, up from 275 in 2000. Officials estimate that deaths are up another 8 percent this year as sales of powerful motorcycle continue on an upward trend. (Photo by Justin Sullivan/Getty Images) |
| 76479996 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: An inmate at the Mule Creek State Prison sleeps on his bunk bed in a gymnasium that was modified to house prisoners August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 73148432 | VA0002388824 | | Microsoft Launches Vista Operating System | SAN FRANCISCO - JANUARY 29: Buttons with the Microsoft logo are seen at a Comp USA store January 29, 2007 in San Francisco, California. More than five years in the making, Microsoft launched Vista, is the latest edition of the Windows operating system and an updated version of Office. (Photo by Justin Sullivan/Getty Images) |
| 74177495 | VA0002388824 | | Despite National Woes, Bay Area Housing Prices Hit New Highs | SAN RAFAEL, CA - MAY 17: Real estate agents arrive at a brokers tour showing a house for sale with a list price of $1.3 million May 17, 2007 in San Rafael, California. The San Francisco Bay Area has seen the median price for existing single family homes surge 6.6% to $720,000 while the national median home price dropped 0.9% to $215,300 in March. Marin County led the Bay Area surge with the median home price reaching a record high of $1,010,000, the first county in the state of California to surpass the million dollar mark. (Photo by Justin Sullivan/Getty Images) |
| 76368819 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: A California Department of Corrections officer looks on as inmates at the Mule Creek State Prison exercise in the yard August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 77147928 | VA0002388824 | | Napa Vineyard Harvests Its Grapes | NAPA, CA - OCTOBER 1: Clouds move in the sky above Artesa Winery in Carneros Valley October 1, 2007 in Napa, California. Wineries in the Napa Valley are in the midst of harvesting their 2007 crop, a year that many are predicting will be a stellar vintage. (Photo by Justin Sullivan/Getty Images) |
| 73167742 | VA0002388824 | | California Lawmaker Considers Bill Banning Conventional Light Bulbs | SAN FRANCISCO - JANUARY 31: A window display of incandescent light bulbs is seen at the City Lights Light Bulb Store January 31, 2007 in San Francisco, California. California State Assemblyman Lloyd Levine is preparing to introduce a bill that would call for the incandescent bulb to be banned in California and be replaced by compact flourescents. (Photo illustration by Justin Sullivan/Getty Images) |
| 75452825 | VA0002388824 | | Coca Cola Posts Solid Earnings In Second Quarter | SAN FRANCISCO - JULY 17: Cans of Coca Cola are seen on a shelf at the Mayflower Market July 17, 2007 in San Francisco, California. Coca Cola Company reported an increase in second quarter profits with earnings edging up to $1.85 billion, or 80 cents per share compared to $1.84 billion and 78 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 73076442 | VA0002388824 | | Supreme Court Rejects California Sentencing Law | SAN QUENTIN, CA - JANUARY 22: A guard tower is seen on the grounds of the California State Prison at San Quentin January 22, 2007 in San Quentin, California. The U.S. Supreme court threw out California's sentencing law on Monday, a decision that could reduce sentences for thousands of inmates in the California State correctional facilities. (Photo by Justin Sullivan/Getty Images) |
| 74120847 | VA0002388824 | | Housing Market, Gas Prices Dampen April Retail Sales | OAKLAND, CA - MAY 10: Wal-Mart customers enter the store May 10, 2007 in Oakland, California. U.S. retailers are reporting slumping same-store sales for the month of April driven by an unseasonably cold month, a declining housing market and skyrocketing gas prices. (Photo by Justin Sullivan/Getty Images) |
| 77469733 | VA0002388824 | | Santa Ana Winds Stoke Wildfires In Southern California | RUNNING SPRINGS, CA - OCTOBER 23: A wildfire burns out of control as it moves towards Lake Arrowhead October 23, 2007 in Running Springs, California. Nearly 500,000 people have been evacuated across the Southern California region. (Photo by Justin Sullivan/Getty Images) |
| 78673696 | VA0002388824 | | Huckabee Campaigns As January 3rd Iowa Caucus Approaches | PERRY, IA - DECEMBER 29: Republican presidential hopeful and former Arkansas governor Mike Huckabee waves at supporters during a town hall meeting December 29, 2007 in Perry, Iowa. With less than a week to go before the Iowa caucus, Mike Huckabee has returned to Iowa to continue campaigning. (Photo by Justin Sullivan/Getty Images) |
| 77229423 | VA0002388824 | | California Growers Compete For Largest Pumpkin Honors | HALF MOON BAY, CA - OCTOBER 08: A man stands next to his giant pumpkins as he waits for them to be weighed in at the 34th Annual Safeway World Championship Pumpkin Weigh-Off October 8, 2007 in Half Moon Bay, California. That Starr of Pleasant Hill, Oregon took the top honor at this years pumpkin weigh-off with his pumpkin coming in at 1524 pounds, earning his $6 per pound in prize money for a total of $9144. (Photo by Justin Sullivan/Getty Images) |
| 72966174 | VA0002388824 | | Adult Entertainment Convention Held In Las Vegas | LAS VEGAS - JANUARY 10: Photographers crowd around two porn actresses as they pose during the 2007 AVN Adult Entertainment Expo at the Sands Convention Center January 10, 2007 in Las Vegas, Nevada. The three-day AVN expo is the largest adult entertainment trade show in the world, drawing over 29,000 people and featuring close to 340 vendors. The show runs through January 13. (Photo by Justin Sullivan/Getty Images) |
| 77402277 | VA0002388824 | | Google Announces Quarterly Earnings | MOUNTAIN VIEW, CA - OCTOBER 18: A Google employee rides a bicycle by a sign at the company's headquarters October 18, 2007 in Mountain View, California. Google reported today that third quarter profits surged 46 percent to $1.07 billion, or $3.38 per share, compared to $733.4 million, or $2.36 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 73017178 | VA0002388824 | | Cold Snap Endangers California Citrus Crop | FRESNO, CA - JANUARY 16: Oranges are sprayed with water to melt the ice frozen over them at the Keith A. Nitmeier Farms January 16, 2007 in Fresno, California. An estimated 70% of California's citrus crops have been damaged by a severe cold snap that is bringing below freezing temperatures to California's central valley and is expected to continue through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 74262149 | VA0002388824 | | Illegal Immigrants Work And Live In Bay Area | SAN RAFAEL, CA - MAY 23: Illegal immigrant Rolando Ambrocio of Guatemala carries a bucket of dirt while working on a landscaping job May 23, 2007 in San Rafael, California. Rolando Ambrocio came to the United States from Guatemala 10 years ago and is currently living and working as a landscaper in Marin County, California. Rolando is married with seven children that live in Guatemala. The Senate immigration bill currently being debated in Washington would lay out a scenario for Rolando and his family to become citizens, which could include paying a fine and returning to ones country of origin. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 73475306 | VA0002388824 | | Swedens Absolut Vodka Is Offered For Sale | SAN FRANCISCO - MARCH 2: Bottles of Absolut Vodka are displayed at the Jug Shop March 2, 2007 in San Francisco, California. The government of Sweden, which has owned the Swedish made Absolut Vodka for 90 years, has put the maker three premium spirit in the world up for sale with an estimated price tag of $5.7 billion. (Photo by Justin Sullivan/Getty Images) |
| 74187710 | VA0002388824 | | San Francisco Zoo Celebrates Endangered Species Day | SAN FRANCISCO - MAY 18: A Sumatran tiger, an endangered animal species, sits in its exhibit at the San Francisco Zoo May 18, 2007 in San Francisco, California. The U.S. celebrates the second annual Endangered Species Day with zoos, aquariums, parks and a host of educational institutions educating the public on how important it is to protect wildlife and the growing number of endangered species, both animals and plant life. (Photo by Justin Sullivan/Getty Images) |
| 77447386 | VA0002388824 | | Apple Releases Quarterly Earnings | SAN FRANCISCO - OCTOBER 22: A customer at an Apple Store inspects the Apple iPhone October 22, 2007 in San Francisco, California. Apple stock surged $3.94 to close at a record high of $174.36 ahead of its fourth quarter earnings report which is expected to beat Wall Street estimates. (Photo by Justin Sullivan/Getty Images) |
| 75433615 | VA0002388824 | | Amazon.com Prepares To Distribute Last Harry Potter Installment | FERNLEY, NV - JULY 16: Amazon.com employees pack copies of the new book "Harry Potter and the Deathly Hallows" for shipment July 16, 2007 at an Amazon fulfillment center in Fernley, Nevada. Amazon is preparing nearly 1.2 million copies of the book to be shipped on its release date, July 21. (Photo by Justin Sullivan/Getty Images) |
| 73393073 | VA0002388824 | | Whole Foods To Buy Wild Oats Markets For $565 Million | SAN FRANCISCO - FEBRUARY 22: A customer shops for produce at a Whole Foods Market February 22, 2007 in San Francisco, California. Whole Foods Market Inc. announced that it plans to purchase Wild Oats Market Inc. for an estimated $565 million in hopes of competing with larger food chains that have started to introduce organic and prepared foods to their inventories. (Photo by Justin Sullivan/Getty Images) |
| 73393175 | VA0002388824 | | Whole Foods To Buy Wild Oats Markets For $565 Million | SAN FRANCISCO - FEBRUARY 22: The Whole Foods logo adorns a cardboard box at a Whole Foods Market February 22, 2007 in San Francisco, California. Whole Foods Market Inc. announced that it plans to purchase Wild Oats Market Inc. for an estimated $565 million in hopes of competing with larger food chains that have started to introduce organic and prepared foods to their inventories. (Photo by Justin Sullivan/Getty Images) |
| 73166372 | VA0002388824 | | Google Posts Fourth Quarter Profits | MOUNTAIN VIEW, CA - JANUARY 31: A cyclist rides behind the sign outside of Google headquarters January 31, 2007 in Mountain View, California. Google Inc. reported its fourth quarter earnings today with net income growing to $1.03 billion or $3.29 per share compared to $372.2 million or $1.22 a share one year ago. Gross revenues were up 67 percent to $3.21 billion. (Photo by Justin Sullivan/Getty Images) |
| 77193431 | VA0002388824 | | Blue Angels Practice For Fleet Week Performance In San Francisco | SAN FRANCISCO - OCTOBER 04: Two U.S. Navy Blue Angels F/A-18 Hornets perform a stunt during a practice session for San Francisco Fleet Week October 4, 2007 in San Francisco, California. The Blue Angels will perform two public shows this weekend to kick off Fleet Week in San Francisco. (Photo by Justin Sullivan/Getty Images) |
| 76368818 | VA0002388824 | | California State Prisons Face Overcrowding Issues | IONE, CA - AUGUST 28: An inmate at the Mule Creek State Prison exercises through pull-ups in an outside yard August 28, 2007 in Ione, California. A panel of three federal judges is looking to put a cap on the California State Prison population after class action lawsuits were filed on behalf of inmates who complained of being forced to live in classrooms, gymnasiums and other non-traditional prison housing. California prisons house nearly 173,000 inmates with over 17,000 of them in non-traditional housing. The Mule Creek State Prison has had to modify several facilities to make room for an increasing number of inmates. (Photo by Justin Sullivan/Getty Images) |
| 74120771 | VA0002388824 | | Housing Market, Gas Prices Dampen April Retail Sales | SAN FRANCISCO - MAY 10: A shopper carries an Abercrombie and Fitch bag after leaving the store May 10, 2007 in San Francisco, California. U.S. retailers are reporting slumping same-store sales for the month of April driven by an unseasonably cold month, a declining housing market and skyrocketing gas prices. (Photo by Justin Sullivan/Getty Images) |
| 77229550 | VA0002388824 | | California Growers Compete For Largest Pumpkin Honors | HALF MOON BAY, CA - OCTOBER 08: A miniature pumpkin sits on top of a giant pumpkin at the 34th Annual Safeway World Championship Pumpkin Weigh-Off October 8, 2007 in Half Moon Bay, California. Thad Starr of Pleasant Hill, Oregon took the top honor at this years pumpkin weigh-off with his pumpkin coming in at 1524 pounds, earning his $6 per pound in prize money for a total of $9144. (Photo by Justin Sullivan/Getty Images) |
| 74220944 | VA0002388824 | | California School Conducts Shooting And Evacuation Drill | ALAMEDA, CA - MAY 22: An Alameda Police officer evacuates students wearing makeup to simulate injuries during a school shooting and mass evacuation drill at Lincoln Middle School May 22, 2007 in Alameda, California. The Alameda Police department in collaboration with Alameda Fire department and the Alameda Unified School District conducted a drill simulating a school shooting situation with multiple gunmen and hostages. (Photo by Justin Sullivan/Getty Images) |
| 73577123 | VA0002388824 | | Angel Raich Holds News Conference On Latest Marijuana Ruling | OAKLAND, CA - MARCH 14: Medicinal marijuana patient Angel Raich cries as she talks on her cell phone before a press conference March 14, 2007 in Oakland, California. The 9th circuit U.S. Court of Appeals in San Francisco ruled today that 41-year-old Raich, who uses medicinal marijuana to curb pain from a brain tumor as well as other ailments, does not have the legal right to claim medical necessity to avoid the possibility of prosecution under federal drug laws. (Photo by Justin Sullivan/Getty Images) |
| 74933551 | VA0002388824 | | Firefighters Battle Blaze Near Lake Tahoe | SOUTH LAKE TAHOE, CA - JUNE 27: A brown bear walks through a meadow after descending a tree near the Angora fire line June 27, 2007 in South Lake Tahoe, California. An estimated 1,900 firefighters continue to battle the 3,000 acre Angora wildfire near Lake Tahoe that has destroyed more than 200 structures. Officials say the fire is 44 percent contained. (Photo by Justin Sullivan/Getty Images) |
| 73453880 | VA0002388824 | | New Government Survey Places Homeless Figures At 750,000 | SAN FRANCISCO - FEBRUARY 28: Joseph Cappa, a homeless person, pushes his shopping cart through a residential neighborhood February 28, 2007 in San Francisco, California. According to a report by the Department of Housing and Urban Development, there are over 750,000 homeless people that live on the streets, shelters and transitional housing throughout the United States. (Photo by Justin Sullivan/Getty Images) |
| 74029663 | VA0002388824 | | Freeway Collapse Snarls Bay Area Traffic | EMERYVILLE, CA - APRIL 30: Traffic is seen backed up on westbound Interstate 80 approaching a closed section of Interstate 580 April 30, 2007 in Emeryville, California. The closure comes after a gasoline-laden tanker truck yesterday overturned on a freeway transition road sending flames 200 feet into the air, weakening the steel supporting a connector road above. About 250 feet of the connector road collapsed under the stress. The driver walked away from the accident. (Photo by Justin Sullivan/Getty Images) |
| 78527071 | VA0002388824 | | U.S. Post Offices Contend With Busiest Day Of Holiday Season | SAN FRANCISCO - DECEMBER 17: Hooday cards sit in a bin at the U.S. Post Office December 17, 2007 in San Francisco, California. With one week until Christmas, the U.S. Postal Service is expecting to process and mail over one billion cards, letters and packages, far more than the average 82 million on an average day. (Photo by Justin Sullivan/Getty Images) |
| 77230265 | VA0002388824 | | Fog Blankets The Golden Gate Bridge | SAUSALITO, CA - OCTOBER 8: The north tower of the Golden Gate Bridge is blanketed by fog as the sun rises October 8, 2007 in Sausalito, California. Temperatures around the San Francisco Bay and coast are expected to be in the 50's to 60's under partly cloudy skies October 8. (Photo by Justin Sullivan/Getty Images) |
| 77147933 | VA0002388824 | | Napa Vineyard Harvests Its Grapes | NAPA, CA - OCTOBER 1:  Field workers with the vineyard management company "Vineworkes" carry buckets of freshly picked merlot grapes at the end of a night harvest for a Artesa Winery October 1, 2007 in Napa, California. Wineries in the Napa Valley are in the midst of harvesting their 2007 crop, a year that many are predicting will be a stellar vintage. (Photo by Justin Sullivan/Getty Images) |
| 76380708 | VA0002388824 | | San Jose Is Wealthiest City In Nation | SAN JOSE, CA - AUGUST 29:  People walk by an outdoor cafe August 29, 2007 in downtown San Jose, California. The U.S. Census Bureau released its newest population survey today and named San Jose, California as the richest city in the United States with a population of 500,000 or more. The median household income in San Jose is $74,000. San Francisco, California and San Diego, California were second and third followed by Seattle, Washington and Las Vegas, Nevada. (Photo by Justin Sullivan/Getty Images) |
| 77357272 | VA0002388824 | | Dwindling Newspaper Sales Echo Through Economy | SAN FRANCISCO - SEPTEMBER 20:  Freshly printed copies of the San Francisco Chronicle run through the printing press at one of the Chronicle's printing facilities September 20, 2007 in San Francisco, California. Newspaper sales in the U.S. continue to slide as people turn to the internet and television for their news. The Chronicle saw its circulation plunge more than 15 percent in 2006 to 398,000 during the week which has hurt newspaper vendor Rick Gaub's business. Unable to sell as many papers as he used to, Gaub is looking for a new way to earn money after selling papers for 42 years. (Photo by Justin Sullivan/Getty Images) |
| 75887937 | VA0002388824 | | Starbucks Raises Prices For Second Time In A Year | SAN FRANCISCO - JULY 31:  A Starbucks customer holds a coffee drink as he leaves a Starbucks store July 31, 2007 in San Francisco, California. With dairy prices reaching record highs, Starbucks announced that it will raise their coffee drink prices an average of nine cents per beverage. Starbucks last raised prices in October 2006 to recoup rising labor and energy costs. (Photo by Justin Sullivan/Getty Images) |
| 74781362 | VA0002388824 | | Quarterly Earnings Drop Forecast Lowered At Best Buy | SAN FRANCISCO - JUNE 19:  A salesman carries a Best Buy shopping basket as he takes inventory of DVD movies at a Best Buy store June 19, 2007 in San Francisco, California. Consumer electronics retailer Best Buy reported an 18 percent drop in first quarter to $192 million or 39 cents per share, down from $234 million or 47 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 74082304 | VA0002388824 | | Oakland Raiders Rookie Camp | ALAMEDA, CA - MAY 5:  Oakland Raiders head coach Lane Kiffin directs a player during the second day of the Oakland Raiders mini-camp May 5, 2007 in Alameda, California. (Photo by Justin Sullivan/Getty Images) |
| 176560631 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15:  Customers shop at a Walmart Neighborhood Market store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year. (Photo by Scott Olson/Getty Images) |
| 187269414 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Stick margarine and other food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo Illustration by Scott Olson/Getty Images) |
| 170139043 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07:  Corona beer is offered for sale at a liquor store on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United States today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser-Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo by Scott Olson/Getty Images) |
| 170139072 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07:  In this photo illustration, a bottle of Mark West Pinot Noir is pictured with bottles of Corona beer on June 7, 2013 in Chicago, Illinois.  Constellation Brands, one of the world's largest wine companies which owns Mark West and other wine brands, is expected to become the third-largest beer supplier in the United States today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo, the maker of Corona and other Mexican beers, from Anheuser-Busch InBev. Corona Extra, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo  Illustration by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159924585 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: A truck and chemical drums are covered with ice as firefighters help to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 457439673 | VA0002388825 | VA0002410185 | Mega Millions Lottery Jackpot Rises Past $600 Million | CHICAGO, IL - DECEMBER 17: A sign advertising the $636 Million Mega Millions lottery jackpot hangs in a convenience store window on December 17, 2013 in Chicago, Illinois.The jackpot is currently the second largest in U.S. history. (Photo by Scott Olson/Getty Images) |
| 179990352 | VA0002388825 | VA0002410185 | Protesters Demonstrate Against Intervention In Syria | CHICAGO, IL - SEPTEMBER 07: Hadi Khamisi (L), Muhadisa Raza (C) and Uzma Rizvi join a protest against U.S. intervention in Syria on September 7, 2013 in Chicago, Illinois. President Barack Obama has sought congressional approval to attack Syria in response to allegations that the Syrian regime had used chemical weapons on their own people. (Photo by Scott Olson/Getty Images) |
| 170332846 | VA0002388825 | VA0002410185 | Google's Chicago Office Offers Career Coaching To Veterans | CHICAGO, IL - JUNE 11: U.S. Marine Corps veteran Ricardo Aguilar (L) gets help with his resume from Google employee Mark Oakey on June 11, 2013 in Chicago, Illinois. The two were participating in Google's "Help a Hero Get Hired" career coaching program taking place at Google's Chicago office. The program evolved from a partnership between Google and Student Veterans of America. (Photo by Scott Olson/Getty Images) |
| 159546003 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 15: Cadillac shows off their ELR extended-range luxury hybrid, during the media preview at the North American International Auto Show on January 15, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |
| 174110194 | VA0002388825 | VA0002410185 | "Justice For Trayvon" Rallies Held Across The Country | CHICAGO, IL - JULY 20: Civil rights leader Rev. Jesse Jackson speaks to protestors during a "Justice For Trayvon" rally July 20, 2013 in Chicago, Illinois. The rally was one of a scheduled 100 to be held in cities across the country today to protest a Florida jury's decision last week to find neighborhood watch volunteer George Zimmerman not guilty of murder in the February 2012 shooting death of seventeen-year-old Trayvon Martin. (Photo by Scott Olson/Getty Images) |
| 160338221 | VA0002388825 | VA0002410185 | American Airlines Highlights Their Updated Logo On Newly Painted Boeing 737-800's | CHICAGO, IL - JANUARY 29: A new American Airlines 737-800 aircraft featuring a new paint job with the company's new logo sits at a gate at O'Hare Airport on January 29, 2013 in Chicago, Illinois. This year, American plans to take delivery of nearly 60 new aircraft featuring the logo and paint. American currently has a fleet of nearly 900 aircraft that fly more than 3,500 daily flights worldwide. (Photo by Scott Olson/Getty Images) |
| 182597948 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01: Tourists stop along the highway because the park is closed to view Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job. A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..." (Photo by Scott Olson/Getty Images) |
| 182597953 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01: Tourists stop along the highway because the park is closed to view Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job. A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..." (Photo by Scott Olson/Getty Images) |
| 173962397 | VA0002388825 | VA0002410185 | Chicago's Brookfield Zoo Tries To Keep Animals Cool During Heat Wave | BROOKFIELD, IL - JULY 18: A grizzly bear gets a treat of fruit served on a block of ice to help him stay cool in his enclosure at Brookfield Zoo on July 18, 2013 in Brookfield, Illinois. A heat wave continues to grip much of the country today with temperatures expected to top 90 degrees in forty-seven states. (Photo by Scott Olson/Getty Images) |
| 162657798 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25: Female Marine recruits prepare to fire on the rifle range during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. All female enlisted Marines and male Marines who were living east of the Mississippi River when they were recruited attend boot camp at Parris Island. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 185494546 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off $6,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21: A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-squre-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court. (Photo by Scott Olson/Getty Images) |
| 176560633 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15: Customers shop at a Walmart store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year. (Photo by Scott Olson/Getty Images) |
| 168796614 | VA0002388825 | VA0002410185 | Two Dead, Eleven Wounded In Overnight Violence In Chicago | CHICAGO, IL - MAY 14: A Chicago Police investigator tries to see the caliber of a shell casing left in the street at the scene of a shooting in the South Shore neighborhood on May 14, 2013 in Chicago, Illinois. The shooting was the first of several that left two men dead and 11 others wounded in the city between Monday afternoon and the early hours of Tuesday morning. (Photo by Scott Olson/Getty Images) |
| 167329043 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24: Carolyn Wortham holds a portrait of her, her husband retired Chicago police officer Thomas Wortham III (L), her son Thomas (R) and daughter Sandra (rear) during a press conference where it was announced that the Brady Center to Prevent Gun Violence had filed a lawsuit on the Worthams' behalf against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that the Worthams' son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 173302188 | VA0002388825 | VA0002410185 | Community Groups Protest Proposed Chicago School Budget Cuts | CHICAGO, IL - JULY 11: Sixth-grade student Jocelyn Padilla protests with other students and parents outside the office of Chicago Board of Education President David Vitale on July 11, 2013 in Chicago, Illinois. The group was protesting funding and staff cuts to their neighborhood schools. Earlier this year Chicago Public Schools announced it will close more than 50 elementary schools shifting 30,000 students and eliminating or relocating 1,000 teaching jobs as the school board tries to rein in a looming $1 billion budget deficit. (Photo by Scott Olson/Getty Images) |
| 184454306 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama prepares to leave home to teach his morning class after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 162805891 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Female Marine recruits Princesse Aidrete (L) and Gensis Ordonez (R) stand in formation following hand-to-hand combat training during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 170139020 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: In this photo illustration, bottles of Corona beer are shown on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo illustration by Scott Olson/Getty Images) |
| 166901181 | VA0002388825 | VA0002410185 | Heavy Rains Create Flooding In Chicago | CHICAGO, IL - APRIL 18: A commuter wades in the rain for a L train on a platform near downtown on April 18, 2013 in Chicago, Illinois. Thunderstorms dumped up to 5 inches of rain on parts of the Chicago area overnight, closing sections the Edens, Eisenhower and Kennedy expressways, which lead to and from downtown, during the morning rush. (Photo by Scott Olson/Getty Images) |
| 163774570 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15: President Barack Obama leaves following a speech at Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles. (Photo by Scott Olson/Getty Images) |
| 174351951 | VA0002388825 | VA0002410185 | President Obama Speaks On The Economy At Knox College | GALESBURG, IL - JULY 24: President Barack Obama addresses the state of the economy during a speech at Knox College on July 24, 2013 in Galesburg, Illinois. Obama is scheduled to speak later today in Warrensburg, Missouri. (Photo by Scott Olson/Getty Images) |
| 164822273 | VA0002388825 | VA0002410185 | RIM Reports Second Profitable Quarter After Launch Of BlackBerry Z10 Phone | CHICAGO, IL - MARCH 28: A BlackBerry Z10 (L) and BlackBerry Bold are offered for sale at an AT&T store on March 28, 2013 in Chicago, Illinois. The Z10 has been selling above analysts expectations, helping boost the company's stock price. (Photo by Scott Olson/Getty Images) |
| 159926411 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 199771680 | VA0002388825 | VA0002410185 | People Watch President Obama Officially Be Sworn In, A Day Before Outdoor Public Ceremony At Capitol | CHICAGO, IL - JANUARY 20: Barber Antonio Coye (R) and Brandon White watch on a television at the Hyde Park Hair Salon as President Barack Obama takes the oath of office to officially start his second term on January 20, 2013 in Chicago, Illinois. Obama would get his hair cut at The Hyde Park Hair Salon, which is near his Chicago home, before he was elected to the White House. Chief Justice John Roberts administered the official swearing-in today and a public ceremony will take place January 21. (Photo by Scott Olson/Getty Images) |
| 171192836 | VA0002388825 | VA0002410185 | Uptick In Chicago Gun Violence Continues To Coincide With Hot Weather | CHICAGO, IL - JUNE 23: Police collect evidence at the scene of a shooting on June 23, 2013 in Chicago, Illinois. A man was wounded in the leg when someone fired at least 11 rounds at a group of people having an outdoor party in the Morgan Park neighborhood. There have been at least 29 homicides in Chicago during the first three weeks of June. More than 165 people have been shot and wounded in the city during the same period. (Photo by Scott Olson/Getty Images) |
| 163797687 | VA0002388825 | VA0002410185 | Chicago River Dyed Green In St. Patrick's Day Tradition | CHICAGO, IL - MARCH 16: Workers dye the Chicago River green to kick off the city's St. Patrick's day celebration on March 16, 2013 in Chicago, Illinois. The dying of the river has been a tradition in the city for 43 years. (Photo by Scott Olson/Getty Images) |
| 159535927 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 15: Ford introduces the Atlas Concept truck at the North American International Auto Show on January 15, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 170332842 | VA0002388825 | VA0002410185 | Google's Chicago Office Offers Career Coaching To Veterans | CHICAGO, IL - JUNE 11: Veterans get career coaching from Google employees at the company's office on June 11, 2013 in Chicago, Illinois. The vets and company volunteers were participating in Google's "Help a Hero Get Hired" program taking place at Google's Chicago office. The program evolved from a partnership between Google and Student Veterans of America. (Photo by Scott Olson/Getty Images) |
| 180902421 | VA0002388825 | VA0002410185 | Chicago's Lincoln Park Zoo Host Preview Of Baby Rhinoceros | CHICAGO, IL - SEPTEMBER 17: King, an Eastern black rhinoceros born August 26, makes his public debut at the Lincoln Park Zoo with his mother Kapuki on September 17, 2013 in Chicago, Illinois. King's father Maku, 27, is on breeding loan from Caldwell Zoo in Tyler, Texas and his mother, 8, is on loan from Brookfield Zoo in suburban Chicago. Eastern black rhinos are critically endangered in their native Africa due largely to poaching. (Photo by Scott Olson/Getty Images) |
| 170138991 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: In this photo illustration, bottles of Corona beer are shown on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo illustration by Scott Olson/Getty Images) |
| 168746935 | VA0002388825 | VA0002410185 | Donald Trump Testifies At Civil Trial On Alleged Bait And Switch Condo Sale | CHICAGO, IL - MAY 14: Donald Trump arrives at the Dirksen Federal Courthouse to testify in a civil case involving his Trump Tower on May 14, 2013 in Chicago, Illinois. Jackie Goldberg, 87, has accused Trump of conning her during the purchase of two condo units in Trump Tower, a hotel and condo building which Trump developed along the Chicago River. (Photo by Scott Olson/Getty Images) |
| 170398573 | VA0002388825 | VA0002410185 | Severe Storms Pass Through Chicago | CHICAGO, IL - JUNE 12: Lightning strikes the Willis Tower (formerly Sears Tower) in downtown on June 12, 2013 in Chicago, Illinois. A massive storm system with heavy rain, high winds, hail and possible tornadoes is expected to move into Illinois and much of the central part of the Midwest today. (Photo by Scott Olson/Getty Images) |
| 173224981 | VA0002388825 | VA0002410185 | Tribune Company Spins Off Newspapers From Broadcast Parent Company | CHICAGO, IL - JULY 10: The Tribune Tower, home of the Chicago Tribune, WGN Radio and the Tribune Company, sits along Michigan Avenue near the Chicago River on July 10, 2013 in Chicago, Illinois. The Tribune Company today announced plans to spin off its publishing business to separate its struggling newspaper business from the more profitable broadcast business. The Tribune Company publishes the Chicago Tribune, Los Angeles Times and other newspapers. The company's broadcast holdings include WGN Radio and WGN Television. (Photo by Scott Olson/Getty Images) |
| 170398540 | VA0002388825 | VA0002410185 | Severe Storms Pass Through Chicago | CHICAGO, IL - JUNE 12: Lightning strikes the Willis Tower (formerly Sears Tower) in downtown on June 12, 2013 in Chicago, Illinois. A massive storm system with heavy rain, high winds, hail and possible tornadoes is expected to move into Illinois and much of the central part of the Midwest today. (Photo by Scott Olson/Getty Images) |
| 182964335 | VA0002388825 | VA0002410185 | U.S. Farm Earnings Drop 14.6 Percent In Third Quarter After A Decline In Output | SALEM, SD - OCTOBER 02: Storm clouds pass over a soybean field on October 2, 2013 near Salem, South Dakota. According to the Commerce Department, farm earnings nationwide were down 14.6% during the second quarter of the year. Many Midwest states, which are rebounding from last year's severe drought, reported some of the biggest drops. (Photo by Scott Olson/Getty Images) |
| 165201938 | VA0002388825 | VA0002410185 | Gun Violence Claims Another Victim On Chicago Streets | CHICAGO, IL - APRIL 01: (EDITORS NOTE: Image contains graphic content.) Chicago police investigate the murder of a 24-year-old man who was shot and killed on South Eberhart Avenue on the city's South Side April 1, 2013 in Chicago, Illinois. According to published reports, the man was the 73rd homicide victim and the 39th victim under the age of 25 in Chicago in 2013. (Photo by Scott Olson/Getty Images) |
| 159988195 | VA0002388825 | VA0002410185 | Home Improvement Big Box Store Lowe's Expected To Hire 45,000 Seasonal Workers | CHICAGO, IL - JANUARY 24: Abigail Marquez (R) rings up a customer's purchase at a Lowe's home improvement store on January 24, 2013 in Chicago, Illinois. Lowe's said they plan to hire 45,000 part-time workers this spring, the busiest time of the year for home improvement retailers. The company also expects to hire 9,000 permanent part-time employees. (Photo by Scott Olson/Getty Images) |
| 454566337 | VA0002388825 | VA0002410185 | American Airlines And US Airways Complete Merger, Creating World's Largest Airline | CHICAGO, IL - DECEMBER 09: A US Airways jet passes an American Airlines jet with the company's new tail logo at O'Hare Airport on December 9, 2013 in Chicago, Illinois. American Airlines announced today that it had completed a merger deal with US Airways. The deal will make American Airlines the world's largest airline, flying about 6,700 flights per day. (Photo by Scott Olson/Getty Images) |
| 183983968 | VA0002388825 | VA0002410185 | Target Store Opens On Site Of Formerly Infamous Chicago Housing Projects Cabrini Green | CHICAGO, IL - OCTOBER 10: A customer shops for groceries at a Target store on October 10, 2013 in Chicago, Illinois. The store, which opened on October 8, was built on land where the notorious Cabrini-Green housing project once stood. The last of the Cabrini-Green high-rise homes were demolished two years ago. The housing project has been replaced with townhomes and retail shops, with some of the property being left vacant. (Photo by Scott Olson/Getty Images) |
| 187269407 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Stick margarine and other food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo illustration by Scott Olson/Getty Images) |
| 168664882 | VA0002388825 | VA0002410185 | Chicago Police Discuss Gun Crimes | CHICAGO, IL - MAY 13: Crime scene tape is wrapped around a power pole near the location where a 20-year-old man died from a gunshot wound to the head and a 15-year-old boy was shot and wounded during weekend violence on May 13, 2013 in Chicago, Illinois. Three people were shot and killed and at least six others were wounded in gun violence in the city this past weekend. Chicago Police Superintendent Garry McCarthy held a press conference today to announce his department had seized more than 2,500 illegal firearms in the city so far this year. (Photo by Scott Olson/Getty Images) |
| 184585880 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Lars Peter Hansen speaks to colleagues, student and reporters after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 175018963 | VA0002388825 | VA0002410185 | Toddler Caught In Crossfire Of Shooting In Chicago | CHICAGO, IL - JULY 29: Chicago police secure the scene where two people, including Khalise Porter, believed to be four-years-old, were shot in the Marquette Park neighborhood on July 29, 2013 in Chicago, Illinois. The child was reported to be in stable condition after getting shot once in the abdomen. (Photo by Scott Olson/Getty Images) |
| 457439669 | VA0002388825 | VA0002410185 | Mega Millions Lottery Jackpot Rises Past $600 Million | CHICAGO, IL - DECEMBER 17: A machine prints a Mega Millions lottery ticket for a customer at a convenience store on December 17, 2013 in Chicago, Illinois. The jackpot is currently the second largest in U.S. history. (Photo by Scott Olson/Getty Images) |
| 180493116 | VA0002388825 | VA0002410185 | Retail Sales Slow As Consumer Confidence Index Drops | CHICAGO, IL - SEPTEMBER 13: Pedestrians walk past a Nike store along the Magnificent Mile shopping district on September 13, 2013 in Chicago, Illinois. According to the Commerce Department retail sales rose a seasonally adjusted 0.2 percent in August from the previous month, short of the 0.5 percent anticipated by economists. (Photo by Scott Olson/Getty Images) |
| 159738145 | VA0002388825 | VA0002410185 | Gun Appreciation Day Draws Out Gun Enthusiasts | TINLEY PARK, IL - JANUARY 19: A customer shops for a gun at Freddie Bear Sports sporting goods store on January 19, 2012 in Tinley Park, Illinois. Gun rights supporters have proclaimed today Gun Appreciation Day and encouraged gun owners to visit local gun shops, gun ranges and to rally at their state capitals. (Photo by Scott Olson/Getty Images) |
| 163652636 | VA0002388825 | VA0002410185 | Federal Employees In Chicago Hold Prayer Vigil Against Government Shutdown | CHICAGO, IL - OCTOBER 08: Protestors join Rev. Jesse Jackson (3rd R) during a march to call for an end to the federal government shutdown on October 8, 2013 in Chicago, Illinois. The protest was organized by the Rev. Jesse Jackson and the Rainbow PUSH Coalition as well as local labor, faith and community leaders. (Photo by Scott Olson/Getty Images) |
| 159168060 | VA0002388825 | VA0002410185 | Shooting In Chicago Kills One, Severely Injures Another | CHICAGO, IL - JANUARY 08: A store owner smokes a cigarette outside his store where two men were shot in the Old Town neighborhood on January 8, 2013 in Chicago, Illinois. Tyshawn Blanton, 31, died as a result of the shooting and a 20-year-old man who was shot in the back was taken to the hospital in serious-to-critical condition. Blanton's murder was at least the 14th murder in the city this year. The Old Town neighborhood was selected last month by Realtor.com as 2012's hottest neighborhood in the country. Today Vice President Joe Biden will be meeting with victims' groups and gun-safety organizations at the White House in his effort to develop proposals to curb gun violence following the Sandy Hook school shooting in Newtown, Connecticut. Tomorrow he is expected to meet with the NRA. (Photo by Scott Olson/Getty Images) |
| 160880871 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07: Kia introduces the Cross GT Concept car at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18. (Photo by Scott Olson/Getty Images) |
| 172583102 | VA0002388825 | VA0002410185 | Naturalization Ceremony Held At Chicago Cultural Center | CHICAGO, IL - JULY 03: Vishaun Lawrence of Jamaica takes an oath of citizenship during a naturalization ceremony at the Chicago Cultural Center on July 3, 2013 in Chicago, Illinois. The ceremony, which recognized 71 new citizens from 32 countries, was one of more than 100 naturalization ceremonies held across the country and around the world to celebrate Independence Day. (Photo by Scott Olson/Getty Images) |
| 167329098 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24: With a picture of their son behind them, retired Chicago police officer Thomas Wortham III and his wife Carolyn Wortham speak to reporters at a press conference where it was announced that a lawsuit has been filed by the Brady Center to Prevent Gun Violence on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 182961862 | VA0002388825 | VA0002410185 | U.S. Farm Earnings Drop 14.6 Percent In Third Quarter After A Decline In Output | WORTHINGTON, MN - OCTOBER 02: Greg Porth harvests soybeans on October 2, 2013 near Worthington, Minnesota. According to the Commerce Department, farm earnings nationwide were down 14.6% during the second quarter of the year. Many Midwest states, which are rebounding from last year's severe drought, reported some of the biggest drops. (Photo by Scott Olson/Getty Images) |
| 170332855 | VA0002388825 | VA0002410185 | Google's Chicago Office Offers Career Coaching To Veterans | CHICAGO, IL - JUNE 11: Veterans get career coaching from Google employees at the company's office on June 11, 2013 in Chicago, Illinois. The vets and company volunteers were participating in Google's "Help a Hero Get Hired" program taking place at Google's Chicago office. The program evolved from a partnership between Google and Student Veterans of America. (Photo by Scott Olson/Getty Images) |
| 163774541 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15: President Barack Obama speaks during a visit to Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles. (Photo by Scott Olson/Getty Images) |
| 160880874 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07: Bill Fay, Toyota's group vice president and general manager, introduces the 2014 Tundra pickup truck at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 184585897 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama (L) and his U of C colleague Lars Peter Hansen speak to colleagues, students and media at the university after learning they had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama and Hansen will share the prize with Yale University professor Robert Shiller. (Photo by Scott Olson/Getty Images) |
| 185747038 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: In this photo illustration, Customers order food from a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich. (Photo by Scott Olson/Getty Images) |
| 185494548 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off 56,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21: A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-square-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court. (Photo by Scott Olson/Getty Images) |
| 184454304 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama, with his wife Sally, prepares to leave home to teach his morning class after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 173082281 | VA0002388825 | VA0002410185 | Rash of Violence Engulfs Chicago Holiday Weekend | CHICAGO, IL - JULY 06: A teenage boy grieves next to a makeshift memorial at the site where Ashley Hardmon was shot and killed on July 4, 2013 in Chicago, Illinois. Hardmon, 19, was killed after being struck in the head by a bullet when two men opened fire on her and a group of friends on July 2nd. A couple of hours later and a few of blocks away 14-year-old Damani Hernard was shot and killed. Over the long July 4th weekend more than 50 people have been shot in Chicago, nine fatally. (Photo by Scott Olson/Getty Images) |
| 159926395 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 162839778 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25: Marine recruit Angela Masak of Midland, Michigan fires on the rifle range during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 159427015 | VA0002388825 | VA0002410185 | Mercedes Holds Event Prior To Start Of Auto Show In Detroit | DETROIT, MI - JANUARY 13: Mercedes-Benz introduces the 2014 CLA at the North American International Auto Show on January 13, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |
| 159924574 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 187783754 | VA0002388825 | VA0002410185 | Chicago's Field Museum Cleans Its Preserved T. Rex "Sue" | CHICAGO, IL - NOVEMBER 12: Geologist Bill Simpson cleans Sue, a 67-million-year-old Tyrannosaurus Rex on display at the Field Museum on November 12, 2013 in Chicago, Illinois. Sue is the largest, most complete, and best preserved T. Rex ever discovered. Simpson carefully cleans the skeleton twice a year. (Photo by Scott Olson/Getty Images) |
| 453785511 | VA0002388825 | VA0002410185 | Fast Food Workers Organize Nat'l Walkout Over Low Wages | CHICAGO, IL - DECEMBER 05: Demonstrators demanding an increase in pay for fast-food and retail workers protest in the Loop on December 5, 2013 in Chicago, Illinois. Organizers have called for a one-day labor walkout at fast-food restaurants and retail stores and demonstrations in 100 cities. (Photo by Scott Olson/Getty Images) |
| 159771681 | VA0002388825 | VA0002410185 | People Watch President Obama Officially Be Sworn In, A Day Before Outdoor Public Ceremony At Capitol | CHICAGO, IL - JANUARY 21: Barber Antonio Coye watches a television from his barber chair at the Hyde Park Hair Salon as U.S. President Barack Obama takes the oath of office to officially start his second term on January 20, 2013 in Chicago, Illinois. Obama would get his hair cut at The Hyde Park Hair Salon, which is near his Chicago home, before he was elected to the White House. Chief Justice John Roberts administered the official swearing-in today and a public ceremony will take place January 21. (Photo by Scott Olson/Getty Images) |
| 175744271 | VA0002388825 | VA0002410185 | 425 Million Jackpot Draws Hopeful Lottery Ticket Buyers | CHICAGO, IL - AUGUST 07: A customer purchases a Powerball lottery ticket at a 7-Eleven store on August 7, 2013 in Chicago, Illinois. The Powerball jackpot for tonight's drawing is $425 million, the third-highest total ever. (Photo by Scott Olson/Getty Images) |
| 169557405 | VA0002388825 | VA0002410185 | Moore Continues Slow Recovery One Week After Massive Tornado Hits | MOORE, OK - MAY 27: A homeowner sets workers from his home has been cleared of valuables after it was destroyed by the May 20 tornado on May 27, 2013 in Moore, Oklahoma. Residents and volunteers observed the Memorial Day holiday by continuing to recover valuables from the destroyed neighborhoods. The tornado of EF5 strength and two miles wide touched down May 20 killing at least 24 people and leaving behind extensive damage to homes and businesses. U.S. President Barack Obama promised federal aid to supplement state and local recovery efforts. (Photo by Scott Olson/Getty Images) |
| 456568619 | VA0002388825 | VA0002410185 | Pro Gun Control Group Hold Memorial On Anniversary Of Sandy Hook School Shooting | CHICAGO, IL - DECEMBER 14: Cleopatra Cowley-Pendleton holds a picture of her daughter Hadiya, 15, during a gathering of gun violence victims and gun control advocates at Cornell Square Park on the anniversary of the Sandy Hook Elementary School shooting December 14, 2013 in Chicago, Illinois. Thirteen people, including a three-year-old boy, were wounded when gunmen opened fire on a crowd gathered at the basketball courts in Cornell Square Park in September. Twenty children and 6 adults were killed when a gunman opened fire at Sandy Hook School. Hadiya was shot and killed while hanging out with friends in a park after school on January 29, 2013, one week after performing at President Barack Obama's second inauguration. Hadiya is 1 of more than 400 people who have been murdered in Chicago so far this year, most by gunfire. (Photo by Scott Olson/Getty Images) |
| 159926409 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 184588284 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama speaks to students in his classroom at the university on October 14, 2013 in Chicago, Illinois. Earlier in the morning Fama learned he had won the Nobel Prize in Economic Sciences. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 160338228 | VA0002388825 | VA0002410185 | American Airlines Highlights Their Updated Logo On Newly Painted Boeing 737-800's | CHICAGO, IL - JANUARY 29: A new American Airlines 737-800 aircraft featuring a new paint job with the company's new logo sits at a gate at O'Hare Airport on January 29, 2013 in Chicago, Illinois. This year, American plans to take delivery of nearly 60 new aircraft featuring the logo and paint. American currently has a fleet of nearly 900 aircraft that fly more than 3,500 daily flights worldwide. (Photo by Scott Olson/Getty Images) |
| 187269405 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Stick margarine and other food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo illustration by Scott Olson/Getty Images) |
| 454921249 | VA0002388825 | VA0002410185 | Undocumented Immigrants Apply For Driver's Licenses At Chicago DMV | CHICAGO, IL - DECEMBER 10: Illinois residents wait in line at a driver services facility on December 10, 2013 in Chicago, Illinois. Illinois recently began a Temporary Visitors Driver's License (TVDL) program which allows undocumented immigrants to obtain a driver's license. The applicants must have an Illinois address, prove 12 months of residency in the state, and have a valid passport or consular card to be eligible. (Photo by Scott Olson/Getty Images) |
| 159254366 | VA0002388825 | VA0002410185 | Aggressive Flu Strain Arrives Early And Spreads Rapidly Through U.S. | CHICAGO, IL - JANUARY 10: Dr. Anne Fenny Schultz examines a patient complaining of flu-like symptoms at Northwestern Memorial Hospital on January 10, 2013 in Chicago City. According to the Centers for Disease Control and Prevention flu is widespread in 41 states. The CDC has reported 22,048 flu cases from Sept. 30 through December 31, 2012 compared with only 849 for the same period last year. (Photo by Scott Olson/Getty Images) |
| 176506637 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15: The Walmart logo is displayed above a Walmart Neighborhood Market store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year. (Photo by Scott Olson/Getty Images) |
| 185494553 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off 56,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21: A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-square-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court. (Photo by Scott Olson/Getty Images) |
| 170139021 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: In this photo illustration, bottles of Corona beer are shown on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser-Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo illustration by Scott Olson/Getty Images) |
| 163774508 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15: President Barack Obama speaks to guests during a visit to Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles. (Photo by Scott Olson/Getty Images) |
| 187269412 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo illustration by Scott Olson/Getty Images) |
| 184585890 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama (L) and his U of C colleague Lars Peter Hansen speak to colleagues, students and media at the university after learning they had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama and Hansen will share the prize with Yale University professor Robert Shiller. (Photo by Scott Olson/Getty Images) |
| 184585898 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama addresses colleagues, students and media at the university after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 453810025 | VA0002388825 | VA0002410185 | Holiday Market In Chicago Offers Shoppers Seasonal Goods | CHICAGO, IL - DECEMBER 04: Santa Claus wine stoppers are offered for sale at Christkindlmarket Chicago on December 4, 2013 in Chicago, Illinois. Christkindlmarket Chicago is a German-themed outdoor market open during the Christmas shopping season in Daley Plaza in the Chicago Loop. Vendors sell gifts, crafts, ornaments and traditional German food at the market.  (Photo by Scott Olson/Getty Images) |
| 450610787 | VA0002388825 | VA0002410185 | Country Marks 50th Anniversary Of JFK's Assassination | ROSCOE, IL - NOVEMBER 19: The ambulance that carried accused Kennedy assassin Lee Harvey Oswald away after he was shot by Jack Ruby is displayed at the Historic Auto Attractions museum on November 19, 2013 in Roscoe, Illinois. The museum has a large collection of items from Kennedy's life and death on display. It has been fifty years since John F. Kennedy was assassinated on November 22, 1963.  (Photo by Scott Olson/Getty Images) |
| 184454615 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama prepares to leave home to teach his morning class after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 170747484 | VA0002388825 | VA0002410185 | 8 Dead, 46 Wounded After A Violent Weekend in Chicago | CHICAGO, IL - JUNE 17: Police investigate the scene where a 15-year-old boy was shot and killed by police after he reportedly pointed a gun at officers during a foot chase on June 17, 2013 in Chicago, Illinois. Two pistols were reported to have been found on the boy after the shooting. The boy was one of two people killed by police on Sunday. Over the Father's Day weekend at least 46 people were wounded and 8 killed by gunfire in the city.  (Photo by Scott Olson/Getty Images) |
| 185747037 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: A sign directs customers to the drive-thru at a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich.  (Photo by Scott Olson/Getty Images) |
| 182597950 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01: Georgia (L) and Keith Ormand stop to take a picture near the entrance to Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. The couple had traveled from Greeneville, South Carolina to visit the memorial but, Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job. A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..."  (Photo by Scott Olson/Getty Images) |
| 187269413 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Food items which contain trans fat are shown from a McDonald's restaurant on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods.  (Photo Illustration by Scott Olson/Getty Images) |
| 185747041 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24:  In this photo illustration, items are shown from a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich.  (Photo Illustration by Scott Olson/Getty Images) |
| 159926415 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 162841483 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Female Marine recruits navigate an obstacle on the Confidence Course during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female.  (Photo by Scott Olson/Getty Images) |
| 174232229 | VA0002388825 | VA0002410185 | Six Killed During A Violent Chicago Weekend | CHICAGO, IL - JULY 19: A woman watches from her window as police look for evidence after 20-year-old Carlos Barron was shot and killed in the Humboldt Park neighborhood on July 19, 2013 in Chicago, Illinois. At least 8 people were killed and at least 22 others were wounded in weekend shootings in Chicago, including a 6-year-old girl who was shot back on Friday after leaving a memorial service for a man that was murdered in 2008.  (Photo by Scott Olson/Getty Images) |
| 173224984 | VA0002388825 | VA0002410185 | Tribune Company Spins Off Newspapers From Broadcast Parent Company | CHICAGO, IL - JULY 10:  Flags fly along the Michigan Avenue bridge near the Tribune Tower, home of the Chicago Tribune, WGN Radio and the Tribune Company, on July 10, 2013 in Chicago, Illinois. The Tribune Company today announced plans to spin off its publishing business to separate its struggling newspaper business from the more profitable broadcast business. The Tribune Company publishes the Chicago Tribune, Los Angeles Times and other newspapers. The company's broadcast holdings include WGN Radio and WGN Television. (Photo by Scott Olson/Getty Images) |
| 459450127 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26:  A UPS delivery truck sits in front of a FedEx Office store on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines.  (Photo by Scott Olson/Getty Images) |
| 160880872 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07:  Bill Fay, Toyota's group vice president and general manager, introduces the 2014 Tundra pickup truck at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18.  (Photo by Scott Olson/Getty Images) |
| 159168058 | VA0002388825 | VA0002410185 | Shooting In Chicago Kills One, Severely Injures Another | CHICAGO, IL - JANUARY 08:  Chicago police investigate the scene where two men were shot in the Old Town neighborhood on January 8, 2013 in Chicago, Illinois. Tyshawn Blanton, 31, died as a result of the shooting and a 20-year-old man who was shot in the back was taken to the hospital in serious-to-critical condition. Blanton's murder was at least the 14th murder in the city this year. The Old Town neighborhood was selected last month by Realtor.com as 2012's hottest neighborhood in the country. Today Vice President Joe Biden will be meeting with victims' groups and gun-safety organizations at the White House in his effort to develop proposals to curb gun violence following the Sandy Hook school shooting in Newtown, Connecticut. Tomorrow he is expected to meet with the NRA.  (Photo by Scott Olson/Getty Images) |
| 166899790 | VA0002388825 | VA0002410185 | Heavy Rains Create Flooding In Chicago | CHICAGO, IL - APRIL 18:  A motorist drives through a flooded section of the Kennedy Expressway on April 18, 2013 in Chicago, Illinois. Thunderstorms dumped up to 5 inches of rain on parts of the Chicago area overnight, closing sections the Edens, Eisenhower and Kennedy expressways, which lead to and from downtown, during the morning rush.  (Photo by Scott Olson/Getty Images) |
| 167811114 | VA0002388825 | VA0002410185 | Kodak Agrees To Sell Camera And Film Division | CHICAGO, IL - APRIL 30:  In this photo illustration, Kodak film is seen on April 30, 2013 in Chicago, Illinois. Eastman Kodak Co. has reached a deal to turn over the company's film business to U.K. Kodak Pension Plan to eliminate a $2.8 billion pension obligation. Kodak, which once had a 90 percent market share of U.S. film sales, filed for bankruptcy last year. (Photo Illustration by Scott Olson/Getty Images) |
| 180902387 | VA0002388825 | VA0002410185 | Chicago's Lincoln Park Zoo Host Preview Of Baby Rhinoceros | CHICAGO, IL - SEPTEMBER 17:  King, an Eastern black rhinoceros born August 26, makes his public debut at the Lincoln Park Zoo with his mother Kapuki on September 17, 2013 in Chicago, Illinois. King's father Maku, 27, is on breeding loan from Caldwell Zoo in Tyler, Texas and his mother, 8, is on loan from Brookfield Zoo in suburban Chicago.  Eastern black rhinos are critically endangered in their native Africa due largely to poaching.  (Photo by Scott Olson/Getty Images) |
| 184588263 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14:  University of Chicago professor Eugene Fama addresses collegues, students and media at the university after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 459450125 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26:  A UPS worker delivers packages on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines.  (Photo by Scott Olson/Getty Images) |
| 159926410 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 182597687 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01:  Park rangers block off the shoulder of the highway to prevent motorists from pulling off the highway outside Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job. A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..."  (Photo by Scott Olson/Getty Images) |
| 454921239 | VA0002388825 | VA0002410185 | Undocumented Immigrants Apply For Driver's Licenses At Chicago DMV | CHICAGO, IL - DECEMBER 10:  An Illinois resident uses a Spanish-language study guide to prepare for his driver's license exam at a driver services facility on December 10, 2013 in Chicago, Illinois. Illinois recently began a Temporary Visitors Driver's License (TVDL) program which allows undocumented immigrants to obtain a driver's license. The applicants must have an Illinois address, prove 12 months of residency in the state, and have a valid passport or consular card to be eligible. (Photo by Scott Olson/Getty Images) |
| 166909744 | VA0002388825 | VA0002410185 | Sinkhole Swallows Three Cars On South Side Of Chicago | CHICAGO, IL - APRIL 18:  Workers prepare to pull a truck from a sinkhole that opened up on a residential street in the South Deering neighborhood on April 18, 2013 in Chicago, Illinois. The driver of the truck was hospitalized after driving into the 15-feet-deep hole while on his way to work. Two other vehicles were also swallowed by the sinkhole.  (Photo by Scott Olson/Getty Images) |
| 184454288 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14:  University of Chicago professor Lars Peter Hansen is congratulated by friends outside a coffee shop near his home after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 187387230 | VA0002388825 | VA0002410185 | Organization Meets To Settle Tallest Building Debate Between One World Trade And Willis Tower | CHICAGO, IL - NOVEMBER 08: The Willis Tower (formerly Sears Tower) rises above the city's skyline on November 8, 2013 in Chicago, Illinois. The building which stands 1,451 feet tall, not including the antennas, is waiting to learn if it will retain its title as the nation's tallest building or if it will have to pass the title to New York's newly constructed One World Trade Center which measures 1,368 feet without its decorative spire which adds another 408 feet making it 1776 feet tall. A decision from The Council on Tall Buildings and Urban Habitat, headquartered in Chicago, is expected soon. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452281691 | VA0002388825 | VA0002410185 | Travelers Embark On Holiday Travel Day Before Thanksgiving | CHICAGO, IL - NOVEMBER 27: Traffic backs up on the Kennedy Expressway as commuters and holiday travelers try to get an early start on their Thanksgiving travel on November 27, 2013 in Chicago, Illinois. The Illinois Tollway expects about 10 million vehicles to travel through the states toll system from today until Monday. Chicago's Department of Aviation said it expects another 1.9 million to travel through the city's two airports during an eight-day Thanksgiving travel period which ends December 3. A wintry storm system that is covering much of the nation is threatening to wreak havoc on holiday travel especially in the South and Northeast. (Photo by Scott Olson/Getty Images) |
| 175744490 | VA0002388825 | VA0002410185 | 425 Million Jackpot Draws Hopeful Lottery Ticket Buyers | CHICAGO, IL - AUGUST 07: Cards used to select Powerball and other lottery numbers sit on the counter at a 7-Eleven store on August 7, 2013 in Chicago, Illinois. The Powerball jackpot for tonight's drawing is $425 million, the third-highest total ever. (Photo by Scott Olson/Getty Images) |
| 452281689 | VA0002388825 | VA0002410185 | Travelers Embark On Holiday Travel Day Before Thanksgiving | CHICAGO, IL - NOVEMBER 27: Traffic backs up on the Kennedy Expressway as commuters and holiday travelers try to get an early start on their Thanksgiving travel on November 27, 2013 in Chicago, Illinois. The Illinois Tollway expects about 10 million vehicles to travel through the states toll system from today until Monday. Chicago's Department of Aviation said it expects another 1.9 million to travel through the city's two airports during an eight-day Thanksgiving travel period which ends December 3. A wintry storm system that is covering much of the nation is threatening to wreak havoc on holiday travel especially in the South and Northeast. (Photo by Scott Olson/Getty Images) |
| 170139042 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: Corona beer is offered for sale at a liquor store on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo by Scott Olson/Getty Images) |
| 170332837 | VA0002388825 | VA0002410185 | Google's Chicago Office Offers Career Coaching To Veterans | CHICAGO, IL - JUNE 11: Veterans get career coaching from Google employees at the company's office on June 11, 2013 in Chicago, Illinois. The vets and company volunteers were participating in Google's "Help a Hero Get Hired" program taking place at Google's Chicago office. The program evolved from a partnership between Google and Student Veterans of America. (Photo by Scott Olson/Getty Images) |
| 170139015 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: In this photo illustration, bottles of Corona beer are shown on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo illustration by Scott Olson/Getty Images) |
| 173087187 | VA0002388825 | VA0002410185 | Rash of Violence Plagues Holiday Weekend | CHICAGO, IL - JULY 06: Police investigate a crime scene where seven people were shot on July 6, 2013 in Chicago, Illinois. Two days earlier and half of a block away Steve Mabins, 21, was shot and killed on his way to an Independence Day party. More than 60 people have been shot in Chicago since Wednesday, at least nine fatally. (Photo by Scott Olson/Getty Images) |
| 184454611 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Eugene Fama prepares to leave home to teach his morning class after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama, and his U of C colleague Lars Peter Hansen and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 457439671 | VA0002388825 | VA0002410185 | Mega Millions Lottery Jackpot Rises Past $600 Million | CHICAGO, IL - DECEMBER 17: A clerk prints a Mega Millions lottery ticket at a convenience store on December 17, 2013 in Chicago, Illinois. The jackpot is currently the second largest in U.S. history. (Photo by Scott Olson/Getty Images) |
| 173962434 | VA0002388825 | VA0002410185 | Chicago's Brookfield Zoo Tries To Keep Animals Cool During Heat Wave | BROOKFIELD, IL - JULY 18: Hudson, a polar bear, gets a treat of fruit served on a block of ice to help him keep cool in his enclosure at Brookfield Zoo on July 18, 2013 in Brookfield, Illinois. A heat wave continues to grip much of the country today with temperatures expected to top 90 degrees in 47 states. (Photo by Scott Olson/Getty Images) |
| 166899789 | VA0002388825 | VA0002410185 | Heavy Rains Create Flooding In Chicago | CHICAGO, IL - APRIL 18: Motorists navigate surface streets during a heavy rainfall on April 18, 2013 in Chicago, Illinois. Thunderstorms dumped up to 5 inches of rain on parts of the Chicago area overnight, closing sections the Edens, Eisenhower and Kennedy expressways, which lead to and from downtown, during the morning rush. (Photo by Scott Olson/Getty Images) |
| 187783597 | VA0002388825 | VA0002410185 | Chicago's Field Museum Cleans Its Preserved T. Rex "Sue" | CHICAGO, IL - NOVEMBER 12: Geologist Bill Simpson cleans Sue, a 67-million-year-old Tyrannosaurus Rex on display at the Field Museum on November 12, 2013 in Chicago, Illinois. Sue is the largest, most complete, and best preserved T. Rex ever discovered. Simpson carefully cleans the skeleton twice a year. (Photo by Scott Olson/Getty Images) |
| 162779640 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 26: Female Marine recruits sit with their feet at a 45 degree angle, the same angle they are at while standing at the position of attention, while having lunch during boot camp on February 26, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. (Photo by Scott Olson/Getty Images) |
| 159168059 | VA0002388825 | VA0002410185 | Shooting In Chicago Kills One, Severely Injures Another | CHICAGO, IL - JANUARY 08: Neighborhood residents watch as Chicago police investigate the scene where two men were shot in the Old Town neighborhood on January 8, 2013 in Chicago, Illinois. Tyshawn Blanton, 31, died as a result of the shooting and a 20-year-old man who was shot in the back was taken to the hospital in serious-to-critical condition. Blanton's murder was at least the 16th murder in the city this year. The Old Town neighborhood was selected last month by Realtor.com as 2012's hottest neighborhood in the country. Today Vice President Joe Biden will be meeting with victims' groups and gun-safety organizations at the White House in his effort to develop proposals to curb gun violence following the Sandy Hook school shooting in Newtown, Connecticut. Tomorrow he is expected to meet with the NRA. (Photo by Scott Olson/Getty Images) |
| 185494552 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off 56,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21: A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-squre-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an 'NBA-quality' basketball court. (Photo by Scott Olson/Getty Images) |
| 159492475 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 14: Infiniti introduces the 2014 Q50 to replace their best-selling G sedan at the North American International Auto Show on January 14, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |
| 181231550 | VA0002388825 | VA0002410185 | Shootings In Chicago Add To 'Murder Capital' Label | CHICAGO, IL - SEPTEMBER 19: Police investigate the scene in Cornell Square Park on the Southside where 11 people including a three-year-old child were shot on September 19, 2013 in Chicago, Illinois. Eighteen people were reported shot in the city, including one fatally, in less than a four-hour period on Thursday evening. (Photo by Scott Olson/Getty Images) |
| 159988197 | VA0002388825 | VA0002410185 | Home Improvement Big Box Store Lowe's Expected To Hire 45,000 Seasonal Workers | CHICAGO, IL - JANUARY 24: Wes Bielinski (L) helps a customer shop for a sander at a Lowe's home improvement store on January 24, 2013 in Chicago, Illinois. Lowe's said they plan to hire 45,000 part-time workers this spring, the busiest time of the year for home improvement retailers. The company also expects to hire 9,000 permanent part-time employees. (Photo by Scott Olson/Getty Images) |
| 170332850 | VA0002388825 | VA0002410185 | Google's Chicago Office Offers Career Coaching To Veterans | CHICAGO, IL - JUNE 11: Air Force veteran Lorretta Coleman (L) gets help with her resume from Google MBA intern Justin Turner on June 11, 2013 in Chicago, Illinois. The two were participating in Google's "Help a Hero Get Hired" career coaching program taking place at Google's Chicago office. The program evolved from a partnership between Google and Student Veterans of America. (Photo by Scott Olson/Getty Images) |
| 166177551 | VA0002388825 | VA0002410185 | Amtrak Reports Record Ridership In Month Of March | CHICAGO, IL - APRIL 09: An Amtrak train sits in Union Station on April 9, 2013 in Chicago, Illinois. Amtrak set a record in March for the single best month ever in the company's history. With ridership up in 26 of its 45 routes, Amtrak is on track to end the fiscal year at or above last year's record of 31.2 million passengers. (Photo by Scott Olson/Getty Images) |
| 184454339 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Lars Peter Hansen takes a call in his home after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 162808897 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Drill Instructor SSgt. Jennifer Garza disciplines her Marine recruits with some unscheduled physical training in the sand pit outside their barracks during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 450610791 | VA0002388825 | VA0002410185 | Country Marks 50th Anniversary Of JFK's Assassination | ROSCOE, IL - NOVEMBER 19: Jack Ruby's hat and the shoes he was wearing when he shot and killed Lee Harvey Oswald, accused assassin of President John F. Kennedy, is displayed at the Historic Auto Attractions museum on November 19, 2013 in Roscoe, Illinois. The museum has a large collection of items from Kennedy's life and death on display. It has been fifty years since John F. Kennedy was assassinated on November 22, 1963. (Photo by Scott Olson/Getty Images) |
| 170139019 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: In this photo illustration, bottles of Corona beer are shown on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo illustration by Scott Olson/Getty Images) |
| 175744273 | VA0002388825 | VA0002410185 | 425 Million Jackpot Draws Hopeful Lottery Ticket Buyers | CHICAGO, IL - AUGUST 07: A customer purchases a Powerball lottery ticket at a 7-Eleven store on August 7, 2013 in Chicago, Illinois. The Powerball jackpot for tonight's drawing is $425 million, the third-highest total ever. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159926375 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 169861951 | VA0002388825 | VA0002410185 | US Auto Sales Rise In May On Demand For Trucks, SUV's | MELROSE PARK, IL - JUNE 03:  A Ford F150 pickup truck is displayed at Al Piemonte Ford on June 3, 2013 in Melrose Park, Illinois. Ford F-Series trucks posted a 31 percent increase in sales in May over the previous year, the best sales for the month since 2005. (Photo by Scott Olson/Getty Images) |
| 456567587 | VA0002388825 | VA0002410185 | Pro Gun Control Group Hold Memorial On Anniversary Of Sandy Hook School Shooting | CHICAGO, IL - DECEMBER 14:  Annette Nance-Holt (C) holds a picture of her son Blair during a gathering of gun violence victims and gun control advocates at Cornell Square Park on the anniversary of the Sandy Hook Elementary School shooting December 14, 2013 in Chicago, Illinois. Thirteen people, including a three-year-old boy, were wounded when gunmen opened fire on a crowd gathered at the basketball courts in Cornell Square Park in September. Twenty children and 6 adults were killed when a gunman opened fire at Sandy Hook School. Blair, 16, was killed riding a bus on his way to help out at his grandparents store in May 2007. His teenaged killer was sentenced to 100 years in prison. Nearly 1000 people have been murdered in Chicago in the past two year, most by gunfire. (Photo by Scott Olson/Getty Images) |
| 181196576 | VA0002388825 | VA0002410185 | Merchandise is Offered for Sale at Walgreens | WHEELING, IL - SEPTEMBER 19: Cheese is offered for sale at a Walgreens store on September 19, 2013 in Wheeling, Illinois. Walgreens, the nation's largest drugstore chain, has been expanding the merchandise offerings at many of their stores to include fresh food and other grocery items. (Photo by Scott Olson/Getty Images) |
| 185494547 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off 56,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21:  A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction November 22. The 32,683-squre-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court. (Photo by Scott Olson/Getty Images) |
| 167329070 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24:  Tears roll down the face of retired Chicago police officer Thomas Wortham III as he listens to his wife speak during a press conference where it was announced that a lawsuit has been filed by the Brady Center to Prevent Gun Violence on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 175744274 | VA0002388825 | VA0002410185 | 425 Million Jackpot Draws Hopeful Lottery Ticket Buyers | CHICAGO, IL - AUGUST 07:  A ticket showing previous Powerball lottery winning numbers sits on the counter at a 7-Eleven store on August 7, 2013 in Chicago, Illinois. The Powerball jackpot for tonight's drawing is $425 million, the third-highest total ever.  (Photo by Scott Olson/Getty Images) |
| 175050324 | VA0002388825 | VA0002410185 | Former Chicago Sun Times Photographers Hold Exhibit Outside Paper That Ousted Whole Dept. | CHICAGO, IL - JULY 30:  Pulitzer prize winning, former Chicago Sun-Times photographer John H. White (R) gestures as current and former Chicago Sun-Times newspaper employees and their supporters  stage a photo exhibit of images taken by the newspaper's former photography staff outside the Chicago Sun-Times' offices on July 30, 2013 in Chicago, Illinois. The pop-up protest, organized by the Chicago Newspaper Guild, was held to mark the two-month anniversary since the newspaper fired its photography staff. (Photo by Scott Olson/Getty Images) |
| 170138993 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From  Anheuser-Busch InBev | CHICAGO, IL - JUNE 07:  In this photo illustration, bottles of Corona beer are shown on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo beers from Anheuser-Busch InBev. Corona Extra, brewed by Grupo Modelo, is the number one selling imported beer sold in the United States and the number six selling beer overall.  (Photo illustration by Scott Olson/Getty Images) |
| 173224977 | VA0002388825 | VA0002410185 | Tribune Company Spins Off Newspapers From Broadcast Parent Company | CHICAGO, IL - JULY 10:  Flags fly along the Michigan Avenue bridge near the Tribune Tower, home of the Chicago Tribune, WGN Radio and the Tribune Company, on July 10, 2013 in Chicago, Illinois. The Tribune Company today announced plans to spin off its publishing business to separate its struggling newspaper business from the more profitable broadcast business. The Tribune Company publishes the Chicago Tribune, Los Angeles Times and other newspapers. The company's broadcast holdings include WGN Radio and WGN Television. (Photo by Scott Olson/Getty Images) |
| 167323581 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24:  Tears roll down the face of retired Chicago police officer Thomas Wortham III as he holds pictures of his son while listening to his wife speak during a press conference where it was announced that a lawsuit has been filed by the Brady Center to Prevent Gun Violence on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 159926414 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 164822496 | VA0002388825 | VA0002410185 | RIM Reports Second Profitable Quarter After Launch Of BlackBerry Z10 Phone | CHICAGO, IL - MARCH 28:  A BlackBerry Z10 (L) is offered for sale alongside phones from other manufacturers at an AT&T store on March 28, 2013 in Chicago, Illinois. The Z10 has been selling above analysts' expectations, helping boost the company's stock price.  (Photo by Scott Olson/Getty Images) |
| 165201942 | VA0002388825 | VA0002410185 | Gun Violence Claims Another Victim On Chicago Streets | CHICAGO, IL - APRIL 01:  Chicago police investigate the murder of a 24-year-old man who was shot and killed on South Eberhart Avenue on the city's South Side April 1, 2013 in Chicago, Illinois. According to published reports, the man was the 73rd homicide victim and the 39th victim under the age of 25 in Chicago in 2013. (Photo by Scott Olson/Getty Images) |
| 161474101 | VA0002388825 | VA0002410185 | Chicago Mayor Emanuel Announces New Gun Safety Measures | CHICAGO, IL - FEBRUARY 11:  Chicago Police Superintendant Garry McCarthy (R) listens as Mayor Rahm Emanuel speaks during a press conference which they called to promote a plan to push for an increase in mandatory minimum sentencing for serious gun crimes in an effort to combat the city's growing gun violence problem on February 11, 2013 in Chicago, Illinois.  President Barack Obama is expected to speak about the city's growing gun violence problem during a visit to Chicago on Friday. Last year the city had more than 500 murders.  (Photo by Scott Olson/Getty Images) |
| 450611609 | VA0002388825 | VA0002410185 | Country Marks 50th Anniversary Of JFK's Assassination | ROSCOE, IL - NOVEMBER 18: The actual Secret Service car which followed President John F. Kennedy's limousine when he was shot and killed in Dallas is displayed behind a Lincoln convertible similar to the one the president and his wife were riding in at the Historic Auto Attractions museum on November 19, 2013 in Roscoe, Illinois. The museum has a large collection of items from Kennedy's life and death on display. It has been fifty years since John F. Kennedy was assassinated on November 22, 1963. (Photo by Scott Olson/Getty Images) |
| 167811106 | VA0002388825 | VA0002410185 | Kodak Agrees To Sell Camera And Film Division | CHICAGO, IL - APRIL 30:  In this photo illustration, Kodak film is seen alongside a vintage Leica M3 35mm rangefinder camera on April 30, 2013 in Chicago, Illinois. Eastman Kodak Co. has reached a deal to turn over the company's film business to U.K. Kodak Pension Plan to eliminate a $2.8 billion pension obligation. Kodak, which once had a 90 percent market share of U.S. film sales, filed for bankruptcy last year. (Photo illustration by Scott Olson/Getty Images) |
| 176518936 | VA0002388825 | VA0002410185 | Macy's Cuts Profit Outlook For The Year After Soft Q2 Sales | CHICAGO, IL - AUGUST 14:  A sign hangs above Macy's in the Magnificent Mile shopping district on August 14, 2013 in Chicago, Illinois. Macys reported lower than expected second quarter sales today and cut their profit outlook for the year. Some analysts fear the disappointed news will reverberate throughout the retail sector because Macy's is looked at as a barometer of spending among middle- to upper-income shoppers. (Photo by Scott Olson/Getty Images) |
| 173319733 | VA0002388825 | VA0002410185 | Shooting Deaths Continue During Violent Chicago Summer | CHICAGO, IL - JULY 11:  Bullets shattered the windshield of a car driven by a 27-year-old man who died after being shot in the chest on July 11, 2013 in Chicago, Illinois. Chicago has had more than 200 homicides so far in 2013 and has had more than 1000 people shot. There have been more than 21 murders in July.  (Photo by Scott Olson/Getty Images) |
| 163774573 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15:  President Barack Obama arrives for a speech at Argonne National Laboratory on March 15, 2013 in Argonne, Illinois.  Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles.  (Photo by Scott Olson/Getty Images) |
| 187266260 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Dairy Fresh margarine, which contains trans fat,  is displayed at a grocery store on November 7, 2013 in Chicago, Illinois. Although most margarine sticks contain trans fat, it is no longer found in many brands of soft margarine. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo by Scott Olson/Getty Images) |
| 159925984 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 159924583 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: A truck is covered in ice as firefighters help to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 176560638 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15:  Customers shop at a Walmart Neighborhood Market store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year.  (Photo by Scott Olson/Getty Images) |
| 180492892 | VA0002388825 | VA0002410185 | Retail Sales Slow As Consumer Confidence Index Drops | CHICAGO, IL - SEPTEMBER 13: A shopper wakes past a window display at a North Face store along the Magnificent Mile shopping district on September 13, 2013 in Chicago, Illinois. According to the Commerce Department retail sales rose a seasonally adjusted 0.2 percent in August from the previous month, short of the 0.5 percent anticipated by economists. (Photo by Scott Olson/Getty Images) |
| 169285618 | VA0002388825 | VA0002410185 | Massive Tornado Causes Large Swath Of Destruction In Suburban Moore, Oklahoma | MOORE, OK - MAY 22:  Don Jackson shows his wife's wedding ring after he found it in the rubble of his home that was destroyed by a tornado that ripped through the area on May 22, 2013 in Moore, Oklahoma. The tornado of at least EF4 strength and two miles wide touched down May 20 killing at least 24 people and leaving behind extensive damage to homes and businesses. U.S. President Barack Obama promised federal aid to supplement state and local recovery efforts. (Photo by Scott Olson/Getty Images) |
| 166753183 | VA0002388825 | VA0002410185 | Juke Joint Festival Celebrates Mississippi Blues | CLARKSDALE, MS - APRIL 13: Anthony "Big A" Sherrod performs outside the Delta Furniture Company April 13, 2013 in Clarksdale, Mississippi. Dozens of blues artists performed in Clarksdale over the weekend during the city's Juke Joint Festival, a celebration of the region's musical heritage. Clarksdale is located at the crossroads of Highways 61 and 49 where, according to legend, Robert Johnson sold his soul to the Devil in exchange for his mastery of the blues guitar. In addition to Robert Johnson the town has been home to Muddy Waters, Big Jack Johnson, Ike Turner, Pinetop Perkins, W. C. Handy and other music legends. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166753240 | VA0002388825 | VA0002410185 | Juke Joint Festival Celebrates Mississippi Blues | CLARKSDALE, MS - APRIL 13: Graffiti and posters from previous shows cover the walls at Ground Zero Blues Club April 13, 2013 in Clarksdale, Mississippi. Dozens of blues artists performed in Clarksdale over the weekend during the city's Juke Joint Festival, a celebration of the region's musical heritage. Clarksdale is located at the crossroads of Highways 61 and 49 where, according to legend, Robert Johnson sold his soul to the Devil in exchange for his mastery of the blues guitar. In addition to Robert Johnson the town has been home to Muddy Waters, Big Jack Johnson, Ike Turner, Pinetop Perkins, W. C. Handy and other music legends.  (Photo by Scott Olson/Getty Images) |
| 176473220 | VA0002388825 | VA0002410185 | Grazing Animals Brought In To Trim Field At O'Hare Airport | CHICAGO, IL - AUGUST 13:  A burro grazes on a two-acre plot of land at O'Hare Airport on August 13, 2013 in Chicago, Illinois.  The burro is part of a herd of 25 goats, sheep, llamas and burros the airport is using to control about 120 acres of dense scrub vegetation thats difficult to maintain with traditional landscaping equipment. (Photo by Scott Olson/Getty Images) |
| 180961581 | VA0002388825 | VA0002410185 | Markets React To Federal Reserve Policy Announcement | CHICAGO, IL - SEPTEMBER 18:  Traders signal offers in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) following the Federal Open Market Committee meeting on September 18, 2013 in Chicago, Illinois.  Federal Reserve policymakers unexpectedly voted today to continue its bond-buying stimulus program causing an immediate spike in the markets.  The Fed also said it would keep short-term interest rates near zero.  (Photo by Scott Olson/Getty Images) |
| 175744204 | VA0002388825 | VA0002410185 | 425 Million Jackpot Draws Hopeful Lottery Ticket Buyers | CHICAGO, IL - AUGUST 07:  A customer at a 7-Eleven store checks the numbers on his Powerball lottery ticket on August 7, 2013 in Chicago, Illinois. The Powerball jackpot for tonight's drawing is $425 million, the third-highest total ever.  (Photo by Scott Olson/Getty Images) |
| 454921251 | VA0002388825 | VA0002410185 | Undocumented Immigrants Apply For Driver's Licenses At Chicago DMV | CHICAGO, IL - DECEMBER 10: Illinois residents wait in line to apply for or renew their driver's license at a driver services facility on December 10, 2013 in Chicago, Illinois. Illinois recently began a Temporary Visitors Driver's License (TVDL) program which allows undocumented immigrants to obtain a driver's license. The applicants must have an Illinois address, prove 12 months of residency in the state, and have a valid passport or consular card to be eligible. (Photo by Scott Olson/Getty Images) |
| 159427017 | VA0002388825 | VA0002410185 | Mercedes Holds Event Prior To Start Of Auto Show In Detroit | DETROIT, MI - JANUARY 12:  Mercedes-Benz introduces the 2014 CLA at the North American International Auto Show on January 13, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27.  (Photo by Scott Olson/Getty Images) |
| 167811109 | VA0002388825 | VA0002410185 | Kodak Agrees To Sell Camera And Film Division | CHICAGO, IL - APRIL 30:  In this photo illustration, Kodak film is seen alongside a vintage Leica M3 35mm rangefinder camera on April 30, 2013 in Chicago, Illinois. Eastman Kodak Co. has reached a deal to turn over the company's film business to U.K. Kodak Pension Plan to eliminate a $2.8 billion pension obligation. Kodak, which once had a 90 percent market share of U.S. film sales, filed for bankruptcy last year.  (Photo illustration by Scott Olson/Getty Images) |
| 166753165 | VA0002388825 | VA0002410185 | Juke Joint Festival Celebrates Mississippi Blues | CLARKSDALE, MS - APRIL 12: Blues harmonica player, songwriter, and vocalist "Cadillac" John Nolden is greeted by a fan before performing  at Red's on his 86th birthday April 12, 2013 in Clarksdale, Mississippi. Dozens of blues artists performed in Clarksdale over the weekend during the city's Juke Joint Festival, a celebration of the region's musical heritage. Clarksdale is located at the crossroads of Highways 61 and 49 where, according to legend, Robert Johnson sold his soul to the Devil in exchange for his mastery of the blues guitar. In addition to Robert Johnson the town has been home to Muddy Waters, Big Jack Johnson, Ike Turner, Pinetop Perkins, W. C. Handy and other music legends.  (Photo by Scott Olson/Getty Images) |
| 180902422 | VA0002388825 | VA0002410185 | Chicago's Lincoln Park Zoo Host Preview Of Baby Rhinoceros | CHICAGO, IL - SEPTEMBER 17:  King, an Eastern black rhinoceros born August 26, makes his public debut at the Lincoln Park Zoo with his mother Kapuki on September 17, 2013 in Chicago, Illinois. King's father Maku, 27, is on breeding loan from Caldwell Zoo in Tyler, Texas and his mother, 8, is on loan from Brookfield Zoo in suburban Chicago.  Eastern black rhinos are critically endangered in their native Africa due largely to poaching.  (Photo by Scott Olson/Getty Images) |
| 163774576 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15:  President Barack Obama greets guests following a speech at Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles.  (Photo by Scott Olson/Getty Images) |
| 173962442 | VA0002388825 | VA0002410185 | Chicago's Brookfield Zoo Tries To Keep Animals Cool During Heat Wave | BROOKFIELD, IL - JULY 18:  A sloth bear cub gets a treat of fruit served on a block of ice to help him stay cool in his enclosure at Brookfield Zoo on July 18, 2013 in Brookfield, Illinois. A heat wave continues to grip much of the country today with temperatures expected to top 90 degrees in 47 states.  (Photo by Scott Olson/Getty Images) |
| 176560635 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15:  Customers shop at a Walmart store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year.  (Photo by Scott Olson/Getty Images) |
| 181382360 | VA0002388825 | VA0002410185 | Shootings In Chicago Add To 'Murder Capital' Label | CHICAGO, IL - SEPTEMBER 20:  Police investigate the shooting death of 14-year-old Tommy McNeal, whose body is covered by a sheet on the sidewalk on September 20, 2013 in Chicago, Illinois. McNeal was one of at least 3 killed and about 30 wounded by gunfire in the city in the past 24 hours.  (Photo by Scott Olson/Getty Images) |
| 160466775 | VA0002388825 | VA0002410185 | Chicago Mayor Rahm Emanuel Announces Police Dept. Plans To Combat Gang Violence | CHICAGO, IL - JANUARY 31:  A Chicago police officer listens as Mayor Rahm Emanuel discusses a plan to reassign 200 police officers from administrative duties back to patrol duties during a press conference on January 31, 2013 in Chicago, Illinois. Chicago has been faced with a rising murder rate largely attributed to an increase in gang related violence. Last year the city had more than 500 murders. The city has had more than 40 murders in January 2013, surpassing the total for January 2012.  (Photo by Scott Olson/Getty Images) |
| 159771676 | VA0002388825 | VA0002410185 | People Watch President Obama Officially Be Sworn In, A Day Before Outdoor Public Ceremony At Capitol | CHICAGO, IL - JANUARY 20:  U.S. President Barack Obama memorabilia hangs on the walls at the Hyde Park Hair Salon behind barber Ishmael Coye as he looks for approval from three-year-old Bryson White's father after cutting the boy's hair shortly before Obama took the oath of office to officially start his second term on January 20, 2013 in Chicago, Illinois. Obama would get his hair cut at The Hyde Park Hair Salon, which is near his Chicago home, before he was elected to the White House. Chief Justice John Roberts administered the official swearing-in today and a public ceremony will take place January 21.  (Photo by Scott Olson/Getty Images) |
| 162657802 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25:  Female Marine recruits prepare to fire on the rifle range during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. All female enlisted Marines and male Marines who were living east of the Mississippi River when they were recruited attend boot camp at Parris Island. About six percent of enlisted Marines are female.  (Photo by Scott Olson/Getty Images) |
| 159926402 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 182597689 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01:  Cars travel along the highway near the entrance to Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job.  A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..."  (Photo by Scott Olson/Getty Images) |
| 163774572 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15:  President Barack Obama greets guests following a speech at Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles.  (Photo by Scott Olson/Getty Images) |
| 169527059 | VA0002388825 | VA0002410185 | Moore Residents Continue Painful Recovery From Massive Tornado Strike | MOORE, OK - MAY 26:  A volunteer hanging with the cleanup effort and former U.S. Marine displays his views of President Barack Obama on the window of his Jeep while the president toured the tornado-damaged area nearby May 26, 2013 in Moore, Oklahoma. U.S. President Barack Obama toured Plaza Towers Elementary School where 7 children were killed by the May 20 tornado during his visit to Moore. (Photo by Scott Olson/Getty Images) |
| 184585888 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14:  University of Chicago professor Eugene Fama (L) and his U of C colleague Lars Peter Hansen speak to colleagues, students and media at the university after learning they had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama and Hansen will share the prize with Yale University professor Robert Shiller. (Photo by Scott Olson/Getty Images) |
| 163143893 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27:  Drill Instructor SSgt. Linda Vansickle from Pensacola, Florida speaks to her female Marine recruits during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 169135196 | VA0002388825 | VA0002410185 | Boeing 787 Dreamliner Makes First Flight In US After 3-Month Grounding | CHICAGO, IL - MAY 20:  Flight attendants relax after arriving at O'Hare International Airport aboard a United Airlines Boeing 787 Dreamliner from Houston May 20, 2013 in Chicago, Illinois.  The flight was the first passenger flight for the Boeing Dreamliner since it was grounded for electrical problems in January.  (Photo by Scott Olson/Getty Images) |
| 185747027 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24:  In this photo illustration, customer order food from a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich.  (Photo illustration by Scott Olson/Getty Images) |
| 166909743 | VA0002388825 | VA0002410185 | Sinkhole Swallows Three Cars On South Side Of Chicago | CHICAGO, IL - APRIL 18:  Workers prepare to pull a truck from a sinkhole that opened up on a residential street in the South Deering neighborhood on April 18, 2013 in Chicago, Illinois.  The driver of the truck was hospitalized after driving into the 15-feet-deep hole while on his way to work. Two other vehicles were also swallowed by the sinkhole.  (Photo by Scott Olson/Getty Images) |
| 187269411 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Stick margarine and other food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods.  (Photo illustration by Scott Olson/Getty Images) |
| 159884112 | VA0002388825 | VA0002410185 | Blockbuster To Close 300 Stores In U.S. | CHICAGO, IL - JANUARY 22: Customers shop at a Blockbuster video store on January 22, 2013 in Chicago, Illinois. Dish Network Corp., which owns the video rental chain, says it plans to close about 300 Blockbuster stores across the country, eliminating about 3,000 jobs.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160880877 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07: Toyota introduces the 2014 Tundra pickup truck at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18. (Photo by Scott Olson/Getty Images) |
| 159492473 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 14: Infiniti introduces the 2014 Q50 to replace their best-selling G sedan at the North American International Auto Show on January 14, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |
| 159684117 | VA0002388825 | VA0002410185 | Blockbuster To Close 300 Stores In U.S. | CHICAGO, IL - JANUARY 22: A sign marks the location of a Blockbuster video store on January 22, 2013 in Chicago, Illinois. Dish Network Corp., which owns the video rental chain, says it plans to close about 300 Blockbuster stores across the country, eliminating about 3,000 jobs. (Photo by Scott Olson/Getty Images) |
| 450610789 | VA0002388825 | VA0002410185 | Country Marks 50th Anniversary Of JFK's Assassination | ROSCOE, IL - NOVEMBER 19: The taxi hailed by accused Kennedy assassin Lee Harvey Oswald to return home from the Texas School Book Depository following Kennedy's assassination is displayed at the Historic Auto Attractions museum on November 19, 2013 in Roscoe, Illinois. The museum has a large collection of items from President John F. Kennedy's life and death on display. It has been fifty years since he was assassinated on November 22, 1963. (Photo by Scott Olson/Getty Images) |
| 166323746 | VA0002388825 | VA0002410185 | Personal Computer Market Shrinking As Consumer Spend On Tablets And Phones | CHICAGO, IL - APRIL 11: Sergey Zales shops for a laptop computer at a Tiger Direct store on April 11, 2013 in Chicago, Illinois. According to a recent report sales of personal computers have been experiencing double-digit declines as consumers look toward tablets and smart phones to fill their computing needs. (Photo by Scott Olson/Getty Images) |
| 184585922 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Lars Peter Hansen speaks to reporters after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 159771675 | VA0002388825 | VA0002410185 | People Watch President Obama Officially Be Sworn In, A Day Before Outdoor Public Ceremony At Capitol | CHICAGO, IL - JANUARY 20: Barber Antonio Coye (R) watches a television from his barber chair at the Hyde Park Hair Salon as U.S. President Barack Obama prepares to take the oath of office to officially start his second term on January 20, 2013 in Chicago, Illinois. Obama would get his hair cut at The Hyde Park Hair Salon, which is near his Chicago home, before he was elected to the White House. Chief Justice John Roberts administered the official swearing-in today and a public ceremony will take place January 21. (Photo by Scott Olson/Getty Images) |
| 159926405 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 159771679 | VA0002388825 | VA0002410185 | People Watch President Obama Officially Be Sworn In, A Day Before Outdoor Public Ceremony At Capitol | CHICAGO, IL - JANUARY 20: Barber Ishmael Coye cuts the hair of three-year-old Bryson White at the Hyde Park Hair Salon shortly before President Barack Obama takes the oath of office to officially start his second term on January 20, 2013 in Chicago, Illinois. Obama would get his hair cut at The Hyde Park Hair Salon, which is near his Chicago home, before he was elected to the White House. Chief Justice John Roberts administered the official swearing-in today and a public ceremony will take place January 21. (Photo by Scott Olson/Getty Images) |
| 181196567 | VA0002388825 | VA0002410185 | Merchandise is Offered for Sale at Walgreens | WHEELING, IL - SEPTEMBER 19: Halloween candy is offered for sale at a Walgreens store on September 19, 2013 in Wheeling, Illinois. Walgreens, the nation's largest drugstore chain, has been expanding the merchandise offerings at many of their stores to include fresh food and grocery items. (Photo by Scott Olson/Getty Images) |
| 159168063 | VA0002388825 | VA0002410185 | Shooting In Chicago Kills One, Severely Injures Another | CHICAGO, IL - JANUARY 08: Chicago police investigate the scene where two men were shot in the Old Town neighborhood on January 8, 2013 in Chicago, Illinois. Tyshawn Blanton, 31, died as a result of the shooting and a 20-year-old man who was shot in the back was taken to the hospital in serious-to-critical condition. Blanton's murder was at least the 14th murder in the city this year. The Old Town neighborhood was selected last month by Realtor.com as 2012's hottest neighborhood in the country. Today Vice President Joe Biden will be meeting with victims' groups and gun-safety organizations at the White House in his effort to develop proposals to curb gun violence following the Sandy Hook school shooting in Newtown, Connecticut. Tomorrow he is expected to meet with the NRA. (Photo by Scott Olson/Getty Images) |
| 162808869 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Drill Instructor SSgt. Jennifer Garza of Kerrville, Texas disciplines her Marine recruits with some unscheduled physical training in the sand pit outside their barracks during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 175658892 | VA0002388825 | VA0002410185 | Wisconsin Community Commemorates 1-Year Anniversary Of Killings At Sikh Temple | OAK CREEK, WI - AUGUST 05: A message is displayed from the roof of the Sikh Temple of Wisconsin during a vigil to mark the one-year anniversary of the shooting at the temple August 5, 2013 in Oak Creek, Wisconsin. White supremacist Michael Page killed six members of the temple during a shooting rampage on August 5, 2012. (Photo by Scott Olson/Getty Images) |
| 162657796 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25: Female and male Marine recruits listen to instructions as they prepare for a swimming test during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. Male and female recruits are expected to meet the same standards during their swim qualification test. All female enlisted Marines and male Marines who were living east of the Mississippi River when they were recruited attend boot camp at Parris Island. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 159254375 | VA0002388825 | VA0002410185 | Aggressive Flu Strain Arrives Early And Spreads Rapidly Through U.S. | CHICAGO, IL - JANUARY 10: Dr. Anne Furey Schultz examines a patient complaining of flu-like symptoms at Northwestern Memorial Hospital on January 10, 2013 in Chicago City. According to the Centers for Disease Control and Prevention flu is widespread in 41 states. The CDC has reported 22,048 flu cases from Sept. 30 through December 31, 2012 compared with only 849 for the same period last year. (Photo by Scott Olson/Getty Images) |
| 459450129 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26: A UPS worker delivers packages on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines. (Photo by Scott Olson/Getty Images) |
| 162841496 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Female Marine recruits are disciplined with some unscheduled physical training in the sand pit outside their barracks during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 162393733 | VA0002388825 | VA0002410185 | Female Marines Participate In Marine Combat Training At Camp Lejeune | CAMP LEJEUNE, NC - FEBRUARY 22: Marines rest following a 10 kilometer training march carrying a 55 pound pack during Marine Combat Training (MCT) on February 22, 2013 at Camp Lejeune, North Carolina. Since 1988 all non-infantry enlisted male Marines have been required to complete 29 days of basic combat skills training at MCT after graduating from boot camp. MCT has been required for all enlisted female Marines since 1997. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 185747033 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: Customers order food from a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich. (Photo by Scott Olson/Getty Images) |
| 159168062 | VA0002388825 | VA0002410185 | Shooting In Chicago Kills One, Severely Injures Another | CHICAGO, IL - JANUARY 08: Chicago police investigate the scene where two men were shot in the Old Town neighborhood on January 8, 2013 in Chicago, Illinois. Tyshawn Blanton, 31, died as a result of the shooting and a 20-year-old man who was shot in the back was taken to the hospital in serious-to-critical condition. Blanton's murder was at least the 14th murder in the city this year. The Old Town neighborhood was selected last month by Realtor.com as 2012's hottest neighborhood in the country. Today Vice President Joe Biden will be meeting with victims' groups and gun-safety organizations at the White House in his effort to develop proposals to curb gun violence following the Sandy Hook school shooting in Newtown, Connecticut. Tomorrow he is expected to meet with the NRA. (Photo by Scott Olson/Getty Images) |
| 187270103 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Blue Bonnet and Land O Lakes stick margarine, which contain trans fat, are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo Illustration by Scott Olson/Getty Images) |
| 169346198 | VA0002388825 | VA0002410185 | Moore Residents Begin Painful Recovery From Massive Tornado Strike | MOORE, OK - MAY 23: Oklahoma County sheriff's deputy Kirk Guarnera takes a lunch break in what is left of his home while he continues to salvage items after the home was destroyed by a tornado May 23, 2013 in Moore, Oklahoma. A two-mile wide EF5 tornado touched down in Moore May 20 killing at least 24 people and leaving behind extensive damage to homes and businesses. U.S. President Barack Obama promised federal aid to supplement state and local recovery efforts. (Photo by Scott Olson/Getty Images) |
| 159546466 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 15: Visitors look over vehicles during the media preview at the North American International Auto Show on January 15, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |
| 187387361 | VA0002388825 | VA0002410185 | Organization Meets To Settle Tallest Building Debate Between One World Trade And Willis Tower | CHICAGO, IL - NOVEMBER 08: The Willis Tower (formerly Sears Tower) rises above the city's skyline on November 8, 2013 in Chicago, Illinois. The building which stands 1,451 feet tall, not including the antennas, is waiting to learn if it will retain its title as the nation's tallest building or if it will have to pass the title to New York's newly constructed One World Trade Center which measures 1,368 feet without its decorative spire which adds another 408 feet making it 1776 feet tall. A decision from The Council on Tall Buildings and Urban Habitat, headquartered in Chicago, is expected soon. (Photo by Scott Olson/Getty Images) |
| 185747036 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: In this photo illustration, customers order food from a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich. (Photo Illustration by Scott Olson/Getty Images) |
| 159925978 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 187273687 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo Illustration by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 158916827 | VA0002388825 | VA0002410185 | Mayor Rahm Emanuel With Community Leaders Calls For Gun Control Legislation | CHICAGO, IL - JANUARY 03: Chicago Mayor Rahm Emanuel (C), flanked by Rev. Jesse Jackson (R), speaks during a press conference with community leaders and family members of murder victims at St. Sabina Church January 3, 2013 in Chicago, Illinois. During the press conference Emanuel called for stronger gun regulations including a ban on assault weapons. In 2012 Chicago reported 506 murders. In the first 3 days of 2013 Chicago has had 5 murders. (Photo by Scott Olson/Getty Images) |
| 165201937 | VA0002388825 | VA0002410185 | Gun Violence Claims Another Victim On Chicago Streets | CHICAGO, IL - APRIL 01: (EDITORS NOTE: Image contains graphic content.) Chicago police investigate the murder of a 24-year-old man who was shot and killed on South Eberhart Avenue on the city's South Side April 1, 2013 in Chicago, Illinois. According to published reports, the man was the 73rd homicide victim and the 39th victim under the age of 25 in Chicago in 2013. (Photo by Scott Olson/Getty Images) |
| 181943225 | VA0002388825 | VA0002410185 | 500 "New" Vintage Chevrolets To Be Sold At Nebraska Auction | PIERCE, NE - SEPTEMBER 26: The odometer of a 1958 Chevrolet Cameo truck, which is lined up for auction with other cars in a field on the Lambrecht family farm, reads 1 mile on September 26, 2013 in Pierce, Nebraska. The cars odometer reads 2,659 miles. The cars, about 500 total, from the Lambrecht Chevrolet Dealership will be sold at auction this weekend. When Ray Lambrecht, who ran the dealership with his wife Mildred for 50 years, would get in a new model year car he would put any unsold cars from the previous model year into storage along with any used car trade-ins that remained at the dealership for too long. Many were stored outdoors on the farm. These leftover cars along with dealership memorabilia will be sold at the auction. Many of his 500 cars being offered at the auction have never been titled and have less than 20 miles on them. An estimated 10 to 12 thousand car enthusiasts from around the world are expected in Pierce, a town with a population of 1,700, for the auction. Bidders from about a dozen countries have already started the bidding at Proxibid.com. (Photo by Scott Olson/Getty Images) |
| 180902424 | VA0002388825 | VA0002410185 | Chicago's Lincoln Park Zoo Host Preview Of Baby Rhinoceros | CHICAGO, IL - SEPTEMBER 17: King, an Eastern black rhinoceros born August 26, makes his public debut at the Lincoln Park Zoo with his mother Kapuki on September 17, 2013 in Chicago, Illinois. King's father Maku, 27, is on breeding loan from Caldwell Zoo in Tyler, Texas and his mother, 8, is on loan from Brookfield Zoo in suburban Chicago. Eastern black rhinos are critically endangered in their native Africa due largely to poaching. (Photo by Scott Olson/Getty Images) |
| 173417944 | VA0002388825 | VA0002410185 | George Zimmerman Found Not Guilty In Death Of Trayvon Martin | SANFORD, FL - JULY 13: Kat Crowe (L) and Melinda O'Neal comfort each other in front of the Seminole County Criminal Justice Center after learning George Zimmerman had been found not guilty in the Murder of Trayvon Martin on July 13, 2013 in Sanford, Florida. Zimmerman, a neighborhood watch volunteer, shot and killed 17-year-old Martin after an altercation in February 2012. (Photo by Scott Olson/Getty Images) |
| 163774534 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15: President Barack Obama speaks to guests during a visit to Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles. (Photo by Scott Olson/Getty Images) |
| 163797890 | VA0002388825 | VA0002410185 | Chicago River Dyed Green In St. Patrick's Day Tradition | CHICAGO, IL - MARCH 16: A man dressed as a leprechaun entertains the crowd on a water propelled Flyboard while workers dye the Chicago River green to kick off the city's St. Patrick's day celebration on March 16, 2013 in Chicago, Illinois. The dying of the river has been a tradition in the city for 43 years. (Photo by Scott Olson/Getty Images) |
| 180902389 | VA0002388825 | VA0002410185 | Chicago's Lincoln Park Zoo Host Preview Of Baby Rhinoceros | CHICAGO, IL - SEPTEMBER 17: King, an Eastern black rhinoceros born August 26, makes his public debut at the Lincoln Park Zoo with his mother Kapuki on September 17, 2013 in Chicago, Illinois. King's father Maku, 27, is on breeding loan from Caldwell Zoo in Tyler, Texas and his mother, 8, is on loan from Brookfield Zoo in suburban Chicago. Eastern black rhinos are critically endangered in their native Africa due largely to poaching. (Photo by Scott Olson/Getty Images) |
| 454921237 | VA0002388825 | VA0002410185 | Undocumented Immigrants Apply For Driver's Licenses At Chicago DMV | CHICAGO, IL - DECEMBER 10: Residents apply for or renew their driver's license at a driver services facility on December 10, 2013 in Chicago, Illinois. Illinois recently began a Temporary Visitors Driver's License (TVDL) program which allows undocumented immigrants to obtain a driver's license. The applicants must have an Illinois address, prove 12 months of residency in the state, and have a valid passport or consular card to be eligible. (Photo by Scott Olson/Getty Images) |
| 159054362 | VA0002388825 | VA0002410185 | Aggressive Flu Strain Arrives Early And Spreads Rapidly Through U.S. | CHICAGO, IL - JANUARY 10: Dr. Anne Furey Schultz examines a patient complaining of flu-like symptoms at Northwestern Memorial Hospital on January 10, 2013 in Chicago City. According to the Centers for Disease Control and Prevention flu is widespread in 41 states. The CDC has reported 22,048 flu cases from Sept. 30 through December 31, 2012 compared with only 849 for the same period last year. (Photo by Scott Olson/Getty Images) |
| 181231549 | VA0002388825 | VA0002410185 | Shootings In Chicago Add To 'Murder Capital' Label | CHICAGO, IL - SEPTEMBER 19: Police investigate the scene in Cornell Square Park on the Southside where 13 people including a three-year-old child were shot on September 19, 2013 in Chicago, Illinois. Eighteen people were reported shot in the city, including one fatally, in less than a four-hour period on Thursday evening. (Photo by Scott Olson/Getty Images) |
| 187783592 | VA0002388825 | VA0002410185 | Chicago's Field Museum Cleans Its Preserved T. Rex "Sue" | CHICAGO, IL - NOVEMBER 12: Geologist Bill Simpson cleans Sue, a 67-million-year-old Tyrannosaurus Rex on display at the Field Museum on November 12, 2013 in Chicago, Illinois. Sue is the largest, most complete, and best preserved T. Rex ever discovered. Simpson carefully cleans the skeleton twice a year. (Photo by Scott Olson/Getty Images) |
| 454921257 | VA0002388825 | VA0002410185 | Undocumented Immigrants Apply For Driver's Licenses At Chicago DMV | CHICAGO, IL - DECEMBER 10: Residents apply for or renew their driver's license at a driver services facility on December 10, 2013 in Chicago, Illinois. Illinois recently began a Temporary Visitors Driver's License (TVDL) program which allows undocumented immigrants to obtain a driver's license. The applicants must have an Illinois address, prove 12 months of residency in the state, and have a valid passport or consular card to be eligible. (Photo by Scott Olson/Getty Images) |
| 187269415 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Pillsbury ready-to-bake items, which contains trans fat, are displayed at a grocery store on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods. (Photo by Scott Olson/Getty Images) |
| 178289543 | VA0002388825 | VA0002410185 | Chicago Police And Neighborhood Officials Escort Children To School | CHICAGO, IL - AUGUST 28: Chicago Police Officer John Bertetto stands outside a boarded-up home while he watches students walk home from Laura Ward Elementary school on the Westside on August 28, 2013 in Chicago, Illinois. Bertetto was posted at the school along with other police officers and city workers to provide "safe passage" to students walking to and from the school. The Safe Passage program was started because parents were worried about their childrens safety while they walked to and from school across gang boundaries after the city closed 49 elementary schools and moved the students to nearby schools. (Photo by Scott Olson/Getty Images) |
| 173302330 | VA0002388825 | VA0002410185 | Community Groups Protest Proposed Chicago School Budget Cuts | CHICAGO, IL - JULY 11: Members of the Kelly High School marching band drum line lead demonstrators to the Chicago Public Schools headquarters to protest funding and staff cuts to their neighborhood schools on July 11, 2013 in Chicago, Illinois. Earlier this year Chicago Public Schools announced it will close more than 50 elementary schools shifting 30,000 students and eliminating or relocating 1,000 teaching jobs as the school board tries to rein in a looming $1 billion budget deficit. (Photo by Scott Olson/Getty Images) |
| 159884114 | VA0002388825 | VA0002410185 | Blockbuster To Close 300 Stores In U.S. | CHICAGO, IL - JANUARY 22: Customers shop at a Blockbuster video store on January 22, 2013 in Chicago, Illinois. Dish Network Corp., which owns the video rental chain, says it plans to close about 300 Blockbuster stores across the country, eliminating about 3,000 jobs. (Photo by Scott Olson/Getty Images) |
| 459450123 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26: A UPS worker delivers packages on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines. (Photo by Scott Olson/Getty Images) |
| 170139050 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07: In this photo illustration, a bottle of Mark West Pinot Noir is pictured with bottles of Corona and Pacifico beer on June 7, 2013 in Chicago, Illinois. Constellation Brands, one of the world's largest wine companies which owns Mark West and other wine brands, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo, the maker of Corona, Pacifico and other Mexican-made beers, from Anheuser-Busch InBev. Corona Extra, is the number one selling imported beer sold in the United States and the number six selling beer overall. (Photo illustration by Scott Olson/Getty Images) |
| 185747043 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: In this photo illustration, a McChicken sandwich sits with typical Dollar Menu items sold at a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich. (Photo illustration by Scott Olson/Getty Images) |
| 162808900 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Female Marine recruits are disciplined with some unscheduled physical training in the sand pit outside their barracks during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 184454343 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Lars Peter Hansen meets friends at a coffee shop near his home after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 184454631 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Lars Peter Hansen takes a call in his home after learning he had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 160488906 | VA0002388825 | VA0002410185 | Anti-Gun Violence March Held From School To Park Where Teenage Girl Killed Earlier In Week | CHICAGO, IL - FEBRUARY 01: Students and community leaders march from Dr. Martin Luther King Jr. College Prep High School to Vivian Gordon Harsh Park distributing flyers which ask for help in finding the killer of Hadiya Pendleton on February 1, 2013 in Chicago, Illinois. Pendleton, a fifteen-year-old honor student at King School, was shot and killed while hanging out with friends on a rainy afternoon under a shelter in Harsh Park on January 29. A $30,000 reward has been raised to help find her killer. (Photo by Scott Olson/Getty Images) |
| 184585928 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: University of Chicago professor Lars Peter Hansen takes a sip of champagne during a toast to celebrate his winning of the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 170139115 | VA0002388825 | VA0002410185 | Wine Conglomerate Constellation Brands Buys Corona From Anheuser-Busch InBev | CHICAGO, IL - JUNE 07:  In this photo illustration, Corona and Pacifico beer are shown on June 7, 2013 in Chicago, Illinois.  Constellation Brands, one of the world's largest wine companies, is expected to become the third-largest beer supplier in the United State today with a $5.3 billion purchase of the U.S. distribution rights of Grupo Modelo, the maker of Corona, Pacifico and other Mexican-made beers, from Anheuser Busch InBev. Corona Extra, is the number one selling imported beer sold in the United States and the number six selling beer overall.  (Photo  Illustration by Scott Olson/Getty Images) |
| 181196570 | VA0002388825 | VA0002410185 | Merchandise Is Offered for Sale at Walgreens | WHEELING, IL - SEPTEMBER 19:  Allergy medication is offered for sale at a Walgreens store on September 19, 2013 in Wheeling, Illinois. Walgreens, the nation's largest drugstore chain, has been expanding the merchandise offerings at many of their stores to include fresh food and other grocery items.  (Photo by Scott Olson/Getty Images) |
| 459450133 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26:  A UPS delivery truck sits in front of a FedEx Office store on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines.  (Photo by Scott Olson/Getty Images) |
| 159924569 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: A firefighter helps to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 184585933 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14:  University of Chicago professor Eugene Fama (R) and his U of C colleague Lars Peter Hansen speak to colleagues, students and media at the university after learning they had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Fama and Hansen will share the prize with Yale University professor Robert Shiller.  (Photo by Scott Olson/Getty Images) |
| 162316947 | VA0002388825 | VA0002410185 | Female Marines Participate In Marine Combat Training At Camp Lejeune | CAMP LEJEUNE, NC - FEBRUARY 21: A female Marine prepares to throw a practice grenade during Marine Combat Training (MCT) on February 21, 2013 at Camp Lejeune, North Carolina. Since 1988 all non-infantry enlisted male Marines have been required to complete 29 days of basic combat skills training at MCT after graduating from boot camp. MCT has been required for all enlisted female Marines since 1997. About six percent of enlisted Marines are female.  (Photo by Scott Olson/Getty Images) |
| 167329060 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24:  With a picture of his son behind him, retired Chicago police officer Thomas Wortham III fights back tears while speaking at a press conference where it was announced that a lawsuit has been filed by the Brady Center to Prevent Gun Violence on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 160436121 | VA0002388825 | VA0002410185 | Chicago Mayor Rahm Emanuel Announces Police Dept. Plans To Combat Gang Violence | CHICAGO, IL - JANUARY 31:  Chicago Mayor Rahm Emanuel listens as Police Superintendent Garry McCarthy discusses a plan to reassign 200 police officers from administrative duties back to patrol duties during a press conference on January 31, 2013 in Chicago, Illinois. Chicago has been faced with a rising murder rate largely attributed to an increase in gang related violence. Last year the city had more than 500 murders. The city has had more than 40 murders in January 2013, surpassing the total for January 2012.  (Photo by Scott Olson/Getty Images) |
| 181382362 | VA0002388825 | VA0002410185 | Shootings In Chicago Add To 'Murder Capital' Label | CHICAGO, IL - SEPTEMBER 20:  Police investigate the shooting death of 14-year-old Tommy McNeal on September 20, 2013 in Chicago, Illinois. McNeal was one of at least 3 killed and about 30 wounded by gunfire in the city in the past 24 hours.  (Photo by Scott Olson/Getty Images) |
| 160338227 | VA0002388825 | VA0002410185 | American Airlines Highlights Their Updated Logo On Newly Painted Boeing 737-800's | CHICAGO, IL - JANUARY 29:  A new American Airlines 737-800 aircraft featuring a new paint job with the company's new logo sits at a gate at O'Hare Airport on January 29, 2013 in Chicago, Illinois. This year, American plans to take delivery of nearly 60 new aircraft featuring the logo and paint. American currently has a fleet of nearly 900 aircraft that fly more than 3,500 daily flights worldwide.  (Photo by Scott Olson/Getty Images) |
| 185494551 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off $6,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21:  A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-squre-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court.  (Photo by Scott Olson/Getty Images) |
| 160900284 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07:  A visitor looks over cars in the Kia display during the media preview at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18.  (Photo by Scott Olson/Getty Images) |
| 167323591 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24:  Tears roll down the face of retired Chicago police officer Thomas Wortham III as he holds pictures of his son while listening to his wife speak during a press conference where it was announced that a lawsuit has been filed by the Brady Center to Prevent Gun Violence on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 182597688 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01: A park ranger secures a road at the entrance to Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job.  A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..."  (Photo by Scott Olson/Getty Images) |
| 166323762 | VA0002388825 | VA0002410185 | Personal Computer Market Shrinking As Consumer Spend On Tablets And Phones | CHICAGO, IL - APRIL 11:  Desktop computers with touchscreen are offered for sale at a Tiger Direct store on April 11, 2013 in Chicago, Illinois.  According to a recent report, sales of personal computers have been experiencing double-digit declines as consumers look toward tablets and smart phones to fill their computing needs.  (Photo by Scott Olson/Getty Images) |
| 185494655 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off $6,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21:  A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-squre-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court.  (Photo by Scott Olson/Getty Images) |
| 159926377 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 162805626 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 27: Marine recruit India Phandis of Salt Lake City, Utah fires an M16 on the rifle range during boot camp February 27, 2013 at MCRD Parris Island, South Carolina. Female enlisted Marines have gone through recruit training at the base since 1949. About 11 percent of female recruits who arrive at the boot camp fail to complete the training, which can be physically and mentally demanding. On January 24, 2013 Secretary of Defense Leon Panetta rescinded an order, which had been in place since 1994, that restricted women from being attached to ground combat units. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 173962436 | VA0002388825 | VA0002410185 | Chicago's Brookfield Zoo Tries To Keep Animals Cool During Heat Wave | BROOKFIELD, IL - JULY 18:  A grizzly bear gets a treat of fruit served on a block of ice to help him stay cool in his enclosure at Brookfield Zoo on July 18, 2013 in Brookfield, Illinois. A heat wave continues to grip much of the country today with temperatures expected to top 90 degrees in 47 states.  (Photo by Scott Olson/Getty Images) |
| 159504956 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 14:  A Bentley emblem graces the steering wheel of the 202 MPH Bentley Continental GT Speed Convertible during the media preview at the North American International Auto Show on January 14, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27.  (Photo by Scott Olson/Getty Images) |
| 159988204 | VA0002388825 | VA0002410185 | Home Improvement Big Box Store Lowe's Expected To Hire 45,000 Seasonal Workers | CHICAGO, IL - MARCH 16:  Four boats travel the Chicago River after workers dyed it green to kick off the city's St. Patrick's day celebration on March 16, 2013 in Chicago, Illinois. The dying of the river has been a tradition in the city for 43 years.  (Photo by Scott Olson/Getty Images) |
| 163797681 | VA0002388825 | VA0002410185 | Chicago River Dyed Green In St. Patrick's Day Tradition | CHICAGO, IL - MARCH 16:  Four boats travel the Chicago River after workers dyed it green to kick off the city's St. Patrick's day celebration on March 16, 2013 in Chicago, Illinois. The dying of the river has been a tradition in the city for 43 years.  (Photo by Scott Olson/Getty Images) |
| 159925889 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 187269409 | VA0002388825 | VA0002410185 | FDA To Propose Ban On Artificial Trans Fats | CHICAGO, IL - NOVEMBER 07: Stick margarine and other food items which contain trans fat are shown on November 7, 2013 in Chicago, Illinois. The U.S. Food and Drug Administration today proposed a rule change that would eliminate trans fat from all processed foods.  (Photo Illustration by Scott Olson/Getty Images) |
| 160880887 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07:  Bill Fay, Toyota's group vice president and general manager, introduces the 2014 Tundra pickup truck at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18.  (Photo by Scott Olson/Getty Images) |
| 167329035 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24:  With a picture of his son behind him, retired Chicago police officer Thomas Wortham III (L) is comforted by his wife Carolyn Wortham as he fights back tears while speaking at a press conference where it was announced that a lawsuit has been filed by the Brady Center to Prevent Gun Violence on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 187783745 | VA0002388825 | VA0002410185 | Chicago's Field Museum Cleans Its Preserved T. Rex "Sue" | CHICAGO, IL - NOVEMBER 12:  Geologist Bill Simpson cleans Sue, a 67-million-year-old Tyrannosaurus Rex on display at the Field Museum on November 12, 2013 in Chicago, Illinois. Sue is the largest, most complete, and best preserved T. Rex ever discovered. Simpson carefully cleans the skeleton twice a year.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159771674 | VA0002388825 | VA0002410185 | People Watch President Obama Officially Be Sworn In, A Day Before Outdoor Public Ceremony At Capitol | CHICAGO, IL - JANUARY 20: Barber Antonio Coye cuts Stevens Taylor's hair at the Hyde Park Hair Salon moments before U.S. President Barack Obama takes the oath of office to officially start his second term on January 20, 2013 in Chicago, Illinois. Obama would get his hair cut at The Hyde Park Hair Salon, which is near his Chicago home, before he was elected to the White House. Chief Justice John Roberts administered the official swearing-in today and a public ceremony will take place January 21. (Photo by Scott Olson/Getty Images) |
| 175744308 | VA0002388825 | VA0002410185 | 425 Million Jackpot Draws Hopeful Lottery Ticket Buyers | CHICAGO, IL - AUGUST 07: A Powerball lottery ticket is sold at a 7-Eleven store on August 7, 2013 in Chicago, Illinois. The Powerball jackpot for tonight's drawing is $425 million, the third-highest total ever. (Photo Illustration by Scott Olson/Getty Images) |
| 176560632 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15: The Walmart logo is displayed on a shopping cart at a Walmart store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year. (Photo by Scott Olson/Getty Images) |
| 457439667 | VA0002388825 | VA0002410185 | Mega Millions Lottery Jackpot Rises Past $600 Million | CHICAGO, IL - DECEMBER 17: A customer holds a stack of Mega Millions lottery tickets which he purchased for his office pool at a convenience store on December 17, 2013 in Chicago, Illinois. The jackpot is currently the second largest in U.S. history. (Photo Illustration by Scott Olson/Getty Images) |
| 162657791 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25: Marine recruit Cora Ann Lacher from Manuel, NY fires on the rifle range during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. All female enlisted Marines and male Marines who were living east of the Mississippi River when they were recruited attend boot camp at Parris Island. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 169135447 | VA0002388825 | VA0002410185 | Boeing 787 Dreamliner Makes First Flight In US After 3-Month Grounding | CHICAGO, IL - MAY 20: A United Airlines Boeing 787 Dreamliner is prepared for a flight at O'Hare International Airport after it arrived from Houston on May 20, 2013 in Chicago, Illinois. The flight was the first passenger flight for the Boeing Dreamliner since it was grounded for electrical problems in January. (Photo by Scott Olson/Getty Images) |
| 182597954 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01: A tourist takes a picture of Mount Rushmore National Memorial from outside the park on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job. A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..." (Photo by Scott Olson/Getty Images) |
| 166753261 | VA0002388825 | VA0002410185 | Juke Joint Festival Celebrates Mississippi Blues | CLARKSDALE, MS - APRIL 13: James "Chicken" Doors performs with Unseen Eye at Ground Zero Blues Club April 13, 2013 in Clarksdale, Mississippi. Dozens of blues artists performed in Clarksdale over the weekend during the city's Juke Joint Festival, a celebration of the region's musical heritage. Clarksdale is located at the crossroads of Highways 61 and 49 where, according to legend, Robert Johnson sold his soul to the Devil in exchange for his mastery of the blues guitar. In addition to Robert Johnson the town has been home to Muddy Waters, Big Jack Johnson, Ike Turner, Pinetop Perkins, W. C. Handy and other music legends. (Photo by Scott Olson/Getty Images) |
| 459450119 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26: A UPS worker delivers packages on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines. (Photo by Scott Olson/Getty Images) |
| 459450121 | VA0002388825 | VA0002410185 | Package Shipping Companies Rush To Delivery Backlog Of Christmas Packages | CHICAGO, IL - DECEMBER 26: A UPS worker delivers packages on December 26, 2013 in Chicago, Illinois. Bad weather and a higher than expected demand from online sales caused FedEx and UPS to miss many Christmas delivery deadlines. (Photo by Scott Olson/Getty Images) |
| 185747026 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: Typical Dollar Menu items are shown from a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich. (Photo Illustration by Scott Olson/Getty Images) |
| 162657800 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25: Female Marine recruits prepare to fire on the rifle range during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. All female enlisted Marines and male Marines who were living east of the Mississippi River when they were recruited attend boot camp at Parris Island. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 170557744 | VA0002388825 | VA0002410185 | Clinton Global Initiative America Meetings Held In Chicago | CHICAGO, IL - JUNE 14: Former U.S. President Bill Clinton, his wife Former U.S. Secretary of State Hillary Clinton (L) and their daughter Chelsea Clinton speak to guests at the Clinton Global Initiative (CGI) on June 14, 2013 in Chicago, Illinois. The CGI was established in 2005 by former President Bill Clinton with the intention of convening world leaders to address pressing global issues. (Photo by Scott Olson/Getty Images) |
| 159546465 | VA0002388825 | VA0002410185 | North American International Auto Show Held In Detroit | DETROIT, MI - JANUARY 15: Visitors look over Acura's NSX concept which was developed and manufactured in the United States, during the media preview at the North American International Auto Show on January 15, 2013 in Detroit, Michigan. The auto show will be open to the public January 19-27. (Photo by Scott Olson/Getty Images) |
| 167853217 | VA0002388825 | VA0002410185 | Markets React As Federal Reserve Makes Interest Rate Announcement | CHICAGO, IL - MAY 01: Traders work in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) prior to remarks from the Federal Reserve following the Feds two-day meeting of its policy-making committee on May 1, 2013 in Chicago, Illinois. Stating the economy was expanding at a "moderate pace" and that the labor market had shown "some improvement" the Federal Reserve said today that it would continue its stimulus campaign at the same pace it has maintained since December. (Photo by Scott Olson/Getty Images) |
| 167323589 | VA0002388825 | VA0002410185 | Gun Control Advocates Announce Lawsuit Against Gun Dealer In Connection With Shooting Death Of Chicago Police Officer | CHICAGO, IL - APRIL 24: Retired Chicago police officer Thomas Wortham III (R) holds pictures of his son and listens as Jonathan Lowy of the Brady Center to Prevent Gun Violence announces a lawsuit has been filed on behalf of the Wortham family against Ed's Pawn Shop and Salvage Yard in Byhalia, Mississippi during a press conference on April 24, 2013 in Chicago, Illinois. The suit claims that Wortham's son, Chicago Police officer and Iraq War veteran Thomas Wortham IV, was killed by a gun wrongfully sold to a straw purchaser at the pawn shop. Wortham IV was killed outside his parents' home on May 19, 2010 when 4 reported gang members tried to rob him of his motorcycle. (Photo by Scott Olson/Getty Images) |
| 168796612 | VA0002388825 | VA0002410185 | Two Dead, Eleven Wounded In Overnight Violence In Chicago | CHICAGO, IL - MAY 14: Markers placed by a Chicago police investigator picks up a shell casing left in the street at the scene of a shooting in the South Shore neighborhood on May 14, 2013 in Chicago, Illinois. The shooting was the first of several that left two men dead and 11 others wounded in the city between Monday afternoon and the early hours of Tuesday morning. (Photo by Scott Olson/Getty Images) |
| 168798412 | VA0002388825 | VA0002410185 | Two Dead, Eleven Wounded In Overnight Violence In Chicago | CHICAGO, IL - MAY 14: Markers placed by Chicago police protect for evidence shell casings that dropped in the street near the location where two men were shot and wounded in the South Shore neighborhood on May 14, 2013 in Chicago, Illinois. The shooting was the first of several that left two men dead and 11 others wounded in the city between Monday afternoon and the early hours of Tuesday morning. (Photo by Scott Olson/Getty Images) |
| 458166833 | VA0002388825 | VA0002410185 | Holiday Travelers Crowd Airports Ahead Of The Holidays | CHICAGO, IL - DECEMBER 20: Travelers wait in line to check in for flights at O'Hare International Airport on December 20, 2013 in Chicago, Illinois. More than 200,000 passengers are expected to travel through O'Hare today for the start of the Christmas holiday period. Nationwide 94.5 million Americans are expected to travel at least 50 miles from home during the holiday season. (Photo by Scott Olson/Getty Images) |
| 452281685 | VA0002388825 | VA0002410185 | Travelers Embark On Holiday Travel Day Before Thanksgiving | CHICAGO, IL - NOVEMBER 27: Traffic backs up on the Kennedy Expressway as commuters and holiday travelers try to get an early start on their Thanksgiving travel on November 27, 2013 in Chicago, Illinois. The Illinois Tollway expects about 10 million vehicles to travel through the states toll system from today until Monday. Chicago's Department of Aviation said it expects another 1.9 million to travel through the city's two airports during an eight-day Thanksgiving travel period which ends December 3. A wintry storm system that is covering much of the nation is threatening to wreak havoc on holiday travel especially in the South and Northeast. (Photo by Scott Olson/Getty Images) |
| 185494550 | VA0002388825 | VA0002410185 | Michael Jordan To Auction Off 56,000 Sq Ft Illinois Mansion | HIGHLAND PARK, IL - OCTOBER 21: A gate with the number 23 controls access to the home of basketball legend Michael Jordan on October 21, 2013 in Highland Park, Illinois. Twenty-three is the number Jordan wore while playing basketball for the Chicago Bulls. The home which had been offered for sale for $29 million and later dropped to $21 million is scheduled to be sold at auction on November 22. The 32,683-squre-foot home features nine bedrooms, 19 bathrooms, a 15-car attached garage and an "NBA-quality" basketball court. (Photo by Scott Olson/Getty Images) |
| 159698603 | VA0002388825 | VA0002410185 | Chicago's Gun Violence Epidemic Claims Life Of 14-Year Old | CHICAGO, IL - JANUARY 17: Esteban Dorantes, the father of Rey Dorantes, watches with his son Jesus as mourners view Rey's remains during a wake on January 17, 2013 in Chicago, Illinois. Fourteen-year-old Rey Dorantes died after being shot 6 times while he was sitting on the front porch of his home while talking on the phone on January 11. Dorantes' murder was the 21st homicide recorded in Chicago for 2013, a city which saw more than 500 homicides in 2012. (Photo by Scott Olson/Getty Images) |
| 182597959 | VA0002388825 | VA0002410185 | Mt. Rushmore Closed Due To Government Shutdown | KEYSTONE, SD - OCTOBER 01: Tourists stop along the highway because the park is closed to view Mount Rushmore National Memorial on October 1, 2013 in Keystone, South Dakota. Mount Rushmore and all other national parks were closed today after congress failed to pass a temporary funding bill, forcing about 800,000 federal workers off the job. A bulletin issued by the Department of Interior states, "Effective immediately upon a lapse in appropriations, the National Park Service will take all necessary steps to close and secure national park facilities and grounds in order to suspend all activities ...Day use visitors will be instructed to leave the park immediately..." (Photo by Scott Olson/Getty Images) |
| 163774507 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15: President Barack Obama speaks to guests during a visit to Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles. (Photo by Scott Olson/Getty Images) |
| 163774509 | VA0002388825 | VA0002410185 | Obama Visits Argonne National Laboratory In Illinois | ARGONNE, IL - MARCH 15: President Barack Obama speaks to guests during a visit to Argonne National Laboratory on March 15, 2013 in Argonne, Illinois. Obama used the event to push for more federally funded research into clean energy technologies. Argonne is the current home of a $120 million federal project to develop smaller, cheaper and more powerful batteries for electric vehicles. (Photo by Scott Olson/Getty Images) |
| 166323744 | VA0002388825 | VA0002410185 | Personal Computer Market Shrinking As Consumer Spend On Tablets And Phones | CHICAGO, IL - APRIL 11: Laptop computers are offered for sale at a Tiger Direct store on April 11, 2013 in Chicago, Illinois. According to a recent report, sales of personal computers have been experiencing double-digit declines as consumers look toward tablets and smart phones to fill their computing needs. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 173962438 | VA0002388825 | VA0002410185 | Chicago's Brookfield Zoo Tries To Keep Animals Cool During Heat Wave | BROOKFIELD, IL - JULY 18: A grizzly bear gets a treat of fruit served on a block of ice to help him stay cool in his enclosure at Brookfield Zoo on July 18, 2013 in Brookfield, Illinois. A heat wave continues to grip much of the country today with temperatures expected to top 90 degrees in 47 states. (Photo by Scott Olson/Getty Images) |
| 185747019 | VA0002388825 | VA0002410185 | McDonald's To Alter Dollar Menu With Higher Priced Items | DES PLAINES, IL - OCTOBER 24: A sign directs customers to the drive-thru at a McDonald's restaurant on October 24, 2013 in Des Plaines, Illinois. McDonald's has announced it will make changes to its low-priced Dollar Menu, which includes items like coffee, small fries, hamburgers and apple pies. The new menu, dubbed the Dollar Menu and More, will offer some higher priced options such as the grilled Onion Cheddar Burger and a McChicken sandwich. (Photo by Scott Olson/Getty Images) |
| 162657801 | VA0002388825 | VA0002410185 | Women Attend Marine Boot Camp At Parris Island, South Carolina | PARRIS ISLAND, SC - FEBRUARY 25: Female Marine recruits fire on the rifle range during boot camp February 25, 2013 at MCRD Parris Island, South Carolina. All female enlisted Marines and male Marines who were living east of the Mississippi River when they were recruited attend boot camp at Parris Island. About six percent of enlisted Marines are female. (Photo by Scott Olson/Getty Images) |
| 176560626 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15: The Walmart logo is displayed in the window of a Walmart Neighborhood Market store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year. (Photo by Scott Olson/Getty Images) |
| 159924911 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 176560641 | VA0002388825 | VA0002410185 | Wal-Mart Lowers Earnings Estimate After Weak Second Quarter | CHICAGO, IL - AUGUST 15: Customers shop at a Walmart store on August 15, 2013 in Chicago, Illinois. Walmart, the world's largest retailer, reported a surprise decline in second-quarter same-store sales today. The retailer also cut its revenue and profit forecasts for the fiscal year. (Photo by Scott Olson/Getty Images) |
| 159926418 | VA0002388825 | VA0002410185 | Firefighters Battling Massive Chicago Blaze Hindered By Frigid Temperatures | CHICAGO, IL - JANUARY 23: Firefighters work to extinguish a massive blaze at a vacant warehouse on January 23, 2013 in Chicago, Illinois. More than 200 firefighters battled a five-alarm fire as temperatures were in the single digits. (Photo by Scott Olson/Getty Images) |
| 160900282 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07: Kia displays the DC Comics Superman Edition Optima Hybrid at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18. (Photo by Scott Olson/Getty Images) |
| 160888786 | VA0002388825 | VA0002410185 | Latest Car Models On Display At Chicago Auto Show | CHICAGO, IL - FEBRUARY 07: Hilario Reyes details a Chevrolet Silverado LTZ at the Chicago Auto Show on February 7, 2013 in Chicago, Illinois. The Chicago Auto Show, one of the oldest and largest in the country, will be open to the public February 9-18. (Photo by Scott Olson/Getty Images) |
| 166899795 | VA0002388825 | VA0002410185 | Heavy Rains Create Flooding In Chicago | CHICAGO, IL - APRIL 18: Traffic backs up near a flooded section of the Kennedy Expressway on April 18, 2013 in Chicago, Illinois. Thunderstorms dumped up to 5 inches of rain on parts of the Chicago area overnight, closing sections the Edens, Eisenhower and Kennedy expressways, which lead to and from downtown, during the morning rush. (Photo by Scott Olson/Getty Images) |
| 160338226 | VA0002388825 | VA0002410185 | American Airlines Highlights Their Updated Logo On Newly Painted Boeing 737-800's | CHICAGO, IL - JANUARY 29: A new American Airlines 737-800 aircraft featuring a new paint job with the company's new logo sits at a gate at O'Hare Airport on January 29, 2013 in Chicago, Illinois. This year, American plans to take delivery of nearly 60 new aircraft featuring the logo and paint. American currently has a fleet of nearly 900 aircraft that fly more than 3,500 daily flights worldwide. (Photo by Scott Olson/Getty Images) |
| 164454629 | VA0002388825 | VA0002410185 | Three Americans Share Nobel Prize In Economics | CHICAGO, IL - OCTOBER 14: Peter Hansen (R) plays around with his father University of Chicago professor Lars Peter Hansen (C) and mother Grace Tsiang while posing for a picture after learning Lars had won the Nobel Prize in Economic Sciences on October 14, 2013 in Chicago, Illinois. Hansen, and his U of C colleague Eugene Fama and Yale University professor Robert Shiller will share the prize. (Photo by Scott Olson/Getty Images) |
| 52971219 | VA0002388826 | | Nurse Group Protests Fundraising Event Attended By Arnold Schwarzenegger | CHICAGO - MAY 23: Nurses protest a visit by California Governor Arnold Schwarzenegger at a Republican fundraiser May 23, 2005 in Chicago, Illinois. The nurses, representing the National Nurses Organizing Committee and the California Nursing Association, were protesting Schwarzenegger's plans to privatize nurse pensions and rollback legislations that dictate RN-to-patient ratios in hospital emergency rooms. (Photo by Scott Olson/Getty Images) |
| 52375600 | VA0002388826 | | Suspect in Lefkow Murders Commits Suicide | CHICAGO - MARCH 11: Crime-scene tape stops all but the residents at the end of the block where murder suspect Bart Ross lived on the city's northwest side March 11, 2005 in Chicago, Illinois. A note claiming responsibility for the February 28 murders of Michael Lefkow and Donna Humphrey, the husband and mother of United States District Judge Joan Lefkow was found in Ross? car following his suicide after police stopped his car last night in Wisconsin. (Photo by Scott Olson/Getty Images) |
| 53062623 | VA0002388826 | | U.S. Senate Apologizes For Failure To Enact Anti-Lynching Legislation | CHICAGO - JUNE 13: A photograph from the 1934 Marianna, Florida lynching of Claude Neal hangs on the wall at an exhibit about lynching at the Chicago Historical Society June 13, 2005 in Chicago, Illinois. The "Without Sanctuary" exhibit features a collection of lynching photographs and other memorabilia. The Senate today is expected to apologize for its past failures to pass a law stop lynching, a crime that cost the lives of over 4,700 people, mostly blacks, between 1882 and 1968. (Photo by Scott Olson/Getty Images) |
| 53074266 | VA0002388826 | | U.S. Conference Of Catholic Bishops Meets In Chicago | CHICAGO - JUNE 15: A nun prays at Holy Name Cathedral during a mass to celebrate a centennial of service for the Catholic Church Extension Society June 15, 2005 in Chicago, Illinois. The Catholic Church Extension Society supports mission in poor and remote regions of the United States. Around 190 bishops and archbishops, including six cardinals who are in town for the National Council of Catholic Bishops spring meeting which begins June 16, attended the mass. (Photo by Scott Olson/Getty Images) |
| 55939724 | VA0002388826 | | Power Jackpot Hits $340 Million | WHITING, IN - OCTOBER 17: Maryanne Rearick rings up Powerball lottery tickets for customers at a cigarette store October 17, 2005 in Whiting, Indiana. The numbers for the multi-state Powerball lottery, which is currently at the highest amount ever $340 million, will be drawn on October 19. (Photo by Scott Olson/Getty Images) |
| 56349565 | VA0002388826 | | S&P 500 Rises To Highest Level In Four Years | CHICAGO - DECEMBER 6: Traders signal offers in the S&P 500 Futures pit at the Chicago Mercantile Exchange December 6, 2005 in Chicago, Illinois. The S&P 500 cash index surpassed a four-year high before falling near the close of trade to close at 1263.70. (Photo by Scott Olson/Getty Images) |
| 52694435 | VA0002388826 | | GM Recalls More Than 2 Million Vehicles | SCHAUMBURG, IL - APRIL 25: Chevrolet Tahoe sport utility vehicles sit on the lot of a suburban Chicago dealership April 25, 2005 in Schaumburg, Illinois. General Motors announced today that it would recall more than two million full-size pickup trucks and sport utility vehicles from the 2003 to 2005 model years, including the Tahoe, because of defective second-row seat belts. (Photo by Scott Olson/Getty Images) |
| 56042645 | VA0002388826 | | Markets React To Fed Announcement | CHICAGO - NOVEMBER 1: Karin Bratta, a clerk at the Chicago Mercantile Exchange, signals prices in the Eurodollar Options pit following the announcement that the Federal Reserve would raise interest rates .25 points in Chicago, Illinois November 1, 2005. The increase pushed the federal funds rate up to 4 percent. (Photo by Scott Olson/Getty Images) |
| 52322822 | VA0002388826 | | U.S. Gasoline Prices Surge | JOLIET, IL - MARCH 8: Tanker trucks drive past an ExxonMobil oil refinery March 8, 2005 in Joliet, Illinois. Gasoline prices nationwide have climbed in the past two weeks and are expected to remain above two dollars per gallon throughout the summer months. (Photo by Scott Olson/Getty Images) |
| 53171258 | VA0002388826 | | 500 Acre Dairy Farm Milks 110 Cows | DELAVAN, WI - JUNE 29: Hank Keizer loads feed onto his pickup truck to feed cattle on his farm June 29, 2005 near Delavan, Wisconsin. Keizer works the farm with his father and two brothers where they raise grain and milk over 100 head of dairy cattle twice daily. Although the recent heat wave has slightly decreased production, statewide the yield from Wisconsin's estimated 1.23 million head of dairy cattle has increased over last year. (Photo by Scott Olson/Getty Images) |
| 56190336 | VA0002388826 | | Icy Blast Ushers In Chicago's Long Winter Season | CHICAGO - NOVEMBER 16: An ice skater glides around the rink at Millennium Park November 16, 2005 in Chicago, Illinois. Wind chills in the city hovered in the single digits on this opening day for the downtown ice rink. (Photo by Scott Olson/Getty Images) |
| 52980494 | VA0002388826 | | Home Prices Post Biggest Annual Gain In Nearly 25 Years | CHICAGO - MAY 25: Homes under construction line a street in the Bridgeport neighborhood May 25, 2005 in Chicago, Illinois. Home prices posted the biggest annual gain in almost 25 years reaching a national median price of $206,000, up more than 15 percent from the previous year. (Photo by Scott Olson/Getty Images) *** Local Caption *** |
| 53379138 | VA0002388826 | | U.S. Marines Provide Security For Fallujah | FALLUJAH, IRAQ - AUGUST 12: U.S. Marine Pfc. Ryan Atkins from Echo Company 2nd Battalion 7th Marines talks to his mother on a satelite phone August 12, 2005 in Fallujah, Iraq. The Marines are assigned to provide security for an area in south Fallujah. (Photo by Scott Olson/Getty Images) |
| 52260856 | VA0002388826 | | Two Bodies Discovered in the Home of Federal Judge Joan Humphrey Lefkow | CHICAGO - MARCH 1: A Chicago Police officer guards home (C) where Michael Lefkow and Donna Humphrey, the husband and mother of United States District Judge Joan Lefkow, were found murdered March 1, 2005 in Chicago, Illinois. White supremacist Matt Hale, leader of the World Church of the Creator, is in prison for soliciting the murder of Judge Lefkow after she ruled in a case of trademark infringement against him for the use of the name "World Church of the Creator." Hale was convicted of soliciting one of his followers, an FBI informant, to kill Lefkow. However, authorities have given no indication that the two deaths are related to the earlier case. Judge Lefkow discovered the bodies in her home last night. (Photo by Scott Olson/Getty Images) |
| 52757582 | VA0002388826 | | FBI Considers Exhuming Emmett Till's Body | ALSIP, IL - MAY 4: A plaque marks the gravesite of Emmett Till at Burr Oak Cemetery May 4, 2005 in Alsip, Illinois. The FBI is considering exhuming the body of Till, whose unsolved 1955 murder in Money, Mississippi, after whistling at a white woman helped spark the U.S. civil rights movement. (Photo by Scott Olson/Getty Images) |
| 56028798 | VA0002388826 | | Chicago White Sox Victory Parade | CHICAGO - OCTOBER 28: Chicago White Sox members Aaron Rowand (Front, L), Geoff Blum (C) and Joe Crede (R) respond to fans during a parade downtown October 28, 2005 in Chicago, Illinois. Chicago police estimated 1.75 million fans gathered in downtown Chicago for the victory parade and rally, celebrating the team's four-game sweep of the Houston Astros to win the World Series for the first time since 1917. (Photo by Scott Olson/Getty Images) |
| 53449305 | VA0002388826 | | Us Troops Patrol Iraqi Town Of Hit | HIT, IRAQ - AUGUST 22: U. S. Marines with Iraka Company 3rd Battalion 25th Marine Regiment read magazines and write letters home during a break in their barracks on August 22, 2005 in Hit, Iraq. The Marines from Indra 3/25, a reserve unit from Buffalo, New York, are tasked with searching out insurgents in the north and eastern section of Hit and surrounding suburbs along with soldiers from the Iraqi Intervention Forces. (Photo by Scott Olson/Getty Images) |
| 55743756 | VA0002388826 | | Texas Gulf Coast Braces For Hurricane Rita | HOUSTON - SEPTEMBER 22: Traffic crawls along highway 59 northbound as residents try to flee in front of Hurricane Rita September 22, 2005 in Houston, Texas. Hurricane Rita is expected to hit the Texas coast near Houston early Saturday morning. Traffic was backed up for miles leaving the city for two days causing many vehicles to break down and run out of gas. (Photo by Scott Olson/Getty Images) |
| 55949148 | VA0002388826 | | Chicago's Field Museum Opens Pompeii Exhibit | CHICAGO - OCTOBER 18: Gold coins are part of a traveling exhibit of Pompeii at the Field Museum October 18, 2005 in Chicago, Illinois. The exhibit, mounted in Italy, features more than 450 artifacts from Pompeii and the nearby communities of Heraculaneum, Oplontis, Boscoreale, and Terzigno. The area was destroyed by the eruption of Mt. Vesuvius in A.D. 79. The exhibit opens October 22. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 53302665 | VA0002388826 | | Iraqi Soldiers Help Provide Security In Fallujah | FALLUJAH, IRAQ - JULY 29:  A soldier from the 1st Battalion of the Iraqi Ground Forces Command prays in an abandoned school which has been converted into a barrack July 29, 2005 in Fallujah, Iraq. The unit, with the help of advisors from the U.S. Army and Marines, is tasked with providing security for the city of Fallujah until a police force can be established. (Photo by Scott Olson/Getty Images) |
| 55769791 | VA0002388826 | | Residents of Texas and Louisiana Recover from Hurricane Rita | LAKE CHARLES, LA - SEPTEMBER 25:  Sam Giegler puts a tarp over a hole in the roof of a friends vintage camper trailer after Hurricane Rita dropped a tree though its roof September 25, 2005 in Lake Charles, Louisiana. Rita hit land as a category 3 hurricane near the Louisiana/Texas border causing flooding and wind damage throughout the region. (Photo by Scott Olson/Getty Images) |
| 52183594 | VA0002388826 | | Chicago Auto Show | CHICAGO - FEBRUARY 11:  Spectators look over a Bentley Continental GT at the Chicago Auto Show on February 11, 2005 in Chicago, Illinois. The luxury coupe does 0-60 miles-per-hour in less than 5 seconds, has a top speed of nearly 200 mph and a price tag which starts just over $150,000. The Auto Show opened to the public today and will run through Sunday February 20. (Photo by Scott Olson/Getty Images) |
| 54808823 | VA0002388826 | | International Group Of Police Officers Train Iraqi Police | AMMAN, JORDAN - SEPTEMBER 3:  Iraqi Police learn to shoot a 9mm pistol  at the Jordan International Police Training Center September 3, 2005 in Amman, Jordan. About 300 instructors, mostly former and current police officers,  from 17 different countries are training Iraqi Police in marksmanship, patrol tactics, self defense, community policing, and other police tactics. Approximately 1,500 policemen a month graduate from the school before being assigned to police stations throughout Iraq.  (Photo by Scott Olson/Getty Images) |
| 52273988 | VA0002388826 | | Martha Stewart Is Released From Prison | LEWISBURG, WV - MARCH 4:  Martha Stewart boards a private jet at Greenbrier Valley Airport March 4, 2005 after being released from Alderson Federal Prison Camp in Lewisburg, West Virginia. Stewart completed a five-month sentence at the prison for lying to investigators about a stock trade. (Photo by Scott Olson/Getty Images) |
| 55964806 | VA0002388826 | | Chicago Board Of Trade Shares Surge On IPO | CHICAGO - OCTOBER 19: The Chicago Board of Trade (CBOT) Building towers over the end of LaSalle Street in the heart of the financial district October 19, 2005 in Chicago, Illinois. The CBOT watched its initial public offering shoot up over 50 percent today after the launch of its initial public offering this morning on the New York Stock Exchange.  (Photo by Scott Olson/Getty Images) |
| 53022191 | VA0002388826 | | Vienna Beef Hot Dogs Get National Distribution Deal | CHICAGO - JUNE 4:  Workers put hot dog ingredients into casings at the Vienna Beef factory June 4, 2005 in Chicago, Illinois. Vienna Beef recently signed a deal with Target Corp. to sell the company's hot dogs at its 1,350 Target store food courts and packaged for retail in the 1,000 Target stores that sell groceries. The deal will mark the first time the Chicago-produced hot dogs have been available nationwide in the company's 100+ year history.  (Photo by Scott Olson/Getty Images) |
| 53394138 | VA0002388826 | | U.S. Marines Provide Security For Fallujah | FALLUJAH, IRAQ - AUGUST 16:  U.S. Marine LCpl. Brian Norcross (L)  and LCpl. Joshua Walt from Golf Company 2nd Battalion 7th Marines set up security during a patrol on August 16, 2005 in Fallujah, Iraq. Golf Company is tasked with providing security in the southwest section of Fallujah including the main business district. (Photo by Scott Olson/Getty Images) |
| 55965170 | VA0002388826 | | Chicago Board Of Trade Shares Surge On IPO | CHICAGO - OCTOBER 19:  A sign displaying the new ticker symbol, BOT, hangs over the trading floor at the Chicago Board of Trade (CBOT) October 19, 2005 in Chicago, Illinois. The CBOT watched its initial public offering shoot up over 50 percent today after the launch of its initial public offering this morning on the New York Stock Exchange. (Photo by Scott Olson/Getty Images) |
| 56028664 | VA0002388826 | | Chicago White Sox Victory Parade | CHICAGO - OCTOBER 28:  Chicago White Sox fans cheer as members of the team pass by on buses during a parade through the city's downtown October 28, 2005 in Chicago, Illinois. Chicago police estimated 1.75 million fans gathered in downtown Chicago for the victory parade and rally, celebrating the team's four-game sweep of the Houston Astros to win the World Series for the first time since 1917.  (Photo by Scott Olson/Getty Images) |
| 55768727 | VA0002388826 | | Residents of Texas and Louisiana Recover from Hurricane Rita | LAKE CHARLES, LA - SEPTEMBER 25:  A house rest atop a car following Hurricane Rita September 25, 2005 in Lake Charles, Louisiana. Rita hit land as a category 3 hurricane near the Louisiana/Texas border causing flooding and wind damage throughout the region. (Photo by Scott Olson/Getty Images) |
| 52218370 | VA0002388826 | | National Guardswoman Killed In Iraq Laid To Rest | ROCK ISLAND, IL - FEBRUARY 19: A soldier places a flower on the casket of Sgt. Jessica Housby February 19, 2005 in Rock Island, Illinois. Sgt. Housby, of the Army National Guard's 1644th Transportation Company, was killed February 9, 2005 when an improvised explosive device detonated near her convoy in Route Golden, Iraq.  (Photo by Scott Olson/Getty Images) |
| 52984979 | VA0002388826 | | Costco Q3 Profits Rise Six Percent | CHICAGO - MAY 26:  Shoppers browse the merchandise selection at a Costco Store May 26, 2005 in Chicago, Illinois. Costco reported today an increase of six percent in third quarter profits over the same period last year. (Photo by Scott Olson/Getty Images) |
| 53020053 | VA0002388826 | | Vienna Beef Hot Dogs Get National Distribution Deal | CHICAGO - JUNE 4:  Workers prepare hot dogs for cooking at the Vienna Beef factory June 4, 2005 in Chicago, Illinois. Vienna Beef recently signed a deal with Target Corp. to sell the company's hot dogs at its 1,350 Target store food courts and packaged for retail in the 1,000 Target stores that sell groceries. The deal will mark the first time the Chicago-produced hot dogs have been available nationwide in the company's 100+ year history. (Photo by Scott Olson/Getty Images) |
| 53062593 | VA0002388826 | | U.S. Senate Apologizes For Failure To Enact Anti-Lynching Legislation | CHICAGO - JUNE 13:  Visitors view an exhibit about lynching at the Chicago Historical Society June 13, 2005 in Chicago, Illinois. The "Without Sanctuary" exhibit features a collection of lynching photographs and other memorabilia. The Senate today is expected to apologize for its past failures to pass a law stop lynching, a crime that cost the lives of over 4,700 people, mostly blacks, between 1882 and 1968. (Photo by Scott Olson/Getty Images) |
| 55753144 | VA0002388826 | | Texas Gulf Coast Braces For Hurricane Rita | PASADENA, TX - SEPTEMBER 23: Smoke billows from the stacks at a refinery September 23, 2005 in Pasadena, Texas. Hurricane Rita is expected to hit the Texas coast near Baytown early morning on September 24.  (Photo by Scott Olson/Getty Images) |
| 55765140 | VA0002388826 | | Residents of Texas and Louisiana Recover from Hurricane Rita | LAKE CHARLES, LA - SEPTEMBER 24: Carrie Nicholas (L) and her husband Kenny Nicholas try to rescue their boat which broke from its mooring during Hurricane Rita September 24, 2005 in Lake Charles, Louisiana. Rita hit land as a Category Three hurricane near the Louisiana/Texas border causing flooding and wind damage throughout the region.  (Photo by Scott Olson/Getty Images) |
| 52663142 | VA0002388826 | | Survey Calls U.S. Traffic Signals Inefficient | CHICAGO - APRIL 20:  A traffic light controls the flow of vehicles and pedestrians April 20, 2005 near downtown Chicago, Illinois. According to a survey released today, the nation?'s traffic signals are mostly inefficient, leading to unnecessary delays, wasted fuel and increased air pollution as vehicles constantly stop and go.  (Photo by Scott Olson/Getty Images) |
| 55775734 | VA0002388826 | | Residents of Louisiana Recover from Hurricane Rita | BOSTON, LA - SEPTEMBER 26: People pass boats knocked out of the water by Hurricane Rita as they head out to check damage to their camps September 26, 2005 near Henry, Louisiana. Rita hit land as a Category 3 Hurricane near the Louisiana/Texas border causing flooding and wind damage throughout the region.  (Photo by Scott Olson/Getty Images) *** Local Caption *** |
| 56492600 | VA0002388826 | | Accidental Acetaminophen Overdoses On The Rise | CHICAGO, IL - DECEMBER 27:  In this photo illustration, a selection of pain, cold, flu, and sinus medication which contain acetaminophen are offered for sale at Costco Wholesale store December 27, 2005 in Chicago, Illinois. Acetaminophen which is an ingredient in a variety of over-the-counter and prescription medications, is also one of the leading causes of acute liver failure in the U.S due to unintentional overdoses.  (Photo Illustration by Scott Olson/Getty Images) |
| 53161732 | VA0002388826 | | Robotic Therapeutic Devices Introduced At Conference | CHICAGO - JUNE 28:  Physical Therapist Assistant Donette Campbell (R) and graduate student Jeffrey Israel strap gun shot victim Gerrard Fulton into a Locomat robot-assisted walking device during a press conference to kick off the International Conference on Rehabilitation and Robotics 28, 2005 in Chicago, Illinois. The Locomat was developed to help patients learn to walk again with the use of fewer physical therapists.  (Photo by Scott Olson/Getty Images) |
| 56043715 | VA0002388826 | | Panel Recommends Major Tax Law Changes | CHICAGO - NOVEMBER 1: Current federal tax forms are distributed at the offices of the Internal Revenue Service November 1, 2005 in Chicago, Illinois. A presidential panel today recommended a complete overhaul of virtually every tax law for individuals and businesses. (Photo Illustration by Scott Olson/Getty Images) |
| 52166264 | VA0002388826 | | Chicago Auto Show | CHICAGO - FEBRUARY 9:  A Hyundai Portico lies on display at the Chicago Auto Show February 9, 2005 in Chicago, Illinois. The Portico, unveiled by Hyundai at the show, is a concept CUV (crossover utility vehicle). The auto show opens to the public February 11 and runs through to February 13. (Photo by Scott Olson/Getty Images) |
| 52984961 | VA0002388826 | | Costco Q3 Profits Rise Six Percent | CHICAGO - MAY 26:  Shoppers browse the detergent  selection at a Costco Store May 26, 2005 in Chicago, Illinois. Costco reported today an increase of six percent in third quarter profits over the same period last year. (Photo by Scott Olson/Getty Images) |
| 52990966 | VA0002388826 | | Public Beaches Open In Chicago | CHICAGO - MAY 27:  Lifeguard Ben Ingoldsced watches over the waters of Lake Michigan at North Avenue Beach May 27, 2005 in Chicago, Illinois. Chicago opened its public beaches today at the start of the Memorial Day weekend, the unofficial start of the summer holiday season.  (Photo by Scott Olson/Getty Images) |
| 53062617 | VA0002388826 | | U.S. Senate Apologizes For Failure To Enact Anti-Lynching Legislation | CHICAGO - JUNE 13:  Leon Smith examines photographs from the funeral of Emmett Till at the Chicago Historical Society June 13, 2005 in Chicago, Illinois. The "Without Sanctuary" exhibit features a collection of lynching photographs and other memorabilia. The Senate today is expected to apologize for its past failures to pass a law stop lynching, a crime that cost the lives of over 4,700 people, mostly blacks, between 1882 and 1968.  (Photo by Scott Olson/Getty Images) |
| 53146045 | VA0002388826 | | Future Innovations On Display At NextFest | CHICAGO, IL - JUNE 24: Michael Quade (L), John Neal (C), and Kevin Poziani display the Buckeye Bullet, a 321 mile-per-hour electric car built by Ohio State University engineering students, at NextFest 2005 June 24, 2005 in Chicago, Illinois. The 500-horsepower car is powered by NiMH C cell batteries. NextFest 2005 is a futuristic design expo which opens to the public in Chicago this weekend.  (Photo by Scott Olson/Getty Images) |
| 51920763 | VA0002388826 | | Midwest Gets Hit By Winter Storm | CHICAGO - JANUARY 6: Two samaritans help to push a stranded motorist from a parking spot January 6, 2005 in Chicago, Illinois. About 10 inches of snow was dumped on the city as the first major snowstorm of the season passed through. (Photo by Scott Olson/Getty Images) |
| 52757603 | VA0002388826 | | FBI Considers Exhuming Emmett Till's Body | ALSIP, IL - MAY 4:  A plaque marks the gravesite of Emmett Till at Burr Oak Cemetery May 4, 2005 in Alsip, Illinois. The FBI is considering exhuming the body of Till, whose unsolved 1955 murder in Money, Mississippi, after whistling at a white woman helped spark the U.S. civil rights movement.  (Photo by Scott Olson/Getty Images) |
| 55759702 | VA0002388826 | | Residents of Texas Prepare for Hurricane Rita | HOUSTON, TX - SEPTEMBER 23:  Wendell Johnson readies his bed at the Salvation Army shelter September 23, 2005 in Houston, Texas. Johnson, who usually sleeps under a bridge in Houston, came to the shelter to flee the hazards of Hurricane Rita. About 300 people, mostly homeless, fled to the shelter to escape the hurricane.  (Photo by Scott Olson/Getty Images) |
| 52578909 | VA0002388826 | | Volunteers Patrol Arizona Border For Illeagal Immigrants | AGUA PRIETA, MEXICO - APRIL 1: Young men climb a fence which divides the United States/Mexican border April 1, 2005 in Agua Prieta, Mexico. More than 1,000 volunteers from the Minuteman Project are expected to fan out across a 23 mile stretch on the Arizona side of the border to search for illegal aliens who are making the trek into the United States from Mexico during April. (Photo by Scott Olson/Getty Images) |
| 52984965 | VA0002388826 | | Costco Q3 Profits Rise Six Percent | CHICAGO - MAY 26:  Shoppers browse the merchandise selection at a Costco Store May 26, 2005 in Chicago, Illinois. Costco reported today an increase of six percent in third quarter profits over the same period last year.  (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 52590825 | VA0002388826 | | Volunteers Patrol Arizona Border For Illeagal Immigrants | NACO, SONORA - APRIL 4: A volunteer from the Minuteman Project stands near an American flag placed in the barbed wire fence which divides the U.S./Mexican border April 4, 2005 near Naco, Sonora Mexico. More than a thousand volunteers from the Minuteman Project are expected to fan out across a 23 mile stretch of the Arizona border to search for illegal aliens who are making the trek into the United States from Mexico during April. (Photo by Scott Olson/Getty Images) |
| 56043648 | VA0002388826 | | Panel Recommends Major Tax Law Changes | CHICAGO - NOVEMBER 1: Current federal tax forms are distributed at the offices of the Internal Revenue Service November 1, 2005 in Chicago, Illinois. A presidential panel today recommended a complete overhaul of virtually every tax law for individuals and businesses. (Photo Illustration by Scott Olson/Getty Images) |
| 52663148 | VA0002388826 | | Survey Calls U.S. Traffic Signals Inefficient | CHICAGO - APRIL 20: A traffic light controls the flow of vehicles and pedestrians April 20, 2005 near downtown Chicago, Illinois. According to a survey released today, the nation?s traffic signals are mostly inefficient, leading to unnecessary delays, wasted fuel and increased air pollution as vehicles constantly stop and go. (Photo by Scott Olson/Getty Images) |
| 52757599 | VA0002388826 | | FBI Considers Exhuming Emmett Till's Body | ALSIP, IL - MAY 4: A plaque marks the gravesite of Emmett Till at Burr Oak Cemetery May 4, 2005 in Alsip, Illinois. The FBI is considering exhuming the body of Till, whose unsolved 1955 murder in Money, Mississippi, after whistling at a white woman helped spark the U.S. civil rights movement. (Photo by Scott Olson/Getty Images) |
| 52183518 | VA0002388826 | | Chicago Auto Show | CHICAGO - FEBRUARY 11: Spectators look over the 2005 Saleen S281 Ford Mustang at the Chicago Auto Show on February 11, 2005 in Chicago, Illinois. The Auto Show opened to the public today and will run through Sunday February 20. (Photo by Scott Olson/Getty Images) |
| 52349842 | VA0002388826 | | Suspect In Lefkow Murders Commits Suicide | CHICAGO - MARCH 10: Chicago Police secure the area around a residence on the city's northwest side believed to be the home of suspected murderer Bart Ross March 10, 2005 in Chicago, Illinois. A note claiming responsibility for the February 28 murders of Michael Lefkow and Donna Humphrey, the husband and mother of United States District Judge Joan Lefkow was found in Ross? car following his suicide after police stopped his car last night in Wisconsin. White supremacist Matt Hale, leader of the World Church of the Creator, who is in prison for soliciting the murder of Judge Lefkow after she ruled against him in a case of trademark infringement had been considered an important link to killings. (Photo by Scott Olson/Getty Images) |
| 56119667 | VA0002388826 | | SEC Chairman Christopher Cox Tours Chicago Board Of Options Exchange | CHICAGO - NOVEMBER 8: Securities and Exchange Commission Chairman Christopher Cox (C) gets a tour of the Chicago Board of Options Exchange (CBOE) from Edward Joyce (L), President and COO of the CBOE, and William Brodsky, Chairman and CEO of the CBOE, November 8, 2005 in Chicago, Illinois. Cox, who was appointed Chairman of the SEC in August, was in Chicago to meet with the leaders of the city's exchanges. (Photo by Scott Olson/Getty Images) |
| 55965110 | VA0002388826 | | Chicago Board Of Trade Shares Surge On IPO | CHICAGO - OCTOBER 19: A sign displaying the new ticker symbol, BOT, hangs over the trading floor at the Chicago Board of Trade (CBOT) October 19, 2005 in Chicago, Illinois. The CBOT watched its initial public offering shoot up over 50 percent today after the launch of its initial public offering this morning on the New York Stock Exchange. (Photo by Scott Olson/Getty Images) |
| 53508147 | VA0002388826 | | U.S. Marines Arrive And Depart Iraq at Al Asad | AL ASAD, IRAQ - AUGUST 29: Iraqi and U.S. flags fly over Al Asad air base August 29, 2005 in Al Asad, Iraq. The base is used as a major deplyment hub for Marines and Soldiers coming into and leaving Iraq. (Photo by Scott Olson/Getty Images) |
| 52375597 | VA0002388826 | | Suspect In Lefkow Murders Commits Suicide | CHICAGO - MARCH 11: Crime-scene tape stops all but the residents at the end of the block where murder suspect Bart Ross lived on the city's northwest side March 11, 2005 in Chicago, Illinois. A note claiming responsibility for the February 28 murders of Michael Lefkow and Donna Humphrey, the husband and mother of United States District Judge Joan Lefkow was found in Ross? car following his suicide after police stopped his car last night in Wisconsin. (Photo by Scott Olson/Getty Images) |
| 52990967 | VA0002388826 | | Public Beaches Open In Chicago | CHICAGO - MAY 27: Lifeguard Ben Ingvoldstad watches over the waters of Lake Michigan at North Avenue Beach May 27, 2005 in Chicago, Illinois. Chicago opened its public beaches today at the start of the Memorial Day weekend, the unofficial start of the summer holiday season. (Photo by Scott Olson/Getty Images) |
| 55775763 | VA0002388826 | | Residents of Louisiana Recover from Hurricane Rita | HENRY, LA - SEPTEMBER 26: A coutry road is covered by flood waters left in the wake of Hurricane Rita September 26, 2005 near Henry, Louisiana. Rita hit land as a Category 3 Hurricane near the Louisiana/Texas border causing flooding and wind damage throughout the region. (Photo by Scott Olson/Getty Images) *** Local Caption *** |
| 53224705 | VA0002388826 | | Willie Nelson Discusses 20th Anniversary Of Farm Aid | CHICAGO - JULY 11: Singers John Mellencamp (L) and Willie Nelson (R) announce plans for an event marking the 20th anniversary of Farm Aid during a news conference July 11, 2005 in Chicago, Illinois. Nelson, with the help of Mellencamp, founded Farm Aid in 1985 as a day-long music festival in Champaign, Illinois, with proceeds to benefit struggling family farmers. (Photo by Scott Olson/Getty Images) |
| 52663163 | VA0002388826 | | Survey Calls U.S. Traffic Signals Inefficient | CHICAGO - APRIL 20: A traffic light controls the flow of vehicles and pedestrians April 20, 2005 near downtown Chicago, Illinois. According to a survey released today, the nation?s traffic signals are mostly inefficient, leading to unnecessary delays, wasted fuel and increased air pollution as vehicles constantly stop and go. (Photo by Scott Olson/Getty Images) |
| 52466954 | VA0002388826 | | Ten Dead In Minnesota School Shooting | RED LAKE, MN - MARCH 22: A sign marks the Red Lake Indian Reservation March 22, 2005 in Red Lake, Minnesota. High school student Jeff Weise shot and killed ten people March 21, including five students, a teacher and a guard and Weise's grandparents, before turning the gun on himself. It is the worst school shooting since 1999 when two student opened fire at Columbine High School in Littleton, Colorado. (Photo by Scott Olson/Getty Images) |
| 52273993 | VA0002388826 | | Martha Stewart Is Released From Prison | LEWISBURG, WV - MARCH 4: Martha Stewart (L) boards a private jet with her daughter Alexis Stewart at Greenbrier Valley Airport March 4, 2005 after being released from Alderson Federal Prison Camp in Lewisburg, West Virginia. Stewart completed a five-month sentence at the prison for lying to investigators about a stock trade. (Photo by Scott Olson/Getty Images) |
| 52212064 | VA0002388826 | | Federal Budget Cuts to Affect Veterans Nursing Homes | QUINCY, IL - FEBRUARY 17: Shirley Gooding (L), a physical therapy aid, helps William Rexroat (C), a World War II Navy veteran, exercise during a therapy session as Charles Melvin Roberts, a World War II Army veteran, waits his turn at the Quincy Veterans Home February 17, 2005 in Quincy, Illinois. The home, with its 683 beds, is the largest and oldest of four veteran's nursing homes in Illinois. The federal budget, as currently proposed by the Bush Administration, seeks to reduce the number of residents nationwide in these facilities from 38,000 to 33,000. (Photo by Scott Olson/Getty Images) |
| 56190321 | VA0002388826 | | Icy Blast Ushers In Chicago's Long Winter Season | CHICAGO - NOVEMBER 16: Ice skaters glide around the rink at Millennium Park November 16, 2005 in Chicago, Illinois. Wind chills in the city hovered in the single digits on this opening day for the downtown ice rink. (Photo by Scott Olson/Getty Images) |
| 52984934 | VA0002388826 | | Costco Q3 Profits Rise Six Percent | CHICAGO - MAY 26: Shoppers leave the Costco Store May 26, 2005 in Chicago, Illinois. Costco reported today an increase of six percent in third quarter profits over the same period last year. (Photo by Scott Olson/Getty Images) |
| 52694423 | VA0002388826 | | GM Recalls More Than 2 Million Vehicles | SCHAUMBURG, IL - APRIL 25: Hummer H2 sport utility vehicles sit on the lot of a suburban Chicago dealership April 25, 2005 in Schaumburg, Illinois. General Motors announced today that it would recall more than two million full-size pickup trucks and sport utility vehicles from the 2003 to 2005 model years, including the H2, because of defective second-row seat belts. (Photo by Scott Olson/Getty Images) |
| 52218371 | VA0002388826 | | National Guardswoman Killed In Iraq Laid To Rest | ROCK ISLAND, IL - FEBRUARY 19: Soldiers from the Illinois National Guard remove the burial flag from the casket of Sgt. Jessica Housby February 19, 2005 in Rock Island, Ilinois. Sgt. Housby, of the Army National Guard's 1644th Transportation Company, was killed February 9, 2005 when an improvised explosive device detonated near her convoy in Route Golden, Iraq. (Photo by Scott Olson/Getty Images) |
| 52260209 | VA0002388826 | | Press Conference Held For Killings In Home Of Federal Judge | CHICAGO - MARCH 1: Shannon Metzker of the U.S. Marshals' office speaks to the media during a press conference of Michael Lefkow and Donna Humphrey, the husband and mother of U.S. District Judge Joan Lefkow March 1, 2005 in Chicago, Illinois. White supremacist Matt Hale, leader of the World Church of the Creator, is in prison for soliciting the murder of Judge Lefkow after she ruled in a case of trademark infringement against him for the use of the name "World Church of the Creator". Hale was convicted of soliciting one of his followers, an FBI informant, to kill Lefkow. However, authorities have given no indication that the two deaths are related to the earlier case. Judge Lefkow discovered the bodies in her home last night. (Photo by Scott Olson/Getty Images) |
| 52067528 | VA0002388826 | | Oscar Manufacturers Make Statuettes For Academy Awards | CHICAGO - JANUARY 26: An Oscar statue sits on display at R.S. Owens & Company January 26, 2005 in Chicago, Illinois. R.S. Owens manufactures the Oscar statues which are presented at the annual Academy Awards by the Academy of Motion Picture Arts and Sciences. This year's awards will be presented February 27, at the Kodak Theatre in Hollywood, California. (Photo by Scott Olson/Getty Images) |
| 56006342 | VA0002388826 | | McDonalds To Print Nutritional Information on Food Packaging | CHICAGO, IL - OCTOBER 25: Jim Skinner, Chief Executive Officer of McDonald's Corporation, helps to introduce McDonald's new product packaging which features nutritional information during a press conference at one of the company's restaurants October 25, 2005 in Chicago, Illinois. The new packaging will be rolled out in the first half of 2006. (Photo by Scott Olson/Getty Images) |
| 52581687 | VA0002388826 | | Volunteers Patrol Arizona Border For Illeagal Immigrants | NACO, AZ - APRIL 2: A tunnel leads under the fence which separates the United States from Mexico April 2, 2005 between Naco, Sonora Mexico and Naco, Arizona. More than 1,000 volunteers from the Minuteman Project are expected to fan out across a 23 mile stretch on the Arizona side of the border to search for illegal aliens who are making the trek into the United States from Mexico during April. (Photo by Scott Olson/Getty Images) |
| 52990974 | VA0002388826 | | Public Beaches Open In Chicago | CHICAGO - MAY 27: Kendra Bucher (L) and Jeff Johnson stare out over the waters of Lake Michigan at North Avenue Beach May 27, 2005 in Chicago, Illinois. Chicago opened its public beaches today at the start of the Memorial Day weekend, the unofficial start of the summer holiday season. (Photo by Scott Olson/Getty Images) |
| 52990976 | VA0002388826 | | Public Beaches Open In Chicago | CHICAGO - MAY 27: Adam Savick (L) and Jim Carson compete in a game of two-on-two volleyball at North Avenue Beach May 27, 2005 in Chicago, Illinois. Chicago opened its public beaches today at the start of the Memorial Day weekend, the unofficial start of the summer holiday season. (Photo by Scott Olson/Getty Images) |
| 56043781 | VA0002388826 | | Panel Recommends Major Tax Law Changes | CHICAGO - NOVEMBER 1: Current federal tax forms are distributed at the offices of the Internal Revenue Service November 1, 2005 in Chicago, Illinois. A presidential panel today recommended a complete overhaul of virtually every tax law for individuals and businesses. (Photo Illustration by Scott Olson/Getty Images) |
| 52990977 | VA0002388826 | | Public Beaches Open In Chicago | CHICAGO - MAY 27: four-year-old Rebecca Velazco buries her brother, six-year-old, Jorge Antonio in the sand at North Avenue Beach May 27, 2005 in Chicago, Illinois. Chicago opened its public beaches today at the start of the Memorial Day weekend, the unofficial start of the summer holiday season. (Photo by Scott Olson/Getty Images) |
| 52663141 | VA0002388826 | | Survey Calls U.S. Traffic Signals Inefficient | CHICAGO - APRIL 20: A traffic light controls the flow of vehicles and pedestrians April 20, 2005 near downtown Chicago, Illinois. According to a survey released today, the nation?s traffic signals are mostly inefficient, leading to unnecessary delays, wasted fuel and increased air pollution as vehicles constantly stop and go. (Photo by Scott Olson/Getty Images) |
| 52322829 | VA0002388826 | | U.S. Gasoline Prices Surge | JOLIET, IL - MARCH 8: Storage tanks stand inside a fence surrounding an ExxonMobil oil refinery March 8, 2005 in Joliet, Illinois. Gasoline prices nationwide have climbed in the past two weeks and are expected to remain above two dollars per gallon throughout the summer months. (Photo by Scott Olson/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 54808971 | VA0002388826 | | International Group Of Police Officers Train Iraqi Police | AMMAN, JORDAN - SEPTEMBER 3: An Iraqi Policeman learns to shoot a 9mm pistol at the Jordan International Police Training Center September 3, 2005 in Amman, Jordan. About 300 instructors, mostly former and current police officers, from 17 different countries are training Iraqi Police in marksmanship, patrol tactics, self defense, community policing, and other police tactics. Approximately 1,500 policemen a month graduate from the school before being assigned to police stations throughout Iraq. (Photo by Scott Olson/Getty Images) |
| 52694455 | VA0002388826 | | GM Recalls More Than 2 Million Vehicles | SCHAUMBURG, IL - APRIL 25:  A Chevrolet Suburban sport utility vehicle sits in the showroom of a suburban Chicago dealership April 25, 2005 in Schaumburg, Illinois. General Motors announced today that it would recall more than two million full-size pickup trucks and sport utility vehicles from the 2003 to 2005 model years, including the Suburban, because of defective second-row seat belts. (Photo by Scott Olson/Getty Images) |
| 53155563 | VA0002388826 | | U.S. Cattle Futures Flat After Mad Cow Disease Reported | CHICAGO - JUNE 27:  Traders and clerks signal prices in the Cattle Futures pit at the Chicago Mercantile Exchange during the first day of trading following the confirmation of the discovery of a cow from Iowa infected with Mad Cow disease in Chicago, Illinois June 27, 2005. Futures opened mixed and inched slightly higher in morning trade.  (Photo by Scott Olson/Getty Images) |
| 52212092 | VA0002388826 | | Federal Budget Cuts to Affect Veterans Nursing Homes | QUINCY, IL - FEBRUARY 17:  Shirley Gooding, a physical Therapy Aid, helps William Rexroat, a WWII Navy veteran exercise during a physical therapy session at the Quincy Veterans Home February 17, 2005 in Quincy, Illinois. The home, with its 683 beds, is the largest and oldest of four veteran's nursing homes in Illinois. The federal budget, as currently proposed by the Bush Administration, seeks to reduce the number of residents nationwide in these facilities from 38,000 to 33,000.  (Photo by Scott Olson/Getty Images) |
| 55775773 | VA0002388826 | | Residents of Louisiana Recover from Hurricane Rita | HENRY, LA - SEPTEMBER 26: A vehicle and a trailer home sit covered by flood waters left in the wake of Hurricane Rita September 26, 2005 near Henry, Louisiana. Rita hit land as a Category 3 Hurricane near the Louisiana/Texas border causing flooding and wind damage throughout the region.  (Photo by Scott Olson/Getty Images) *** Local Caption *** |
| 52212087 | VA0002388826 | | Federal Budget Cuts to Affect Veterans Nursing Homes | QUINCY, IL - FEBRUARY 16:  Jim Gwaltney, a Korean War Air Force veteran, sits with his wife Jewel at the Quincy Veterans Home February 16, 2005 in Quincy, Illinois. The home, with its 683 beds, is the largest and oldest of four veteran's nursing homes in Illinois. The federal budget, as currently proposed by the Bush Administration, seeks to reduce the number of residents nationwide in these facilities from 38,000 to 33,000.  (Photo by Scott Olson/Getty Images) |
| 52174112 | VA0002388826 | | Grand Cayman Blue Iguanas Remain Most Endangered Lizard Species | CHICAGO - FEBRUARY 10:  A Grand Cayman Blue Iguana, one of the world's most endangered iguanas, is displayed at the Shedd Aquarium February 10, 2005 in Chicago, Illinois. Before Hurricane Ivan, only 10-25 of these iguanas were known to exist in the wild. Fewer than 120 of these animals exist anywhere in the world.  (Photo by Scott Olson/Getty Images) |
| 55764108 | VA0002388826 | | Hurricane Rita Slams Into U.S. Gulf Coast | PORT ARTHUR, TX - SEPTEMBER 24: Kandy Huffman (L) and her niece recover belongings that dropped in the water as they make their way through flooded streets to Huffman's home following Hurricane Rita September 24, 2005 in Port Arthur, Texas. Rita hit land as a category 3 hurricane near the Louisiana and Texas border causing flooding and wind damage throughout the region. (Photo by Scott Olson/Getty Images) |
| 55764113 | VA0002388826 | | Hurricane Rita Slams Into U.S. Gulf Coast | PORT ARTHUR, TX - SEPTEMBER 24: Water covers Route 87 through the east side of town following Hurricane Rita September 24, 2005 in Port Arthur, Texas. Rita hit land as a category 3 hurricane near the Louisiana and Texas border causing flooding and wind damage throughout the region. (Photo by Scott Olson/Getty Images) |
| 492659238 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | LOS ANGELES, CA - OCTOBER 14:  U.S. Immigration and Customs Enforcement (ICE), agents arrive to detain an immigrant on October 14, 2015 in Los Angeles, California. ICE agents said the immigrant, a legal resident with a Green Card, was a convicted criminal and member of the Alabama Street Gang in the Canoga Park area. ICE builds deportation cases against thousands of immigrants living in the United States. Green Card holders are also vulnerable to deportation if convicted of certain crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500824038 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10:  A U.S. Border Patrol agent detains juvenile undocumented immigrants after capturing them in thick brush near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of unaccompanied minors and families crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign.  (Photo by John Moore/Getty Images) |
| 497398286 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16:  A sick girl is carried from her frontline village to a Kurdish-controlled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About one thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe.  (Photo by John Moore/Getty Images) |
| 492659166 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14:  A U.S. Immigration and Customs Enforcement (ICE), contractor frisks a detained immigrant at a processing center on October 14, 2015 in Camarillo, California. ICE builds deportation cases against thousands of both undocumented and Green Card holding immigrants convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 495465824 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03:  Coalition Kurdish Peshmerga forces watch as a German doctor teaches battlefield first aid during a medical training session on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State.  (Photo by John Moore/Getty Images) |
| 496532892 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  Kurdish female troops from the Syrian Democratic Forces stand in a forward operating base overlooking the frontline on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime. (Photo by John Moore/Getty Images) |
| 497398192 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16:  A Peshmerga fighter assists families fleeing their frontline village to a Kurdish-controlled area on November 16, 2015 near Sinjar, Iraq. Peshmerga forces carefully screened displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About one thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 496992032 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13:  Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women.  (Photo by John Moore/Getty Images) |
| 496532568 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  Female Troops from the Syrian Democratic Forces take up positions near the frontline on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their mostly Kurdish armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the region from the Syrian regime.  (Photo by John Moore/Getty Images) |
| 495465830 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03:  American troops look on as Kurdish Peshmerga fighters assist "wounded" comrades during medical training on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State.  (Photo by John Moore/Getty Images) |
| 500476620 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 08:  Central American immigrants wait to be transported after turning themselves in to U.S. Border Patrol agents on December 8, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border into Texas to seek asylum. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year.  (Photo by John Moore/Getty Images) |
| 496532896 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  A Kurdish female soldier from the Syrian Democratic Forces rests from frontline action at a forward operating base on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime. (Photo by John Moore/Getty Images) |
| 496845568 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | QAMISHLI, SYRIA - NOVEMBER 12:  Children flash the victory sign after singing the Rojava anthem at a public elementary school on November 12, 2015 in Qamishli, Rojava, Syria. Although funds are short for school supplies, schools have changed their curriculum and have begun teaching in Kurdish as the primary language, along with Arabic and English. The autonomous regional government, based on a local communal system, promotes gender equality and equal public education for girls and boys. (Photo by John Moore/Getty Images) |
| 495658556 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04:  A former U.S serviceman instructs Iraqi Peshmerga troops on medical evacuations during a training session on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. The native Texan, who preferred not to be identified, is part of the International Peshmerga Volunteers, a group of former soldiers advising frontline Kurdish Peshmerga forces on battlefield first aid. Members of the group said they and Kurdish troops frequently come under mortar fire from Islamic State fighters just about two miles away.  (Photo by John Moore/Getty Images.) |
| 500829580 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: Medics from U.S. Air and Marine Operations (AMO), return to their helicopter after checking a sick immigrant captured near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of families and unaccompanied minors illegally crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 492659234 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14: U.S. Immigration and Customs Enforcement (ICE), agents frisk a detained immigrant at a processing center on October 14, 2015 in Camarillo, California. ICE builds deportation cases against thousands of both undocumented and Green Card holding immigrants convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500476646 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 08: Central American immigrants wait to be transported after turning themselves in to U.S. Border Patrol agents on December 8, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border into Texas to seek asylum. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 495678420 | VA0002388827 | | Christian Forces Secure Abandoned Frontline Town Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: A Christian militiaman walks over rubble from a U.S. airstrike on November 4, 2015 near the frontline with ISIS fighters in Telskuf, northern Iraq. All of the town's 11,000 predominantly Chaldean Catholic residents fled when it was overrun by the Islamic State in 2014 before being retaken by Peshmerga forces with the aid of American airstrikes. Of the 1,800 families that fled, some 40 percent left Iraq, according to Safaa Khamro, commander of the Nineveh Plain Forces (NPF), Christian militia. Many, he said, have now immigrated to Europe. (Photo by John Moore/Getty Images.) |
| 496328872 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | SIMALKA, SYRIA - NOVEMBER 08: Former refugees prepare to board a ferry to cross the Tigris River from Iraq into Rojava, Syria on November 8, 2015 at Simalka, Syria. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, pushing them south towards the extremists' stronghold of Raqqa, Syria. The YPG has ties to the Kurdish Workers' Party (PKK), and reveres PKK founder Abdullah Ocalan, seen in yellow flags. (Photo by John Moore/Getty Images.) |
| 500829676 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: A U.S. Border Patrol agents finds juvenile undocumented immigrants hiding in thick brush near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of families and unaccompanied minors illegally crossing the border from Central America into Texas' Rio Grande Valley has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 497398310 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: Kurdish Peshmerga soldiers watch as people flee an ISIL or, in Arabic, Daesh-held frontline village on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 492659108 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14: An immigrant waits in chains through a U.S. Immigration and Customs Enforcement (ICE), processing center after being detained on October 14, 2015 in Camarillo, California. ICE says they build deportation cases against thousands of undocumented immigrants and Green Card holders convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 501134814 | VA0002388827 | | Activists Protest Outside Dallas Area Mosque | RICHARDSON, TX - DECEMBER 12: Police patrol the area where protesters from the so-called Bureau of American-Islamic Relations (BAIR), take part in a demonstration in front of the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernadino, California. (Photo by John Moore/Getty Images) |
| 500824020 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: An agent from U.S. Air and Marine Operations (AMO), looks for undocumented immigrants while flying near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of families and unaccompanied minors illegally crossing the border from Central America into Texas' Rio Grande Valley has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 495861882 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 06: A British member of a group called the International Peshmerga Volunteers instructs Kurdish troops during a Combat Lifesaver Course on November 5, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. The former British Army infantry soldier, 27, known as "Polish" from Birmingham said he was an assault pioneer and combat medic during his service in the army, ending in December 2014. He is on his second trip to northern Iraq as a volunteer medical instructor, assisting Kurdish forces against ISIS fighters. (Photo by John Moore/Getty Images) |
| 496532056 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: An airstrike by a U.S. led coalition warplane explodes on an ISIL position on November 10, 2015 near the town of Hole, Rojava, Syria. Troops from the Syrian Democratic Forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the Kurdish region from the Syrian regime. (Photo by John Moore/Getty Images) |
| 495465864 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: Kurdish Peshmerga forces watch as a German doctor teaches battlefield first aid during a medical training session on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 496532400 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: Kurdish commanders from the Syrian Democratic Forces coordinate frontline troop movements with the help of a tablet on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime. (Photo by John Moore/Getty Images) |
| 492795684 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15: An Immigration and Customs Enforcement (ICE), charter jet wait to depart on October 15, 2015 in Mesa, Arizona. The plane, carrying undocumented immigrants, flew to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against thousands of undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations has dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 492659230 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | LOS ANGELES, CA - OCTOBER 14: U.S. Immigration and Customs Enforcement (ICE), agents detain an immigrant on October 14, 2015 in Los Angeles, California. ICE agents said the immigrant, a legal resident with a Green Card, was a convicted criminal and member of the Alabama Street Gang in the Canoga Park area. ICE builds deportation cases against thousands of immigrants living in the United States. Green Card holders are also vulnerable to deportation if convicted of certain crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500824056 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: A U.S. Border Patrol medic takes the blood pressure of an undocumented immigrant who needed medical attention after being captured near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. She was diagnosed with hypertension and taken into custody. The number of families and unaccompanied minors illegally crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 497401962 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: A Peshmerga soldier walk to place a Kurdish flag near the frontline with ISIL on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in almost complete ruins. (Photo by John Moore/Getty Images) |
| 497398274 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: A Kurdish Peshmerga soldier checks identifications of people fleeing their ISIL or Daesh-held frontline village to a Kurdish-controlled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 495864480 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 05: Kurdish Peshmerga forces pose for photos with a former U.S. Marine volunteer on November 5, 2015 on the frontline against ISIS fighters in Telskuf, northern Iraq. All of the town's 11,000 residents fled when it was overrun by the Islamic State in 2014 before being retaken by Peshmerga forces with the aid of American airstrikes. Of the 1,800 families that fled, some 40 percent left Iraq, according to Safaa Khamro, commander of the Nineveh Plain Forces (NPF), Christian militia. Many, he said, have now immigrated to Europe. (Photo by John Moore/Getty Images) |
| 496533082 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: A chicken wades past a bed, airing out after the village was liberated from ISIL on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. A coalition of forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime. (Photo by John Moore/Getty Images) |
| 500414680 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A father carries his sleeping son, 3, after their family illegally crossed the U.S.-Mexico border on December 7, 2015 near Rio Grande City, Texas. The father said he was bringing his family from Guanajuato, Mexico to settle in San Antonio, Texas. They were detained by the U.S. Border Patrol. The number of migrant families and unaccompanied minors crossing the border has surged in recent months, even as the total number of illegal crossings nationwide has gone down from the previous year. (Photo by John Moore/Getty Images) |
| 496840170 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | QAMISHLI, SYRIA - NOVEMBER 12: A family pays respects a grave in a martyrs' cemetery for soldiers from the People's Protection Units (YPG), killed fighting ISIL on November 12, 2015 in Qamishli, Rojava, Syria. The predominantly Kurdish regions of northern Syria and Iraq have become bastions against the Islamic State, with the help of U.S. airstrikes. In Iraq, Kurdish Peshmerga forces launched an offensive to drive the extremists from Sinjar, which they had captured in 2014, killing and enslaving thousands of minority Yazidis. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 500414658 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A father holds his sleeping son, 3, after they and other undocumented immigrants were detained by Border Patrol agents on December 7, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border, and he said he was bringing his family from Guanajuato, Mexico to settle in San Antonio, Texas. The number of migrant families and unaccompanied minors crossing the border has again surged in recent months, even as the total number of illegal crossings nationwide has gone down from the previous year. (Photo by John Moore/Getty Images) |
| 500476618 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | MCALLEN, TX - DECEMBER 08: The U.S.-Mexico border fence stands on December 8, 2015 near McAllen, Texas. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 496722712 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | QAMISHLI, SYRIA - NOVEMBER 11: A Kurdish brides Halbast Khaldi, 21, (L), and Mezgin Murat, 21, (C), sit on the chez lounge of honor during a wedding reception without their grooms on November 11, 2015 in Qamishli, in the autonomous region of Rojava, Syria. They married their husbands in absentia two months after the brothers successfully immigrated to Germany in the arduous journey as refugees. The women plan to join their husbands in Europe once their immigration documents have been processed. (Photo by John Moore/Getty Images) |
| 496720114 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HASIKA, SYRIA - NOVEMBER 11: A Rojava soldier helps villagers return home after troops from the Syrian Democratic Forces, a coalition of Kurdish and Arab forces, retook a town on November 11, 2015 near Hasaka, in the autonomous region of Rojava, Syria. The armed forces of the predominantly Kurdish region in northern Syria have been retaking territory from ISIL extremists with the help of airstrikes from the U.S.-led coalition. (Photo by John Moore/Getty Images) |
| 497398194 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: A girl bundles against the cold while fleeing an ISIL or Daesh-held frontline village on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghabosyeh fled north to Kurdish-held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 500414662 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A one-year-old from El Salvador clings to his mother after she turned themselves in to Border Patrol agents on December 7, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border into Texas. The mother said she brought her son on the 24-day journey from El Salvador to escape violence in the Central American country. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 496532582 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: A Kurdish female soldier from the Syrian Democratic Forces rests from frontline action at a forward operating base on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime. (Photo by John Moore/Getty Images) |
| 492659138 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14: U.S. Immigration and Customs Enforcement (ICE), agents work to in-process immigrants detained at an ICE center on October 14, 2015 in Camarillo, California. ICE builds deportation cases against thousands of both undocumented and Green Card holding immigrants convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 496968672 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees watch as others celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S.-led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 500414682 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A U.S. Border Patrol agent leads undocumented immigrants after capturing them near the U.S.-Mexico border on December 7, 2015 near Rio Grande City, Texas. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to the Border Patrol to seek asylum. (Photo by John Moore/Getty Images) |
| 500414684 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: Immigrants walk handcuffed after illegally crossing the U.S.-Mexico border and being caught by the U.S. Border Patrol on December 7, 2015 near Rio Grande City, Texas. Border Patrol agents continue to capture hundreds of thousands of undocumented immigrants, even as the total numbers of those crossing has gone down. (Photo by John Moore/Getty Images) |
| 497406212 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: Smoke rises in the distance, on a day when ISIL fighters fired multiple Katyusha rockets at Kurdish Peshmerga forces occupying the ruins of the town on November 16, 2015 in Sinjar, Iraq. The Kurds, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins and is still vulnerable to attack. (Photo by John Moore/Getty Images) |
| 496532072 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: Kurdish forces overlook a burning oil well on November 10, 2015 near the ISIL-held town of Hole, Rojava, Syria. Troops from the Syrian Democratic Forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the Kurdish autonomous region from the Syrian regime. (Photo by John Moore/Getty Images) |
| 496328874 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | SIMALKA, SYRIA - NOVEMBER 08: Former refugees unload new household belongings after crossing the Tigris River from Iraq while returning to their homeland of Rojava, Syria on November 8, 2015 at Simalka, Syria. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, pushing them south towards the extremists' stronghold of Raqqa, Syria. (Photo by John Moore/Getty Images) |
| 500476732 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 08: A Honduran mother holds her daughter, 3, after she turned her family in to U.S. Border Patrol agents on December 8, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border into Texas. She said she brought her two daughters to escape violence in the Central American country. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 495465892 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: Kurdish Peshmerga forces learn battlefield first aid techniques from a German military doctor during a medical training session on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 500414654 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A U.S. Border Patrol questions an undocumented immigrant from El Salvador after she illegally crossed the U.S.-Mexico border and was caught with a group of fellow immigrants on December 7, 2015 near Rio Grande City, Texas. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to seek assylum. (Photo by John Moore/Getty Images) |
| 500476622 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 08: A U.S. Border Patrol agent checks a Central American migrant's documents on December 8, 2015 near Rio Grande City, Texas. A group of immigrants had just illegally crossed the U.S.-Mexico border into Texas to seek asylum in the United States. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 500414644 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A U.S. Border Patrol agent leads undocumented immigrants through the brush after capturing them near the U.S.-Mexico border on December 7, 2015 near Rio Grande City, Texas. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to the Border Patrol to seek assylum. (Photo by John Moore/Getty Images) |
| 497134094 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against Daesh Extremists | DEREK, SYRIA - NOVEMBER 14: An worker unloads the dregs of oil refined into diesel fuel on November 14, 2015 near Derek, in Rojava, Syria. The predominantly Kurdish autonomous Rojava region of northern Syria had previously been supplied with petroleum from refineries in areas now under Daesh control, so Rojavans have begun crudely processing their own reserves into diesel for domestic fuel and heating needs. The Islamic State, however, continues to pump and export millions of barrels of oil, generating vast revenues for its regional war machinery and international terrorist activities. (Photo by John Moore/Getty Images) |
| 496968670 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 495465822 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: A German military instructor steps over a trench as Kurdish Peshmerga forces take positions during the last week of a military training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 501134784 | VA0002388827 | | Activists Protest Outside Dallas Area Mosque | RICHARDSON, TX - DECEMBER 12: A counter-demonstrator prays in front of armed members of the so-called Bureau of American-Islamic Relations (BAIR) protesting at the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernardino, California. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 497398180 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: Suspected ISIL or Daesh are detained by Kurdish Peshmerga forces after they fled their frontline village to a Kurdish-controled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About one thousand villagers in Ghaboseyh fled north to Kurdish held territory, to take refugee camps or onward as refugees to Turkey or Europe.  (Photo by John Moore/Getty Images) |
| 495465872 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03:  Kurdish Peshmerga forces listen during the last week of a military training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State.  (Photo by John Moore/Getty Images) |
| 500685836 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 09:  U.S. Border Patrol agents search a migrant family after they crossed the U.S.-Mexico border on December 9, 2015 near Rio Grande City, Texas. The number of Central American migrant families and unaccompanied minors crossing into Texas has again surged in recent months.  (Photo by John Moore/Getty Images) |
| 492795718 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15:  An undocumented immigrant boards an Immigration and Customs Enforcement (ICE), charter jet early on October 15, 2015 in Mesa, Arizona. The immigrants were to be flown to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against thousands of undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations has dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities.  (Photo by John Moore/Getty Images) |
| 497478562 | VA0002388827 | | Civilians Flee War As Daesh Frontline Shifts In Iraq | SINJAR, IRAQ - NOVEMBER 16: Kurdish Peshmerga forces detain suspected members of ISIL, or Daesh in Arabic, who mixed with a group of villagers fleeing the frontline to a Kurdish-controled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghaboseyh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe.  (Photo by John Moore/Getty Images) |
| 492659336 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | NORTHRIDGE, CA - OCTOBER 14:  A man is detained by Immigration and Customs Enforcement (ICE), agents early on October 14, 2015 in Los Angeles, California. ICE agents said the undocumented immigrant was a convicted criminal and gang member who had previously been deported to Mexico and would be again. ICE builds deportation cases against thousands of undocumented immigrants, most of whom, they say, have criminal records. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California law enforcement cooperation with federal immigration authorities.  (Photo by John Moore/Getty Images) |
| 495864484 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 05:  A Kurdish civilian poses for photos with Kurdish Peshmerga troops on November 5, 2015 near the frontline with ISIS fighters in Telskuf, northern Iraq. His family had home-cooked food for hundreds of troops and brought it to the frontline, as a show of support. All of the Telskuf's 11,000 predominantly Chaldean Catholic residents fled when it was overrun by the Islamic State in 2014 before being retaken by Peshmerga forces with the aid of American airstrikes. Of the 1,800 families that fled, some 40 percent left Iraq, according to Safaa Khamro, commander of the Nineveh Plain Forces (NPF), Christian militia. Many, he said, have now immigrated to Europe.  (Photo by John Moore/Getty Images) |
| 496532456 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  Local residents speak with a Kurdish soldier while an oil well burns in the distance on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. Troops from the Syrian Democratic Forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the region from the Syrian regime.  (Photo by John Moore/Getty Images) |
| 496532482 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  Troops from the Syrian Democratic Forces head towards the frontline on November 9, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their mostly Kurdish armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the region from the Syrian regime.  (Photo by John Moore/Getty Images) |
| 496532094 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  An airstrike by a U.S. led coalition warplane explodes on an ISIL position on November 10, 2015 near the ISIL-held town of Hole, Rojava, Syria. Troops from the Syrian Democratic Forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the Kurdish region from the Syrian regime.  (Photo by John Moore/Getty Images) |
| 500825158 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10:  A U.S. Border Patrol agent leads undocumented immigrants out of thick brush after capturing them near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. Border security remains a key issue in the U.S. Presidential campaign.  (Photo by John Moore/Getty Images) |
| 496720098 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HASAKA, SYRIA - NOVEMBER 11: A mortar fired by troops from the Syrian Democratic Forces explodes near an ISIL positions on the frontline on November 11, 2015 near Hasaka, in the autonomous region of Rojava, Syria. The armed forces of the mostly Kurdish region in northern Syria have been retaking territory from ISIL extremists with the help of airstrikes from U.S. led coalition warplanes.  (Photo by John Moore/Getty Images) |
| 496533286 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10:  Kurdish officer from the Syrian Democratic Forces coordinates frontline troop movements with the aid of a tablet at a forward operating base on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The coalition of forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime.  (Photo by John Moore/Getty Images) |
| 500824036 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10:  U.S. Border Patrol agents detain undocumented immigrants, one of them who needed medical attention, after capturing them in thick brush near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of unaccompanied minors and families crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign.  (Photo by John Moore/Getty Images) |
| 497478536 | VA0002388827 | | Civilians Flee War As Daesh Frontline Shifts In Iraq | SINJAR, IRAQ - NOVEMBER 16:  Families rest while fleeing from their ISIL or Daesh-held frontline village to a Kurdish-controled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghaboseyh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe.  (Photo by John Moore/Getty Images) |
| 500414674 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07:  A U.S. Border Patrol agent leads undocumented immigrants through the brush after capturing them near the U.S.-Mexico border on December 7, 2015 near Rio Grande City, Texas. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to the Border Patrol to seek asylum.  (Photo by John Moore/Getty Images) |
| 495678418 | VA0002388827 | | Christian Forces Secure Abandoned Frontline Town Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04:  A  Christian militiaman looks towards the sunset in the abandoned streets of Telskuf on November 4, 2015 near the frontline with ISIS fighters in Telskuf, northern Iraq. All of the town's 11,000 predominantly Chaldean Catholic residents fled when it was overrun by the Islamic State in 2014 before being retaken by Peshmerga forces. Of the 1,800 families that fled, some 40 percent left Iraq, according to Safaa Khamro, commander of the Nineveh Plain Forces (NPF), Christian militia. Many, he said, have now immigrated to Europe.  (Photo by John Moore/Getty Images) |
| 500829584 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10:  Agents from U.S. Air and Marine Operations (AMO), find undocumented immigrants while flying in their helicopter near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of families and unaccompanied minors illegally crossing the border from Central America into Texas' Rio Grande Valley has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign.  (Photo by John Moore/Getty Images) |
| 501134792 | VA0002388827 | | Activists Protest Outside Dallas Area Mosque | RICHARDSON, TX - DECEMBER 12:  Armed protesters from the so-called Bureau of American-Islamic Relations (BAIR), stage a demonstration in front of the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernadino, California.  (Photo by John Moore/Getty Images) |
| 492659118 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14:  A U.S. Immigration and Customs Enforcement (ICE), contractor fingerprints a detained immigrant at a processing center on October 14, 2015 in Camarillo, California. ICE says they build deportation cases against thousands of undocumented immigrants and Green Card holders convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities.  (Photo by John Moore/Getty Images) |
| 495465866 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03:  A German military instructor hands out ammunition to Kurdish Peshmerga forces during the last week of a military training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State.  (Photo by John Moore/Getty Images) |
| 500685854 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | MISSION, TX - DECEMBER 09:  A helicopter from U.S. Air and Marine Operations (AMO), searches for undocumented immigrants near the U.S.-Mexico border on December 9, 2015 at near Mission, Texas. The number of migrant families and unaccompanied minors from Central America crossing into the U.S. has again surged in recent months.  (Photo by John Moore/Getty Images) |
| 495465850 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03:  A German military trainer briefs Kurdish Peshmerga forces during the last week of a training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 492659324 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | LOS ANGELES, CA - OCTOBER 14: A man is detained by Immigration and Customs Enforcement (ICE), agents early on October 14, 2015 in Los Angeles, California. ICE agents said the undocumented immigrant was a convicted criminal and gang member who had previously been deported to Mexico and would be again. ICE builds deportation cases against thousands of undocumented immigrants, most of whom, they say, have criminal records. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 492659308 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | LOS ANGELES, CA - OCTOBER 14: A man is detained by U.S. Immigration and Customs Enforcement (ICE), agents on October 14, 2015 in Los Angeles, California. ICE agents said the immigrant, holding a Green Card, was a convicted criminal and member of the Alabama Street Gang. ICE builds deportation cases against thousands of immigrants living in the United States. Green Card holders are also vulnerable to deportation if convicted of certain crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500414668 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A U.S. Border Patrol officer body searches an undocumented immigrant after he illegally crossed the U.S.-Mexico border and was caught on December 7, 2015 near Rio Grande City, Texas. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to seek asylum. (Photo by John Moore/Getty Images) |
| 496840166 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | QAMISHLI, SYRIA - NOVEMBER 12: A boy kisses a photo of his father at a martyrs' cemetery for soldiers from the People's Protection Units (YPG), killed fighting ISIL on November 12, 2015 in Qamishli, Rojava, Syria. The predominantly Kurdish regions of northern Syria and Iraq have become bastions against the Islamic State, with the help of U.S. airstrikes. In Iraq, Kurdish Peshmerga forces launched an offensive to drive the extremists from Sinjar, which they had captured in 2014, killing and enslaving thousands of minority Yazidis. (Photo by John Moore/Getty Images) |
| 500414672 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: An immigrant from El Salvador, seven months pregnant, she said, stands next to a U.S. Border Patrol truck after she and others turned themselves in to border agents on December 7, 2015 near Rio Grande City, Texas. Many pregnant women, according to Border Patrol agents, cross illegally into the U.S. late into their terms with the intention of birthing their babies in the United States. All people born in the U.S. are American Citizens, according to the U.S. constitution. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to the Border Patrol to seek asylum. (Photo by John Moore/Getty Images) |
| 501134800 | VA0002388827 | | Activists Protest Outside Dallas Area Mosque | RICHARDSON, TX - DECEMBER 12: Armed protesters from the Bureau of American-Islamic Relations (BAIR), stage a demonstration in front of the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernadino, California. (Photo by John Moore/Getty Images) |
| 501134802 | VA0002388827 | | Activists Protest Outside Mosque | RICHARDSON, TX - DECEMBER 12: Protest leader David Wright from the so-called Bureau of American-Islamic Relations (BAIR), speaks with a counter-demonstrator in front of the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernadino, California. (Photo by John Moore/Getty Images) |
| 501134704 | VA0002388827 | | Activists Protest Outside Mosque | RICHARDSON, TX - DECEMBER 12: An armed protester from the so-called Bureau of American-Islamic Relations (BAIR), speaks with a policeman at a demonstration in front of the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernadino, California. (Photo by John Moore/Getty Images) |
| 497290464 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: Peshmerga forces patrol on foot the old mausoleum of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in almost complete ruins. Local Yazidi fighters wo fought with Kurdish forces and some former residents have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 497398320 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: Kurdish Peshmerga forces detain suspected ISIL or Daesh who fled their frontline village to a Kurdish-controlled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 497401986 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: A Peshmerga fighter searches a house near the frontline with ISIL on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in almost complete ruins. (Photo by John Moore/Getty Images) |
| 492659136 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14: An immigrants waits to be processed while detained at a U.S. Immigration and Customs Enforcement (ICE), center on October 14, 2015 in Camarillo, California. ICE builds deportation cases against thousands of undocumented immigrants and Green Card holders convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500414664 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: An immigrant from El Salvador, seven months pregnant, she said, stands next to a U.S. Border Patrol truck after turning herself in to border agents on December 7, 2015 near Rio Grande City, Texas. Many pregnant women, according to Border Patrol agents, cross illegally into the U.S. late into their terms with the intention of birthing their babies in the United States. All people born in the U.S. are American Citizens, according to the U.S. constitution. Border Patrol agents continue to detain hundreds of thousands of undocumented immigrants trying to avoid capture after crossing into the United States, even as migrant families and unaccompanied minors from Central America cross and turn themselves in to the Border Patrol to seek asylum. (Photo by John Moore/Getty Images) |
| 492660950 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | LOS ANGELES, CA - OCTOBER 14: A man is detained by Immigration and Customs Enforcement (ICE), agents early on October 14, 2015 in Los Angeles, California. ICE agents said the undocumented immigrant was a convicted criminal and gang member who had previously been deported to Mexico and would be again. ICE builds deportation cases against thousands of undocumented immigrants, most of whom, they say, have criminal records. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 495465904 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: Kurdish Peshmerga forces learn battlefield first aid techniques from a German military doctor during a medical training session on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 497404720 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: Kurdish Peshmerga soldiers searches for weapons in the rubble of an airstrike on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins. (Photo by John Moore/Getty Images) |
| 492795730 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15: Undocumented immigrants wait to be loaded onto an Immigration and Customs Enforcement (ICE), charter jet early on October 15, 2015 in Mesa, Arizona. The immigrants were to be flown to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against thousands of undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 496419068 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HASSIKA, SYRIA - NOVEMBER 09: Wounded soldier Chiya Kosar, 22, a member of the Peoples Protection Units (YPG), recovers at a center for injured troops on November 9, 2015 in Hassika, Rojava, Syria. He was wounded in a mortar attack during a current YPG offensive against ISIL extremists. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had taken over much of the Syrian Kurdish region. The YPG has ties to the Kurdish Workers' Party (PKK), and reveres PKK founder Abdullah Ocalan, seen on the mural. (Photo by John Moore/Getty Images) |
| 500414650 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A one-year-old from El Salvador clings to his mother after she turned themselves in to Border Patrol agents on December 7, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border into Texas. The mother said she bought her son on the 24-day journey from El Salvador to escape violence in the Central American country. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 495658604 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: A Kurdish Peshmerga soldier attends a battlefield first aid training session outside a military hospital on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. Peshmerga forces in Telskuf frequently come under mortar fire from Islamic State fighters just two miles away. (Photo by John Moore/Getty Images.) |
| 496991136 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 497398294 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: A woman from an Arabic family cries after her family was rejected to enter a Kurdish-controlled area from an ISIS-held village on November 16, 2015 near Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. The Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south to Ghabosyeh. About a thousand villagers from Ghabosyeh fled north to Kurdish held territory, to take refuge in camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 496021862 | VA0002388827 | | Yazidi People Hold Religious Ritual At Holy Shrine | LALISH, IRAQ - NOVEMBER 06: Women sweep in the daily cleaning of the temple of Lalis the most holy site of the Yazidi religion on November 6, 2015 in Lalish, Nineveh Province, Lalish, Iraq. Many Yazidi visitors to the main Lalish temple were displaced from Sinjar Mountain, which was overrun by ISIS in 2014, when ISIS killed thousands of the men and enslaved many Yazidi women. The Yazidis, one of the most impoverished groups in Iraq, had been widely descriminated against, even before being more severely targeted by the Islamic State. The Yazidi religion, which contains some similar religious symbols to Hinduism and maintains a caste system, predates Judaism and Christianity as one of the world's most ancient faiths. (Photo by John Moore/Getty Images) |
| 496532596 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: Kurdish female soldiers from the Syrian Democratic Forces take a break from frontline action at a forward operating base on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime.. (Photo by John Moore/Getty Images) |
| 497404698 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: A Kurdish Peshmerga soldier searches for weapons in the rubble of an airstrike near a mosque on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins. (Photo by John Moore/Getty Images) |
| 497398316 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: A suspected ISIL or, in Arabic, Daesh fighter is detained by Kurdish Peshmerga forces after he fled his frontline village to a Kurdish-controlled area on November 16, 2015 in Sinjar, Iraq. Peshmerga forces carefully screened displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About one thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 496720106 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HASAKA, SYRIA - NOVEMBER 11: Villagers return home after troops from the Syrian Democratic Forces, a coalition of Kurdish and Arab forces, retook a town on November 11, 2015 near Hasaka, in the autonomous region of Rojava, Syria. The armed forces of the predominantly Kurdish region in northern Syria have been retaking territory from ISIL extremists with the help of airstrikes from the U.S. led coalition. (Photo by John Moore/Getty Images) |
| 497294374 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: Kurdish Peshmerga show what they say is a mass grave of more than 50 Yazidis killed by ISIL on November 15, 2015 in Sinjar, Iraq, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, in recent days. Local Yazidi fighters who fought with Kurdish forces have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 495465910 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 02: German medics watch as Kurdish Peshmerga forces learn battlefield first aid techniques during a medical training session on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 6-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State.. (Photo by John Moore/Getty Images) |
| 496966100 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - DECEMBER 12: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 15, 2015 in Derek, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 501136360 | VA0002388827 | | Activists Protest "Islamophobia" At Dallas March | DALLAS, TX - DECEMBER 12: Demonstrators stage a peace march against "Islamophobia" on December 12, 2015 in Dallas, Texas. The Dallas area had become a focal point for anti-Muslim sentiment even before the Islamic extremist-inspired December 2 mass shooting in San Bernadino, California. (Photo by John Moore/Getty Images) |
| 496966492 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: A Yazidi refugee celebrates news of the liberation of her homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 497290922 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: A Kurdish Peshmerga soldier passes by tires set afire days before by ISIL extremists to hinder airstrikes on November 15, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in complete ruins. Local Yazidi fighters who fought with Kurdish forces and some former residents have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 497290468 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: Peshmerga forces take positions on November 15, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in almost complete ruins. Local Yazidi fighters who fought with Kurdish forces and some former residents have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 497294368 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: Kurdish Peshmerga show what they say is a mass grave of more than 50 Yazidis killed by ISIL on November 15, 2015 in Sinjar, Iraq, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, in recent days. Local Yazidi fighters who fought with Kurdish forces have been taking any salvagable items out of the frontline. (Photo by John Moore/Getty Images) |
| 492795724 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15: Undocumented immigrants are shackled before boarding an Immigration and Customs Enforcement (ICE), charter jet early on October 15, 2015 in Mesa, Arizona. The immigrants were to be flown to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against thousands of undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations has dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 497013812 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrating news of the liberation of their homeland of Sinjar from ISIL extremists on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 496966106 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 492660930 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14: U.S. Immigration and Customs Enforcement (ICE), agents fingerprint a detained immigrant at an ICE processing center on October 14, 2015 in Camarillo, California. ICE builds deportation cases against thousands of undocumented and Green Card holding immigrants convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 501136536 | VA0002388827 | | Activists Protest "Islamophobia" At Dallas March | RICHARDSON, TX - DECEMBER 12: Armed protesters from the so-called Bureau of American-Islamic Relations (BAIR), take part in a demonstration in front of a mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the Islamic Association of North Texas mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for so-called Islamophobia, even before the Islamic extremist-inspired December 2 mass shooting in San Bernadino, California. (Photo by John Moore/Getty Images) |
| 495852342 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 05: Kurdish Peshmerga forces look towards a U.S. military war plane flying over the frontline with ISIS November 5, 2015 near Telskuf in northern Iraq. All of the town's 11,000 residents fled when it was overrun by the Islamic State in August, 2014 before being retaken by Peshmerga forces with the aid of American airstrikes. Of the 1,800 families that fled the town, some 40 percent left Iraq, according to a local commander. Many, he said, have now immigrated to Europe. (Photo by John Moore/Getty Images..) |
| 497291476 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: A view of the battlefield is seen through the scope of a Milan anti-tank missile from a Peshmerga position on the new frontline on November 15, 2015 near Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. The German Bundeswehr gave Kurdish Peshmerga troops the wire-guided missiles to protect themselves against explosives-packed armored vehicles, which Daesh suicide bombers drive into Kurdish forces and detonate. (Photo by John Moore/Getty Images) |
| 495852296 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 05: A Kurdish Peshmerga assault rifle sits atop a sandbagged position along on the frontline with ISIS November 5, 2015 near Telskuf in northern Iraq. All of the town's 11,000 residents fled when it was overrun by the Islamic State in August, 2014 before being retaken by Peshmerga forces with the aid of American airstrikes. Of the 1,800 families that fled the town, some 40 percent left Iraq, according to a local commander. Many, he said, have now immigrated to Europe. (Photo by John Moore/Getty Images..) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 495862418 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 05: Former U.S. Marine Justin Garfield (C), one of a group called the International Peshmerga Volunteers, stands with Kurdish Peshmerga forces on a frontline position on November 5, 2015 against nearby ISIS fighters in Telskuf, Iraq. The veteran and currently security guard in Los Angeles self-financed his trip to northern Iraq as part of a group of veterans from different countries instructing Peshmerga troops in a Combat Lifesaving Course. (Photo by John Moore/Getty Images) |
| 497398188 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: A woman from an Arabic family cries after her family was rejected to enter a Kurdish-controlled area from an ISIS-held village on November 16, 2015 near Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. The Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south to Ghabosyeh. About a thousand villagers from Ghabosyeh fled north to Kurdish held territory, to take refuge in camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 495465790 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: A German military trainer briefs Kurdish Peshmerga forces during the last week of a training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week course. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 492659340 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants in Raids | LOS ANGELES, CA - OCTOBER 14: A man is detained by Immigration and Customs Enforcement (ICE), agents early on October 14, 2015 in Los Angeles, California. ICE agents said the undocumented immigrant was a convicted criminal and gang member who had previously been deported to Mexico and would be again. ICE builds deportation cases against thousands of undocumented immigrants, most of whom, they say, have criminal records. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on federal immigration enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500825146 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: U.S. Border Patrol agents load undocumented immigrants out the brush after capturing them near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 495465864 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: Kurdish Peshmerga forces run through a trench during the last week of a military training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 495658568 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: Weapons and body armor sit in a wedding hall now used as a military hospital on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. Kurdish Peshmerga forces in Telskuf frequently come under mortar fire from Islamic State fighters just two miles away. (Photo by John Moore/Getty Images.) |
| 496328866 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | SIMALKA, SYRIA - NOVEMBER 08: Former refugees prepare to step onto Syrian soil after crossing the Tigris River from Iraq while returning to their homeland of Rojava, Syria on November 8, 2015 at Simalka, Syria. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State, and many civilians who fled the violence are returning home. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, pushing them south towards the extremists' stronghold of Raqqa, Syria. (Photo by John Moore/Getty Images) |
| 496722710 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | QAMISHLI, SYRIA - NOVEMBER 11: Kurdish brides Habsot Khalili, 21, (L), and Mozgin Murat, 21, (C), are greeted by the invited during their wedding reception without their grooms on November 11, 2015 near Qamishli, in the autonomous region of Rojava, Syria. They married their husbands in absentia two months after the brothers successfully immigrated to Germany in the arduous journey as refugees. The women plan to join their husbands in Europe once their immigration documents have been processed. (Photo by John Moore/Getty Images) |
| 496327826 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | DEREK, SYRIA - NOVEMBER 08: Family members and comrades march in a funeral procession for of eight members of the People's Protection Units (YPG), on November 8, 2015 in Derek, Rojava, Syria. Seven of the eight soldiers buried were killed in an ISIL car bomb attack during an ongoing YPG offensive near Hassaka. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, pushing them south towards the extremists' stronghold of Raqqa, Syria. The YPG has ties to the Kurdish Workers' Party (PKK), and reveres PKK founder Abdullah Ocalan, seen in yellow flags. (Photo by John Moore/Getty Images) |
| 500824044 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 09: A U.S. Border Patrol agent detains juvenile undocumented immigrants near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of unaccompanied minors and families crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 495658578 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: A former U.S. serviceman instructs Iraqi Peshmerga troops on medical evacuations during a training session on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. The native Texan, who preferred not to be identified, is part of the International Peshmerga Volunteers, a group of former soldiers advising frontline Kurdish Peshmerga forces on battlefield first aid. Members of the group said they frequently come under mortar fire from Islamic State fighters just about two miles away. (Photo by John Moore/Getty Images.) |
| 501134812 | VA0002388827 | | Activists Protest Outside Dallas Area Mosque | RICHARDSON, TX - DECEMBER 12: Armed protesters from the so-called Bureau of American Islamic Relations (BAIR), stage a demonstration in front of the Islamic Association of North Texas at the Dallas Central Mosque on December 12, 2015 in Richardson, Texas. About two dozen members of the group protested in front of the mosque, as counter-protesters demonstrated across the street. The Dallas area had become a focal point for Islamophobia, even before the Islamic extremist-inspired mass shooting on December 2, 2015 in San Bernardino, California. (Photo by John Moore/Getty Images) |
| 492795680 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15: Undocumented immigrants wait to be loaded onto an Immigration and Customs Enforcement (ICE), charter jet early on October 15, 2015 in Mesa, Arizona. The immigrants were to be flown to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations has dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 496401076 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HASSIKA, SYRIA - NOVEMBER 09: Wounded soldiers from the Peoples Protection Units (YPG), spend time at a recovery center November 9, 2015 in Hassika, Rojava, Syria. They were evacuated during a current YPG offensive against ISIL extremists. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had taken over much of the Syrian Kurdish region. (Photo by John Moore/Getty Images) |
| 492795710 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15: An undocumented immigrant is led towards an Immigration and Customs Enforcement (ICE), charter jet early on October 15, 2015 in Mesa, Arizona. The immigrants were to be flown to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against thousands of undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations has dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500414668 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 07: A mother shields the face of her son's from the sun, as her husband carries their sleeping boy, 3, after their family illegally crossed the U.S.-Mexico border on December 7, 2015 near Rio Grande City, Texas. The father said he was bringing his family from Guanajuato, Mexico to settle in San Antonio, Texas. They were detained by the U.S. Border Patrol not far from the Rio Grande, which forms the border between the U.S. and Mexico in Texas. The number of migrant families and unaccompanied minors crossing the border has surged in recent months, even as the total number of illegal crossings nationwide has gone down from the previous year. (Photo by John Moore/Getty Images) |
| 495465884 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: A Kurdish Peshmerga fighter carries a comrade during as a German military trainer supervises in the last week of a military training course on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 500824032 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: An undocumented immigrant tries to hide from U.S. border agents in thick brush near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of unaccompanied minors and families crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 500829574 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: A U.S. Border Patrol agent leads juvenile undocumented immigrants out of thick brush after capturing them near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of families and unaccompanied minors from Central America illegally crossing the border into Texas' Rio Grande Valley has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 497398176 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16: Civilians flee from their ISIL or Daesh-held frontline village to a Kurdish-controlled area on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. The Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 496533296 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: A woman speaks with an Arab member of the Syrian Democratic Forces after the village was liberated on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. A coalition of forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northeast Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian region. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 496722044 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | QAMISHLI, SYRIA - NOVEMBER 11: Kurdish bride Mezgin Murat, 21, (L), dances during her wedding reception without her groom on November 11, 2015 near Qamishli, in the autonomous region of Rojava, Syria. She and another bride married their husbands in absentia two months after the brothers successfully immigrated to Germany in the arduous journey as refugees. The women plan to join their husbands in Europe once their immigration documents have been processed. (Photo by John Moore/Getty Images) |
| 496967556 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 492659140 | VA0002388827 | | ICE Agents Detain Suspected Undocumented Immigrants In Raids | CAMARILLO, CA - OCTOBER 14: A U.S. Immigration and Customs Enforcement (ICE), contractor removes the shoelaces from a detained immigrant at a processing center on October 14, 2015 in Camarillo, California. ICE builds deportation cases against thousands of both undocumented and Green Card holding immigrants convicted of crimes. The number of ICE detentions and deportations from California has dropped since the state passed the Trust Act in October 2013, which set limits on California state law enforcement cooperation with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 500476634 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | RIO GRANDE CITY, TX - DECEMBER 08: Central American immigrants wait to be transported after turning themselves in to U.S. Border Patrol agents on December 8, 2015 near Rio Grande City, Texas. They had just illegally crossed the U.S.-Mexico border into Texas to seek asylum. The number of migrant families and unaccompanied minors has again surged in recent months, even as the total number of illegal crossings nationwide has gone down over the previous year. (Photo by John Moore/Getty Images) |
| 500824054 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: A U.S. Border Patrol agent detains undocumented immigrants after capturing them in thick brush near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. The number of unaccompanied minors and families crossing the border from Central America has surged in recent months. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 496966108 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 495852508 | VA0002388827 | | Kurdish Forces Hold Frontline Positions Against ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 05: A Kurdish Peshmerga soldier mans an observation post on the frontline with ISIS November 5, 2015 near Telskuf in northern Iraq. All of the town's 11,000 residents fled when it was overrun by the Islamic State in August, 2014 before being retaken by Peshmerga forces with the aid of American airstrikes. Of the 1,800 families that fled the town, some 40 percent left Iraq, according to a local commander. Many, he said, have now immigrated to Europe. (Photo by John Moore/Getty Images.) |
| 500685872 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | MCALLEN, TX - DECEMBER 09: An undocumented immigrant runs from U.S. Border Patrol agents on December 9, 2015 near McAllen, Texas. Border security remains a key issue in the Presidential campaign. (Photo by John Moore/Getty Images) |
| 497404686 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: A silk rose lay in the rubble of an airstrike on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins. (Photo by John Moore/Getty Images) |
| 495658576 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: Wedding decorations sit idle in the attic of a marriage hall now used as a military hospital on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. Peshmerga forces in Telskuf frequently come under mortar fire from Islamic State fighters just two miles away. (Photo by John Moore/Getty Images.) |
| 496532398 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: Troops from the Syrian Democratic Forces head to the frontline on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The forces, a coalition of Kurdish and Arab units, are attacking ISIL extremists in the area near the Iraqi border. The predominantly Kurdish region of Rojava in northern Syria has become a bulwark against the Islamic State. Their mostly Kurdish armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, who had earlier captured much of the region from the Syrian regime. (Photo by John Moore/Getty Images) |
| 497404690 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: Iraqi Kurdish forces attend a flag-raising ceremony at a post office destroyed by an airstrike on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins. (Photo by John Moore/Getty Images) |
| 497290446 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: Former Yazidi resident Khalaf Haiti, 62, walks through the rubble of his neighborhood on November 15, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in almost complete ruins. Yazidi fighters and some former residents have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 495465926 | VA0002388827 | | Coalition Forces Train Kurdish Peshmerga Troops To Fight Against ISIL | ERBIL, IRAQ - NOVEMBER 03: Kurdish Peshmerga forces learn battlefield first aid techniques from a German military doctor during a medical training session on November 3, 2015 in Erbil, Iraq. The Kurdish troops, many of them frontline veterans, are rotated in for the 5-week program. Coalition forces from Europe and the United States are training Peshmerga and Iraqi Army troops in the fight against the Islamic State. (Photo by John Moore/Getty Images) |
| 500825128 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: U.S. Border Patrol agents lead undocumented immigrants out the brush after capturing them near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 497404722 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: Yazidis work to lift an engine to salvage it from the rubble of an auto repair shop destroyed by an airstrike on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins. (Photo by John Moore/Getty Images) |
| 496326572 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | DEREK, SYRIA - NOVEMBER 08: A funeral procession carries eight members of the People's Protection Units (YPG), to a martyrs' cemetery on November 8, 2015 in Derek, Rojava, Syria. Seven of the eight soldiers buried were killed in an ISIL car bomb attack during an ongoing YPG offensive near Hassaka. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, pushing them south towards the extremists' stronghold of Raqqa, Syria. (Photo by John Moore/Getty Images) |
| 496966506 | VA0002388827 | | Yazidi Refugees In Syria Celebrate Liberation Of Sinjar From ISIL | DEREK, SYRIA - NOVEMBER 13: Yazidi refugees celebrate news of the liberation of their homeland of Sinjar from ISIL extremists, while at a refugee camp on November 13, 2015 in Derek, Rojava, Syria. Kurdish Peshmerga forces in Iraq say they have retaken Sinjar, with the help of airstrikes from U.S. led coalition warplanes. The Islamic State captured Sinjar in August 2014, killing many and sexually enslaving thousands of Yazidi women. (Photo by John Moore/Getty Images) |
| 497290914 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15: A Peshmerga soldier aims a Milan anti-tank missile towards an ISIL position as a bulldozer builds berms and trenches on the new frontline on November 15, 2015 near Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. The German Bundeswehr gave Kurdish Peshmerga troops the wire-guided missiles to protect themselves against explosives-packed armored vehicles, which Daesh suicide bombers drive into Kurdish forces and detonate. (Photo by John Moore/Getty Images) |
| 500829582 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: U.S. Border Patrol agents lead undocumented immigrants out the brush after capturing them near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 496324324 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | DEREK, SYRIA - NOVEMBER 08: Members of the female division of the People's Protection Units (YPG), carry the body of comrade Roj Adiyaman, of of eight soldiers that were buried in the martyrs' cemetery on November 8, 2015 in Derek, Rojava, Syria. Seven of the eight were killed in an ISIL car bomb attack during an ongoing offensive near Hassaka. The predominantly Kurdish region of Rojava in northeast Syria has become a bulwark against the Islamic State. Their armed forces, with the aid of U.S. airstrikes and weapons, have been battling ISIL, pushing them south towards the extremists' stronghold of Raqqa, Syria. The YPG has ties to the Kurdish Workers' Party (PKK), and reveres PKK founder Abdullah Ocalan. (Photo by John Moore/Getty Images) |
| 495658572 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: Kurdish Peshmerga troops play table tennis in a wedding hall now used as a military hospital on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. Peshmerga forces in Telskuf frequently come under mortar fire from Islamic State fighters just two miles away. (Photo by John Moore/Getty Images.) |
| 496532474 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HOLE, SYRIA - NOVEMBER 10: Kurdish soldiers from the Syrian Democratic Forces take a break from frontline action at a forward operating base on November 10, 2015 near the ISIL-held town of Hole in the autonomous region of Rojava, Syria. The coalition of forces, primarily Kurdish, are attacking ISIL extremists in the area near the Iraqi border and calling in airstrikes from U.S.-led coalition warplanes. The autonomous region of Rojava in northern Syria has become a bulwark against the Islamic State. The Rojava armed forces, with the aid of U.S. airstrikes and weapons, are retaking territory which had earlier been captured much by ISIL from the Syrian regime. (Photo by John Moore/Getty Images) |
| 497291450 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 16: Yazidi soldiers cheer a fallen comrade on November 15, 2015 near Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, in recent days. Local Yazidi fighters who fought with Kurdish forces have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 497404712 | VA0002388827 | | Kurdish Peshmerga Control Sinjar After Driving Out ISIL With U.S. Airstrikes | SINJAR, IRAQ - NOVEMBER 16: A Kurdish Peshmerga soldier searches for weapons in the rubble of an airstrike near a mosque on November 16, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although the battle was deemed a major victory, much of the city lay in complete ruins. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 497290456 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15 : A Kurdish Peshmerga soldier passes by tires set afire days before by ISIL extremists to hinder airstrikes on November 15, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in complete ruins. Local Yazidi fighters who fought with Kurdish forces and some former residents have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 497398276 | VA0002388827 | | Civilians Flee War As ISIL Frontline Shifts Following Kurdish Sinjar Offensive | SINJAR, IRAQ - NOVEMBER 16 : A woman carries blankets into a Kurdish-controled area after fleeing her ISIL or Daesh-held frontline town on November 16, 2015 to Sinjar, Iraq. Peshmerga forces carefully screened the displaced Iraqis as they arrived, fearing enemy infiltrators and suicide bombers. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated Sinjar from ISIL extremists, known in Arabic as Daesh, moving the frontline south. About a thousand villagers in Ghabosyeh fled north to Kurdish held territory, to take refuge camps or onward as refugees to Turkey or Europe. (Photo by John Moore/Getty Images) |
| 497290950 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15 : A Kurdish Peshmerga soldier passes through the rubble of a neighborhood on November 15, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of months of heavy U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in complete ruins. Local Yazidi fighters who fought with Kurdish forces and some former residents have been retaking territory from the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 496720690 | VA0002388827 | | Syrian Kurdish Republic Of Rojava Becomes Bulwark In Battle Against ISIL | HASAKA, SYRIA - NOVEMBER 11 : Troops from the Syrian Democratic Forces prepare to fire mortars on ISIL positions on the frontline on November 11, 2015 near Hasaka, in the autonomous region of Rojava, Syria. The armed forces of the mostly Kurdish region in northern Syria have been retaking territory from ISIL extremists with the help of airstrikes from U.S. led coalition warplanes. (Photo by John Moore/Getty Images) |
| 495658542 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: Former U.S. Marine and member of the International Peshmerga Volunteers Justin Garfield instructs Iraqi Peshmerga troops on battlefield medical evacuations during a training session on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. The Los Angeles private security medic is part of a group of former military servicemen advising frontline Kurdish Peshmerga. Members of the group said they use Peshmerga forces in Telskuf frequently come under mortar fire from Islamic State fighters just two miles away. (Photo by John Moore/Getty Images.) |
| 500829566 | VA0002388827 | | Border Security Remains Key Issue In Presidential Campaigns | LA GRULLA, TX - DECEMBER 10: A U.S. Border Patrol agent leads an undocumented immigrant out the brush after capturing him near the U.S.-Mexico border on December 10, 2015 at La Grulla, Texas. Border security remains a key issue in the U.S. Presidential campaign. (Photo by John Moore/Getty Images) |
| 497290448 | VA0002388827 | | Kurdish Forces Occupy Ruins Of Sinjar After Liberation From Daesh | SINJAR, IRAQ - NOVEMBER 15 : A Peshmerga soldier walks past the rubble of a neighborhood on November 15, 2015 in Sinjar, Iraq. Kurdish forces, with the aid of massive U.S.-led coalition airstrikes, liberated the town from ISIL extremists, known in Arabic as Daesh, in recent days. Although many minority Yazidis celebrated the victory, their home city of Sinjar lay in almost complete ruins. Local Yazidi fighters who fought with Kurdish forces and some former residents have been taking any salvagable items out of the rubble, the town being uninhabitable and perilously close to the frontline. (Photo by John Moore/Getty Images) |
| 492795720 | VA0002388827 | | ICE Deports Undocumented Immigrants Via ICE Air | MESA, AZ - OCTOBER 15: A shackled undocumented immigrant sits on an Immigration and Customs Enforcement (ICE), charter jet early on October 15, 2015 in Mesa, Arizona. The immigrants were to be flown to other states for follow-on ICE deportation flights to the Caribbean, Mexico and Central America. ICE builds deportation cases against thousands of undocumented immigrants, many of whom, they say, have criminal records. The number of ICE detentions and deportations has dropped in the last two years since some states adopted laws limiting how state law enforcement agencies cooperate with federal immigration authorities. (Photo by John Moore/Getty Images) |
| 495676418 | VA0002388827 | | Kurdish Forces Train On Front Lines While Fighting ISIS In Northern Iraq | TELSKUF, IRAQ - NOVEMBER 04: A former U.S serviceman instructs Iraqi Peshmerga troops on medical evacuations during a training session on November 4, 2015 near the frontline with ISIS fighters in Telskuf, Iraq. The native Texan, who preferred not to be identified, is part of the International Peshmerga Volunteers, a group of former soldiers advising frontline Kurdish Peshmerga forces on battlefield first aid. Members of the group said they frequently come under mortar fire from Islamic State fighters just about two miles away. (Photo by John Moore/Getty Images.) |
| 462644112 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots celebrates after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 485940150 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29: Teddy Bridgewater #5 of the Minnesota Vikings looks for an open receiver in the first quarter of a preseason game against the Dallas Cowboys on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462642236 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots celebrates a touchdown against Seattle Seahawks in the fourth quarter during the during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 461101920 | VA0002388829 | | Columbus Blue Jackets v Dallas Stars | DALLAS, TX - JANUARY 06: Travis Moen #27 of the Dallas Stars takes a swing at Jared Boll #40 of the Columbus Blue Jackets in the second period at American Airlines Center on January 6, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |
| 495295770 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 01: Russell Wilson #3 of the Seattle Seahawks hands the ball of off to Marshawn Lynch #24 of the Seattle Seahawks in the second half against the Dallas Cowboys at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462644118 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots celebrates after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 484331490 | VA0002388829 | | PGA Championship - Final Round | SHEBOYGAN, WI - AUGUST 16: Jason Day of Australia poses with the Wanamaker Trophy after winning the 2015 PGA Championship with a score of 20-under par at Whistling Straits on August 16, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 461740420 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Seattle Seahawks fans celebrate during the second half of the 2015 NFC Championship game against the Green Bay Packers at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 461464230 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX- JANUARY 12: A Ohio State Buckeyes cheerleader tails as the Buckeyes run out to the field before the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462641870 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots is tackled by Bruce Irvin #51 of the Seattle Seahawks in the fourth quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 502826380 | VA0002388829 | | Lockheed Martin Armed Forces Bowl - Air Force v California | FORT WORTH, TX - DECEMBER 29: Jared Goff #16 of the California Golden Bears looks for an open receiver against the Air Force Falcons in the first quarter at Amon G. Carter Stadium on December 29, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 476848158 | VA0002388829 | | Opening Ceremony: Baku 2015 - 1st European Games | BAKU, AZERBAIJAN - JUNE 12: A general view of the stadium as performers depict the national flag of Azerbaijan during the Opening Ceremony for the Baku 2015 European Games at the Olympic Stadium on June 12, 2015 in Baku, Azerbaijan. (Photo by Tom Pennington/Getty Images for BEGOC) |
| 470282864 | VA0002388829 | | Terence Crawford v Thomas Dulorme | ARLINGTON, TX - APRIL 18: Terence Crawford lands celebrates after beating Thomas Dulorme of Puerto Rico in the sixth round in their WBO Jr. Welterweight Title Bout on April 18, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462366040 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Cliff Avril #56 and Bobby Wagner #54 of the Seattle Seahawks celebrate against the Green Bay Packers during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 487065716 | VA0002388829 | | Alabama v Wisconsin | ARLINGTON, TX - SEPTEMBER 05: The Alabama Crimson Tide mascot Big Al performs as Alabama takes on the Wisconsin Badgers during The Advocare Classic at AT&T Stadium on September 5, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 488230970 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14: Republican presidential candidate Donald Trump speaks during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event. (Photo by Tom Pennington/Getty Images) |
| 461104346 | VA0002388829 | | Columbus Blue Jackets v Dallas Stars | DALLAS, TX- JANUARY 06: Cam Atkinson #13 of the Columbus Blue Jackets dives for control of the puck against Cody Eakin #20 of the Dallas Stars in the third period at American Airlines Center on January 6, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |
| 479840130 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: John Brooks #6 of USA celebrates after Clint Dempsey #8 of USA scored against Donis Escober #22 of Honduras during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 462639684 | VA0002388829 | | Pepsi Super Bowl XLIX Halftime Show | GLENDALE, AZ - FEBRUARY 01: Singer Katy Perry performs during the Pepsi Super Bowl XLIX Halftime Show at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 479837856 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Clint Dempsey #8 of USA scores against Honduras during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 479848678 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Head coach Jurgen Klinsmann of the USA looks on during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 484331470 | VA0002388829 | | PGA Championship - Final Round | SHEBOYGAN, WI - AUGUST 16: Jason Day of Australia poses with the Wanamaker Trophy after winning the 2015 PGA Championship with a score of 20-under par at Whistling Straits on August 16, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 498871522 | VA0002388829 | | Carolina Panthers v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 26: Cam Newton #1 of the Carolina Panthers is chased by Tyrone Crawford #98 of the Dallas Cowboys in the second half at AT&T Stadium on November 26, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461534174 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: A view of the American flag during the national anthem performed by Lady Antebellum prior to the College Football Playoff National Championship Game between the Oregon Ducks and the Ohio State Buckeyes at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 483825454 | VA0002388829 | | PGA Championship - Round One | SHEBOYGAN, WI - AUGUST 13: Tiger Woods of the United States watches his tee shot on the 16th hole during the first round of the 2015 PGA Championship at Whistling Straits on August 13, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 462642508 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Malcolm Butler #21 of the New England Patriots makes an interception against the Seattle Seahawks in the fourth quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461534296 | VA0002388829 | | National Champions - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12:  The Ohio State Buckeyes kick off to the Oregon Ducks during the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 488235468 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14:  Republican presidential candidate Donald Trump waves to the audience during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event.  (Photo by Tom Pennington/Getty Images) |
| 485755056 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29:  Tony Romo #9 of the Dallas Cowboys looks for an open receiver under pressure from  Everson Griffen #97 of the Minnesota Vikings in the first quarter on August 29, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 502832082 | VA0002388829 | | Lockheed Martin Armed Forces Bowl - Air Force v California | FORT WORTH, TX - DECEMBER 29:  Jared Goff #16 of the California Golden Bears looks for an open receiver against the Air Force Falcons in the second half of the Lockheed Martin Armed Forces Bowl at Amon G. Carter Stadium on December 29, 2015 in Fort Worth, Texas.  (Photo by Tom Pennington/Getty Images) |
| 501162994 | VA0002388829 | | Washington Wizards v Dallas Mavericks | DALLAS, TX - DECEMBER 12:  Dirk Nowitzki #41 of the Dallas Mavericks reacts against the Washington Wizards in the fourth quarter at American Airlines Center on December 12, 2015 in Dallas, Texas. The Washington Wizards beat the Dallas Mavericks 114-111. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Tom Pennington/Getty Images) |
| 491157270 | VA0002388829 | | Texas v TCU | FORT WORTH, TX - OCTOBER 03:  Head coach Gary Patterson of the TCU Horned Frogs throws a game ball into the stands after the Horned Frogs beat the Texas Longhorns 50-7 at Amon G. Carter Stadium on October 3, 2015 in Fort Worth, Texas.  (Photo by Tom Pennington/Getty Images) |
| 488229948 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14:  Republican presidential candidate Donald Trump greets supporters during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event.  (Photo by Tom Pennington/Getty Images) |
| 484926654 | VA0002388829 | | NASCAR Sprint Cup Series IRWIN Tools Night Race | BRISTOL, TN - AUGUST 22: (EDITOR'S NOTE: Image was processed using digital filters.) A view of cars racing during the NASCAR Sprint Cup Series IRWIN Tools Night Race at Bristol Motor Speedway on August 22, 2015 in Bristol, Tennessee.  (Photo by Tom Pennington/Getty Images) |
| 462148826 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18:  Richard Sherman #25 speaks with head coach Pete Carroll of the Seattle Seahawks against the Green Bay Packers during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington.  (Photo by Tom Pennington/Getty Images) |
| 471371140 | VA0002388829 | | Texas Rangers Introduce Josh Hamilton | ARLINGTON, TX - APRIL 27:  Josh Hamilton, outfielder for the Texas Rangers, talks with the media at Globe Life Park on April 27, 2015 in Arlington, Texas. Hamilton was acquired from the Los Angels in exchange for a player to be named later or cash considerations.  (Photo by Tom Pennington/Getty Images) |
| 461047962 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04:  Referee Pete Morelli watches as Matthew Stafford #9 of the Detroit Lions passes against the Dallas Cowboys during the first half of their NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 461732846 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Randall Cobb #18 of the Green Bay Packers gives Jeremy Lane #20 of the Seattle Seahawks a stiff arm during the first quarter of the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington.  (Photo by Tom Pennington/Getty Images) |
| 502031286 | VA0002388829 | | New York Jets v Dallas Cowboys | ARLINGTON, TX - DECEMBER 19:  Ryan Fitzpatrick #14 of the New York Jets looks for an open receiver against the Dallas Cowboys at AT&T Stadium on December 19, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 462635466 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Tom Brady #12 of the New England Patriots shouts prior to playing in Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 462638050 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Brandon LaFell #19 of the New England Patriots scores a touchdown over Earl Thomas #29 of the Seattle Seahawks in the second quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 462642376 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Jermaine Kearse #15 of the Seattle Seahawks makes a catch over Malcolm Butler #21 of the New England Patriots in the fourth quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 467848122 | VA0002388829 | | Duke v Utah | HOUSTON, TX - MARCH 27: Jakob Poeltl #42 of the Utah Utes and Jahlil Okafor #15 of the Duke Blue Devils battle for a rebound in the first half during a South Regional Semifinal game of the 2015 NCAA Men's Basketball Tournament at NRG Stadium on March 27, 2015 in Houston, Texas.  (Photo by Tom Pennington/Getty Images) |
| 494860434 | VA0002388829 | | West Virginia v TCU | FORT WORTH, TX - OCTOBER 29:  Josh Doctson #9 of the TCU Horned Frogs pulls in a pass against KJ Dillon #9 of the West Virginia Mountaineers in the first quarter at Amon G. Carter Stadium on October 29, 2015 in Fort Worth, Texas.  (Photo by Tom Pennington/Getty Images) |
| 490594012 | VA0002388829 | | Detroit Tigers v Texas Rangers | ARLINGTON, TX - SEPTEMBER 29: Adrian Beltre #29 of the Texas Rangers is soaked with PowerAid by Hanser Alberto #68 of the Texas Rangers and Rougned Odor #12 of the Texas Rangers after the Rangers beat the Detroit Tigers 7-6 at Globe Life Park in Arlington on September 29, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 502026864 | VA0002388829 | | New York Jets v Dallas Cowboys | ARLINGTON, TX - DECEMBER 19:  Marcus Gilchrist #21 of the New York Jets breaks up a pass intended for  Dez Bryant #88 of the Dallas Cowboys in the fourth quarter at AT&T Stadium on December 19, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 495286922 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 01:  Bruce Irvin #51 of the Seattle Seahawks and  Richard Sherman #25 of the Seattle Seahawks walk off the field after beating the Dallas Cowboys 13-12 at AT&T Stadium on November 1, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 460959700 | VA0002388829 | | Goodyear Cotton Bowl Classic - Michigan State v Baylor | ARLINGTON, TX - JANUARY 01:  LaQuan McGowan #80 of the Baylor Bears runs for a touchdown after the catch against the  Michigan State Spartans during the second half of the Goodyear Cotton Bowl Classic at AT&T Stadium on January 1, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 460957918 | VA0002388829 | | Goodyear Cotton Bowl Classic - Michigan State v Baylor | ARLINGTON, TX - JANUARY 01:  Connor Cook #18 of the Michigan State Spartans drops back to pass as Andrew Billings #75 of the Baylor Bears rushes during the first half of the Goodyear Cotton Bowl Classic at AT&T Stadium on January 1, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 462642194 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Tom Brady #12 of the New England Patriots celebrates a touchdown against Seattle Seahawks in the fourth quarter during the  during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 491159310 | VA0002388829 | | Texas v TCU | FORT WORTH, TX - OCTOBER 03:  Head coach Charlie Strong of the Texas Longhorns looks on as the Longhorns take on the TCU Horned Frogs in the second half at Amon G. Carter Stadium on October 3, 2015 in Fort Worth, Texas.  (Photo by Tom Pennington/Getty Images) |
| 475184772 | VA0002388829 | | AT&T Byron Nelson - Round Two | IRVING, TX - MAY 29: A musician is seen near flooded pathways during Round Two of the AT&T Byron Nelson at the TPC Four Seasons Resort Las Colinas on May 29, 2015 in Irving, Texas.  (Photo by Tom Pennington/Getty Images) |
| 461753474 | VA0002388829 | | National Championship | ARLINGTON, TX - JANUARY 12:  Running back Ezekiel Elliott #15 of the Ohio State Buckeyes runs the ball in the first quarter against the Oregon Ducks during the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 462644200 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Tom Brady #12 and Julian Edelman #11 of the New England Patriots celebrate after defeating the Seattle Seahawks 28-24 to win Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 462635446 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Tom Brady #12 of the New England Patriots shouts prior to playing in Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 462635472 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01:  Tom Brady #12 of the New England Patriots shouts prior to playing in Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona.  (Photo by Tom Pennington/Getty Images) |
| 462801180 | VA0002388829 | | Pure Silk Bahamas LPGA Classic - Round One | PARADISE ISLAND, BAHAMAS - FEBRUARY 05:  Lydia Ko of New Zealand walks to the 18th tee as a storm approaches during round one of the Pure Silk Bahamas LPGA Classic at the Ocean Club course on February 5, 2015 in Paradise Island, Bahamas.  (Photo by Tom Pennington/Getty Images) |
| 461734506 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18:  Jordy Nelson #87 celebrates with  Randall Cobb #18 of the Green Bay Packers after Cobb catches a 13-yard touchdown in the first quarter during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington.  (Photo by Tom Pennington/Getty Images) |
| 470291320 | VA0002388829 | | Terence Crawford v Thomas Dulorme | ARLINGTON, TX - APRIL 18:  Terence Crawford enters the arena to take on Thomas Dulorme of Puerto Rico in their WBO Jr. Welterweight Title Bout at College Park Centeron April 18, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 461740582 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18:  head coach Pete Carroll of the Seattle Seahawks greets head coach Mike McCarthy of the Green Bay Packers after the Seahawks won the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington.  (Photo by Tom Pennington/Getty Images) |
| 488226166 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14:  Republican presidential candidate Donald Trump waves to the audience gathered for a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event.  (Photo by Tom Pennington/Getty Images) |
| 494860432 | VA0002388829 | | West Virginia v TCU | FORT WORTH, TX - OCTOBER 29:  Josh Doctson #9 of the TCU Horned Frogs pulls in a pass against KJ Dillon #9 of the West Virginia Mountaineers in the first quarter at Amon G. Carter Stadium on October 29, 2015 in Fort Worth, Texas.  (Photo by Tom Pennington/Getty Images) |
| 482161622 | VA0002388829 | | New York Yankees v Texas Rangers | ARLINGTON, TX - JULY 27:  Alex Rodriguez #13 of the New York Yankees rounds the bases after hitting a solo home run against the Texas Rangers in the top of the sixth inning at Globe Life Park in Arlington on July 27, 2015 in Arlington, Texas.  (Photo by Tom Pennington/Getty Images) |
| 501376726 | VA0002388829 | | Phoenix Suns v Dallas Mavericks | DALLAS, TX - DECEMBER 14:  Dirk Nowitzki #41 of the Dallas Mavericks celebrates with Deron Williams #8 of the Dallas Mavericks and Raymond Felton #2 of the Dallas Mavericks in the second half against the Phoenix Suns at American Airlines Center on December 14, 2015 in Dallas, Texas. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Tom Pennington/Getty Images) |
| 493073072 | VA0002388829 | | West Virginia v Baylor | WACO, TX - OCTOBER 17:  Fans cheer as the Baylor Bears take on the West Virginia Mountaineers in the first quarter at McLane Stadium on October 17, 2015 in Waco, Texas.  (Photo by Tom Pennington/Getty Images) |
| 461740122 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18:  Aaron Rodgers #12 of the Green Bay Packers reacts in the fourth quarter against the Seattle Seahawks during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington.  (Photo by Tom Pennington/Getty Images) |
| 479637846 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07:  Clint Dempsey #8 of USA scores against Honduras during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas.  (Photo by Tom Pennington/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 461459170 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: A view of the American flag during the national anthem performed by Lady Antebellum prior to the College Football Playoff National Championship Game between the Oregon Ducks and the Ohio State Buckeyes at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 472088470 | VA0002388829 | | Volunteers Of America North Texas Shootout - Final Round | IRVING, TX - MAY 03: Inbee Park of South Korea and Kathy Whitworth poses with the trophy after Park won the 2015 Volunteers of America North Texas Shootout Presented by JTBC at Las Colinas Country Club on May 3, 2015 in Irving, Texas. (Photo by Tom Pennington/Getty Images) |
| 478177910 | VA0002388829 | | Basketball - Day 11: Baku 2015 - 1st European Games | BAKU, AZERBAIJAN - JUNE 23: Orhan Haciyeva of Azerbaijan shoots the ball against the Czech Republic during the Men's 3x3 Basketball Pool D match on day eleven of the Baku 2015 European Games at the Basketball Arena on June 23, 2015 in Baku, Azerbaijan. (Photo by Tom Pennington/Getty Images for BEOOC) |
| 491126080 | VA0002388829 | | Texas v TCU | FORT WORTH, TX - OCTOBER 03: Trevone Boykin #2 of the TCU Horned Frogs warms up before taking on the Texas Longhorns at Amon G. Carter Stadium on October 3, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 461028712 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Tony Romo #9 of the Dallas Cowboys gestures against the Detroit Lions during the second half of their NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 470291788 | VA0002388829 | | Terence Crawford v Thomas Dulorme | ARLINGTON, TX - APRIL 18: Terence Crawford celebrates after beating Thomas Dulorme of Puerto Rico in the sixth round in their WBO Jr. Welterweight Title Bout on April 18, 2015 at College Park Center in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 471371150 | VA0002388829 | | Texas Rangers Introduce Josh Hamilton | ARLINGTON, TX - APRIL 27: Josh Hamilton, outfielder for the Texas Rangers, talks with the media at Globe Life Park on April 27, 2015 in Arlington, Texas. Hamilton was acquired from the Los Angeles in exchange for a player to be named later or cash considerations. (Photo by Tom Pennington/Getty Images) |
| 482593756 | VA0002388829 | | San Francisco Giants v Texas Rangers | ARLINGTON, TX - JULY 31: Cole Hamels #35 of the Texas Rangers looks on as the Rangers take on the San Francisco Giants in the bottom of the eighth inning at Globe Life Park in Arlington on July 31, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 502024016 | VA0002388829 | | New York Jets v Dallas Cowboys | ARLINGTON, TX - DECEMBER 19: Darrelle Revis #24 of the New York Jets carries the ball and scores a touchdown against Darrelle Revis #24 of the New York Jets in the second quarter at AT&T Stadium on December 19, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 485750002 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29: Tony Romo #9 of the Dallas Cowboys waves to his son on the sidelines before the Cowboys take on the Minnesota Vikings on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461027666 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Tony Romo #9 of the Dallas Cowboys reacts after the Cowboys score against the Detroit Lions during the second half of their NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 492380802 | VA0002388829 | | Division Series - Toronto Blue Jays v Texas Rangers - Game Four | ARLINGTON, TX - OCTOBER 12: Jose Bautista #19 and Roberto Osuna #54 of the Toronto Blue Jays celebrate the 8-4 win against the Texas Rangers in game four of the American League Division Series at Globe Life Park in Arlington on October 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462359642 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Richard Sherman #25 of the Seattle Seahawks in action against the Green Bay Packers during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 501164856 | VA0002388829 | | Washington Wizards v Dallas Mavericks | DALLAS, TX - DECEMBER 12: Dirk Nowitzki #41 of the Dallas Mavericks looks on during the National Anthem before the Dallas Mavericks take on the Washington Wizards at American Airlines Center on December 12, 2015 in Dallas, Texas. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Tom Pennington/Getty Images) |
| 462638148 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Julian Edelman #11 of the New England Patriots is tacked by Byron Maxwell #41 and Earl Thomas #29 of the Seattle Seahawks in the second quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 474418218 | VA0002388829 | | Crowne Plaza Invitational At Colonial - Round Two | FORT WORTH, TX - MAY 22: Adam Scott of Australia hits a shot on the 8th tee during the second round of the Crowne Plaza Invitational at the Colonial Country Club on May 22, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 462634536 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Marshawn Lynch #24 of the Seattle Seahawks stands on the field prior to Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 493100396 | VA0002388829 | | West Virginia v Baylor | WACO, TX - OCTOBER 17: Head coach Art Briles of the Baylor Bears looks on as the Bears take on the West Virginia Mountaineers in the second half at McLane Stadium on October 17, 2015 in Waco, Texas. (Photo by Tom Pennington/Getty Images) |
| 461028830 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Quarterback Matthew Stafford #9 of the Detroit Lions fumbles the ball after being sacked by defensive end Demarcus Lawrence #90 of the Dallas Cowboys in the fourth quarter during a NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462582704 | VA0002388829 | | Super Bowl XLIX Preview | PHOENIX, AZ - JANUARY 31: Jay Russell wades past the logo for the upcoming Super Bowl XLIX between the Seattle Seahawks and New England Patriots in an NFL fan zone on January 31, 2015 in Phoenix, Arizona. (Photo by Tom Pennington/Getty Images) |
| 461047938 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Referee Pete Morelli watches as the Detroit Lions break the huddle during the first half of their NFC Wild Card Playoff game against the Dallas Cowboys at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 498640092 | VA0002388829 | | Ottawa Senators v Dallas Stars | DALLAS, TX - NOVEMBER 24: Mark Stone #61 of the Ottawa Senators celebrates after scoring a goal against Antti Niemi #31 of the Dallas Stars in the second period at American Airlines Center on November 24, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |
| 479840118 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Anthony Lozano #9 of Honduras reacts during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 461461260 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: Running back Ezekiel Elliott #15 of the Ohio State Buckeyes scores a 33 yard touchdown in the first quarter against the Oregon Ducks during the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 474103270 | VA0002388829 | | Inside the United States Olympic Training Center in Colorado Springs | COLORADO SPRINGS, CO - MAY 14: A view inside the Ted Stevens Sports Services Center at the United States Olympic Training Center on May 14, 2015 in Colorado Springs, Colorado. (Photo by Tom Pennington/Getty Images) |
| 488138830 | VA0002388829 | | New York Giants v Dallas Cowboys | ARLINGTON, TX - SEPTEMBER 13: Tony Romo #9 of the Dallas Cowboys celebrates with head coach Jason Garrett of the Dallas Cowboys after scoring the game winning touchdown against the New York Giants at AT&T Stadium on September 13, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 499991628 | VA0002388829 | | Houston Rockets v Dallas Mavericks | DALLAS, TX - DECEMBER 04: James Harden #13 of the Houston Rockets reacts against the Dallas Mavericks in the fourth quarter at American Airlines Center on December 4, 2015 in Dallas, Texas. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Tom Pennington/Getty Images) |
| 498872478 | VA0002388829 | | Carolina Panthers v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 26: Tony Romo #9 of the Dallas Cowboys is looked after by team officials after being sacked by the Carolina Panthers in the third quarter at AT&T Stadium on November 26, 2015 in Arlington, Texas. Romo left the field following the play. (Photo by Tom Pennington/Getty Images) |
| 482161694 | VA0002388829 | | New York Yankees v Texas Rangers | ARLINGTON, TX - JULY 27: Alex Rodriguez #13 of the New York Yankees celebrates after hitting a solo home run against the Texas Rangers in the top of the sixth inning at Globe Life Park in Arlington on July 27, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462643306 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots is congratulated by Russell Wilson #3 of the Seattle Seahawks after Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. The Patriots defeated the Seahawks 28-24. (Photo by Tom Pennington/Getty Images) |
| 472084018 | VA0002388829 | | Volunteers Of America North Texas Shootout - Final Round | IRVING, TX - MAY 03: Inbee Park of South Korea hits a shot on the 18th hole during the Final Round of the 2015 Volunteers of America North Texas Shootout Presented by JTBC at Las Colinas Country Club on May 3, 2015 in Irving, Texas. (Photo by Tom Pennington/Getty Images) |
| 461741226 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Jermaine Kearse #15 of the Seattle Seahawks catches a 35 yard game-winning touchdown in overtime against the Green Bay Packers during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 495286526 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 01: Marshawn Lynch #24 of the Seattle Seahawks carries the ball against Sean Lee #50 of the Dallas Cowboys and Byron Jones #31 of the Dallas Cowboys in the second half at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 495285576 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 1: Marshawn Lynch #24 of the Seattle Seahawks takes the ball inside the ten yard line against Byron Jones #31 of the Dallas Cowboys in the fourth quarter at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 488138398 | VA0002388829 | | New York Giants v Dallas Cowboys | ARLINGTON, TX - SEPTEMBER 13: Jason Witten #82 of the Dallas Cowboys scores the game tying touchdown against Brandon Meriweather #22 of the New York Giants at AT&T Stadium on September 13, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 488139298 | VA0002388829 | | New York Giants v Dallas Cowboys | ARLINGTON, TX - SEPTEMBER 13: Jason Witten #82 of the Dallas Cowboys carries the ball against Jasper Brinkley #54 of the New York Giants and Uani' Unga #47 of the New York Giants in the fourth quarter at AT&T Stadium on September 13, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 490154848 | VA0002388829 | | Rice v Baylor | WACO, TX - SEPTEMBER 26: Corey Coleman #1 of the Baylor Bears celebrates after scoring against the Rice Owls in the first quarter at McLane Stadium on September 26, 2015 in Waco, Texas. (Photo by Tom Pennington/Getty Images) |
| 462644576 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: The New England Patriots celebrate late in the game with head coach Bill Belichick during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 463010140 | VA0002388829 | | Pure Silk Bahamas LPGA Classic - Final Round | PARADISE ISLAND, BAHAMAS - FEBRUARY 08: Sei Young Kim of South Korea celebrates after winning the Pure Silk Bahamas LPGA Classic at the Ocean Club course on February 8, 2015 in Paradise Island, Bahamas. (Photo by Tom Pennington/Getty Images) |
| 468062258 | VA0002388829 | | Duke v Gonzaga | HOUSTON, TX - MARCH 29: Head coach Mike Krzyzewski of the Duke Blue Devils celebrates with his team after defeating the Gonzaga Bulldogs 66-52 during the South Regional Final of the 2015 NCAA Men's Basketball Tournament at NRG Stadium on March 29, 2015 in Houston, Texas. (Photo by Tom Pennington/Getty Images) |
| 462636636 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots throws the ball against the Seattle Seahawks in the first quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 462644606 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Rob Ninkovich #50 and Julian Edelman #11 of the New England Patriots celebrate after defeating the Seattle Seahawks 28-24 to win Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 498853966 | VA0002388829 | | Carolina Panthers v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 26: Cam Newton #1 of the Carolina Panthers talks with line judge Mark Steinkerchner #84 as the Panthers take on the Dallas Cowboys in the second half at AT&T Stadium on November 26, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 485755040 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29: Teddy Bridgewater #5 of the Minnesota Vikings looks for an open receiver in the first quarter against the Dallas Cowboys on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 468058128 | VA0002388829 | | Duke v Gonzaga | HOUSTON, TX - MARCH 29: Justise Winslow #12 of the Duke Blue Devils cuts down the net after defeating the Gonzaga Bulldogs 66-52 in the South Regional Final of the 2015 NCAA Men's Basketball Tournament at NRG Stadium on March 29, 2015 in Houston, Texas. (Photo by Tom Pennington/Getty Images) |
| 485755042 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29: Teddy Bridgewater #5 of the Minnesota Vikings looks for an open receiver in the first quarter against the Dallas Cowboys on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 485762976 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29: Tony Romo #9 of the Dallas Cowboys connects a touchdown pass to Lucky Whitehead #13 of the Dallas Cowboys to score against the Minnesota Vikings in the second quarter on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 488229928 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14: Republican presidential candidate Donald Trump greets supporters during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets had been distributed for the event. (Photo by Tom Pennington/Getty Images) |
| 461465886 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: (L-R) Head Coach Urban Meyer of the Ohio State Buckeyes celebrates after defeating the Oregon Ducks 42 to 20 in the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 490572426 | VA0002388829 | | Detroit Tigers v Texas Rangers | ARLINGTON, TX - SEPTEMBER 29: Shin-Soo Choo #17 of the Texas Rangers celebrates with Elvis Andrus #1 of the Texas Rangers and Rougned Odor #12 of the Texas Rangers after hitting a two run homerun against the Detroit Tigers in the bottom of the first inning at Globe Life Park in Arlington on September 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461459142 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: A Ohio State Buckeyes cheerleader fails as the Buckeyes run out to the field before the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 470291738 | VA0002388829 | | Terence Crawford v Thomas Dulorme | ARLINGTON, TX - APRIL 18: Terence Crawford celebrates after beating Thomas Dulorme of Puerto Rico in the sixth round in their WBO Jr. Welterweight Title Bout on April 18, 2015 at College Park Center in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 490329752 | VA0002388829 | | Atlanta Falcons v Dallas Cowboys | ARLINGTON, TX - SEPTEMBER 27: Matt Ryan #2 of the Atlanta Falcons looks for an open receiver against the Dallas Cowboys at AT&T Stadium on September 27, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462791676 | VA0002388829 | | Pure Silk Bahamas LPGA Classic - Round One | PARADISE ISLAND, BAHAMAS - FEBRUARY 05: A beachgoer looks on as Ariya Jutanugarn of Thailand hits a shot on the eighth hole during round one of the Pure Silk Bahamas LPGA Classic at the Ocean Club course on February 5, 2015 in Paradise Island, Bahamas. (Photo by Tom Pennington/Getty Images) |
| 495282332 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 1: Head coach Jason Garrett of the Dallas Cowboys signals to line judge Tim Podraza #47 against the Seattle Seahawks in the second quarter at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 488226580 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14: Republican presidential candidate Donald Trump speaks during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event. (Photo by Tom Pennington/Getty Images) |
| 462644256 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12, team owner Robert Kraft, and head coach Bill Belichick of the New England Patriots celebrate with the Vince Lombardi Trophy after defeating the Seattle Seahawks 28-24 to win Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 463707520 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots celebrates after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 462638054 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Brandon LaFell #19 of the New England Patriots celebrates after a touchdown against the Seattle Seahawks in the second quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 461467164 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: Wilson footballs are seen on the field before the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 482161658 | VA0002388829 | | New York Yankees v Texas Rangers | ARLINGTON, TX - JULY 27: Alex Rodriguez #13 of the New York Yankees hits a solo home run against the Texas Rangers in the top of the sixth inning at Globe Life Park in Arlington on July 27, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462637042 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots sits on the field after throwing an interception against the Seattle Seahawks in the first quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 479837872 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Clint Dempsey #8 of USA celebrates after scoring against Honduras during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 461029052 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Quarterback Tony Romo #9 of the Dallas Cowboys celebrates with head coach Jason Garrett of the Dallas Cowboys after the Cowboys beat the Detroit Lions 24-20 during a NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 482161624 | VA0002388829 | | New York Yankees v Texas Rangers | ARLINGTON, TX - JULY 27: Alex Rodriguez #13 of the New York Yankees celebrates with Brian McCann #34 of the New York Yankees after hitting a solo home run against the Texas Rangers in the top of the sixth inning at Globe Life Park in Arlington on July 27, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 479839930 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Clint Dempsey #8 of USA scores against Donis Escober #22 of Honduras during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 461028890 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Quarterback Matthew Stafford #9 of the Detroit Lions fumbles the ball after being sacked by defensive end Demarcus Lawrence #90 of the Dallas Cowboys in the fourth quarter during a NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 499991878 | VA0002388829 | | Houston Rockets v Dallas Mavericks | DALLAS, TX - DECEMBER 04: Dirk Nowitzki #41 of the Dallas Mavericks rebounds the ball against Clint Capela #15 of the Houston Rockets in the second half at American Airlines Center on December 4, 2015 in Dallas, Texas. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Tom Pennington/Getty Images) |
| 472083770 | VA0002388829 | | Volunteers Of America North Texas Shootout - Final Round | IRVING, TX - MAY 03: Inbee Park of South Korea celebrates after tapping in the winning putt during the Final Round of the 2015 Volunteers of America North Texas Shootout Presented by JTBC at Las Colinas Country Club on May 3, 2015 in Irving, Texas. (Photo by Tom Pennington/Getty Images) |
| 461047944 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Referee Pete Morelli walks past during the first half of the NFC Wild Card Playoff game between the Dallas Cowboys and the Detroit Lions at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 484025000 | VA0002388829 | | PGA Championship - Round Two | SHEBOYGAN, WI - AUGUST 14: Jason Day of Australia plays his shot from the ninth tee during the second round of the 2015 PGA Championship at Whistling Straits on August 14, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 491144580 | VA0002388829 | | Texas v TCU | FORT WORTH, TX - OCTOBER 03: Josh Doctson #9 of the TCU Horned Frogs celebrates with Aaron Green #22 of the TCU Horned Frogs after scoring a touchdown against the Texas Longhorns in the first half at Amon G. Carter Stadium on October 3, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 461739012 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Luke Willson #82 of the Seattle Seahawks celebrates after scoring on a two point conversion during the fourth quarter of the 2015 NFC Championship game against the Green Bay Packers at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 468969352 | VA0002388829 | | Phoenix Suns v Dallas Mavericks | DALLAS, TX - APRIL 08: Dirk Nowitzki #41 of the Dallas Mavericks shoots a free throw against the Phoenix Suns in the second half at American Airlines Center on April 8, 2015 in Dallas, Texas. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Tom Pennington/Getty Images) |
| 494858188 | VA0002388829 | | West Virginia v TCU | FORT WORTH, TX - OCTOBER 29: Trevone Boykin #2 of the TCU Horned Frogs looks on before the Horned Frogs take on the West Virginia Mountaineers at Amon G. Carter Stadium on October 29, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 474103326 | VA0002388829 | | Inside the United States Olympic Training Center in Colorado Springs | COLORADO SPRINGS, CO - MAY 14: The atlas sculpture, apart of the Carol Grotnes Belk Sculpture Garden, seen outside the United States Olympic Training Center on May 14, 2015 in Colorado Springs, Colorado. (Photo by Tom Pennington/Getty Images) |
| 502831674 | VA0002388829 | | Lockheed Martin Armed Forces Bowl - Air Force v California | FORT WORTH, TX - DECEMBER 29: Daniel Lasco #2 of the California Golden Bears and Jared Goff #16 of the California Golden Bears celebrate with the championship trophy after beating the Air Force Falcons 55-36 in the Lockheed Martin Armed Forces Bowl at Amon G. Carter Stadium on December 29, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 494860478 | VA0002388829 | | West Virginia v TCU | FORT WORTH, TX - OCTOBER 29: Trevone Boykin #2 of the TCU Horned Frogs scores a touchdown against Daryl Worley #7 of the West Virginia Mountaineers in the first quarter at Amon G. Carter Stadium on October 29, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 488230948 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14: Republican presidential candidate Donald Trump speaks during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event. (Photo by Tom Pennington/Getty Images) |
| 477864840 | VA0002388829 | | Shooting Day 8: Baku 2015 - 1st European Games | BAKU, AZERBAIJAN - JUNE 20: Amber Hill of Great Britain competes during the Women's Skeet shooting fina during day eight of the Baku 2015 European Games at the Baku Shooting Centre on June 20, 2015 in Baku, Azerbaijan. (Photo by Tom Pennington/Getty Images for BEGOC) |
| 490167124 | VA0002388829 | | Rice v Baylor | WACO, TX - SEPTEMBER 26: Head coach Art Briles of the Baylor Bears leads his team against the Rice Owls at McLane Stadium on September 26, 2015 in Waco, Texas. (Photo by Tom Pennington/Getty Images) |
| 461580718 | VA0002388829 | | National Championship | ARLINGTON, TX - JANUARY 12: Running back Ezekiel Elliott #15 of the Ohio State Buckeyes celebrates after defeating the Oregon Ducks 42 to 20 in the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461104308 | VA0002388829 | | Columbus Blue Jackets v Dallas Stars | DALLAS, TX - JANUARY 06: Cam Atkinson #13 of the Columbus Blue Jackets dives for control of the puck against Cody Eakin #20 of the Dallas Stars in the third period at American Airlines Center on January 6, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 502827446 | VA0002388829 | | Lockheed Martin Armed Forces Bowl - Air Force v California | FORT WORTH, TX - DECEMBER 29: Jared Goff #16 of the California Golden Bears celebrates with Jordan Rigsbee #73 of the California Golden Bears after throwing a touchdown pass against the Air Force Falcons in the second quarter of the Lockheed Martin Armed Forces Bowl at Amon G. Carter Stadium on December 29, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 461028840 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Quarterback Matthew Stafford #9 of the Detroit Lions fumbles the ball after being sacked by defensive end Demarcus Lawrence #90 of the Dallas Cowboys in the fourth quarter during a NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461465916 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: Running back Ezekiel Elliott #15 of the Ohio State Buckeyes celebrates after defeating the Oregon Ducks 42 to 20 in the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 495280236 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 01: Ricardo Lockette #83 of the Seattle Seahawks waves to fans while being carted off the field in the second quarter at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462643534 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots is surrounded by the media after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 483642662 | VA0002388829 | | PGA Championship - Preview Day 2 | SHEBOYGAN, WI - AUGUST 11: Rory McIlroy of Northern Ireland reaches for a golf ball on the practice ground during a practice round prior to the 2015 PGA Championship at Whistling Straits on August 11, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 461739882 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Luke Willson #82 of the Seattle Seahawks catches a two point conversion in front of Ha Ha Clinton-Dix #21 of the Green Bay Packers during the fourth quarter of the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 486080744 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - AUGUST 29: Tony Romo #9 of the Dallas Cowboys looks for an open receiver under pressure from  Everson Griffen #97 of the Minnesota Vikings in the first quarter of a preseason game on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 474103408 | VA0002388829 | | Inside the United States Olympic Training Center in Colorado Springs | COLORADO SPRINGS, CO - MAY 14: A view inside the swimming training center at the United States Olympic Training Center on May 14, 2015 in Colorado Springs, Colorado. (Photo by Tom Pennington/Getty Images) |
| 468058176 | VA0002388829 | | Duke v Gonzaga | HOUSTON, TX - MARCH 29: Head coach Mike Krzyzewski of the Duke Blue Devils cuts down the net after defeating the Gonzaga Bulldogs 66-52 in the South Regional Final of the 2015 NCAA Men's Basketball Tournament at NRG Stadium on March 29, 2015 in Houston, Texas. (Photo by Tom Pennington/Getty Images) |
| 490154998 | VA0002388829 | | Rice v Baylor | WACO, TX - SEPTEMBER 26: Dropious Jackson #6 of the Rice Owls carries the ball against Andrew Billings #75 of the Baylor Bears in the first quarter at McLane Stadium on September 26, 2015 in Waco, Texas. (Photo by Tom Pennington/Getty Images) |
| 487061318 | VA0002388829 | | Alabama v Wisconsin | ARLINGTON, TX - SEPTEMBER 05: Derrick Henry #2 of the Alabama Crimson Tide breaks away from Joe Schobert #58 of the Wisconsin Badgers to score a touchdown in the third quarter during The Advocare Classic at AT&T Stadium on September 5, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461030062 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: (EDITORS NOTE: Image has been converted to black and white) Quarterback Tony Romo #9 of the Dallas Cowboys reacts after the Cowboys score against the Detroit Lions in the second half during a NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 479840692 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Clint Dempsey #8 of USA celebrates with fans after USA beat Honduras 2-1 during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 495295784 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 01: Russell Wilson #3 of the Seattle Seahawks hands the ball off to Marshawn Lynch #24 of the Seattle Seahawks in the second half against the Dallas Cowboys at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 490323806 | VA0002388829 | | Atlanta Falcons v Dallas Cowboys | ARLINGTON, TX - SEPTEMBER 27: Julio Jones #11 of the Atlanta Falcons leaps over the goal line to score a touchdown as Tyler Patmon #26 of the Dallas Cowboys looks on the in the third quarter at AT&T Stadium on September 27, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461465872 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: (L-R) Head Coach Urban Meyer and running back Ezekiel Elliott #15 of the Ohio State Buckeyes celebrate after defeating the Oregon Ducks 42 to 20 in the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 460959712 | VA0002388829 | | Goodyear Cotton Bowl Classic - Michigan State v Baylor | ARLINGTON, TX - JANUARY 01: Bryce Petty #14 of the Baylor Bears reacts after throwing a touchdown pass to LaQuan McGowan #80 of the Baylor Bears against the  Michigan State Spartans during the second half of the Goodyear Cotton Bowl Classic at AT&T Stadium on January 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 479836912 | VA0002388829 | | Panama v Haiti: Group A - 2015 CONCACAF Gold Cup | FRISCO, TX - JULY 07: Duckens Nazon #20 of Haiti reacts with Jeff Louis #10 of Haiti after scoring against Panama during the 2015 CONCACAF Gold Cup Group A match between Panama and Haiti at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 495285824 | VA0002388829 | | Seattle Seahawks v Dallas Cowboys | ARLINGTON, TX - NOVEMBER 01: Bruce Irvin #51 of the Seattle Seahawks sacks  Matt Cassel #16 of the Dallas Cowboys in the final seconds of the fourth quarter at AT&T Stadium on November 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 488226322 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14: Republican presidential candidate Donald Trump speaks during a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event. (Photo by Tom Pennington/Getty Images) |
| 462639236 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Chris Matthews #13 of the Seattle Seahawks catches a touchdown pass over  Logan Ryan #26 of the New England Patriots  in the second quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 485301004 | VA0002388829 | | Toronto Blue Jays v Texas Rangers | ARLINGTON, TX - AUGUST 26: Edwin Encarnacion #10 of the Toronto Blue Jays celebrates with Josh Donaldson #20 of the Toronto Blue Jays and Jose Bautista #19 of the Toronto Blue Jays after hitting a grand slam against the Texas Rangers in the top of the sixth inning at Globe Life Park in Arlington on August 26, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 460973624 | VA0002388829 | | Goodyear Cotton Bowl Classic - Michigan State v Baylor | ARLINGTON, TX - JANUARY 01: The Michigan State Spartans celebrate with the game trophy after beating the Baylor Bears 42-41 during the Goodyear Cotton Bowl Classic at AT&T Stadium on January 1, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461735188 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: A Seattle Seahawks fan looks on during the 2015 NFC Championship game against the Green Bay Packers at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 462641882 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots is sacked by Bruce Irvin #51 of the Seattle Seahawks in the fourth quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 461830758 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Wide receiver Doug Baldwin #89 of the Seattle Seahawks pulls in a pass for a first down against Casey Hayward #29 of the Green Bay Packers during overtime in the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 462643558 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots is surrounded by the media after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 462642462 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Bryan Stork #66 and Julian Edelman #11 of the New England Patriots celebrate an interception against the Seattle Seahawks late in the fourth quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 461465972 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: Head Coach Urban Meyer of the Ohio State Buckeyes hugs Quarterback Cardale Jones #12 in the fourth quarter against the Oregon Ducks during the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 491143894 | VA0002388829 | | Texas v TCU | FORT WORTH, TX - OCTOBER 03: KaVontae Turpin #25 of the TCU Horned Frogs carries the ball for a touchdown against Duke Thomas #21 of the Texas Longhorns, Dylan Haines #14 of the Texas Longhorns, Peter Jinkens #19 of the Texas Longhorns in the second quarter at Amon G. Carter Stadium on October 3, 2015 in Fort Worth, Texas. (Photo by Tom Pennington/Getty Images) |
| 461028280 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - JANUARY 04: Tony Romo #9 of the Dallas Cowboys and Tyron Smith #77 of the Dallas Cowboys celebrate a Cowboy touchdown as Ezekiel Ansah #94 of the Detroit Lions is near during the second half of their NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461459138 | VA0002388829 | | National Championship - Oregon v Ohio State | ARLINGTON, TX - JANUARY 12: A Ohio State Buckeyes cheerleader tells us the Buckeyes run out to the field before the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 462643456 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots is congratulated by Michael Bennett #72 of the Seattle Seahawks  after Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. The Patriots defeated the Seahawks 28-24. (Photo by Tom Pennington/Getty Images) |
| 488225810 | VA0002388829 | | Donald Trump Holds Campaign Rally In Dallas | DALLAS, TX - SEPTEMBER 14: Republican presidential candidate Donald Trump arrives at a campaign rally at the American Airlines Center on September 14, 2015 in Dallas, Texas. More than 20,000 tickets have been distributed for the event. (Photo by Tom Pennington/Getty Images) |
| 461737354 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Cliff Avril #56 and Bobby Wagner #54 of the Seattle Seahawks react during the third quarter of the 2015 NFC Championship game against the Green Bay Packers at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 476895160 | VA0002388829 | | Opening Ceremony: Baku 2015 - 1st European Games | BAKU, AZERBAIJAN - JUNE 12: Fireworks erupt over the stadium during the Opening Ceremony for the Baku 2015 European Games at the Olympic Stadium on June 12, 2015 in Baku, Azerbaijan. (Photo by Tom Pennington/Getty Images for BEGOC) |
| 463707700 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots celebrates after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 461739872 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Luke Willson #82 of the Seattle Seahawks catches a two point conversion in front of Ha Ha Clinton-Dix #21 of the Green Bay Packers during the fourth quarter of the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 461730810 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: The back of  Richard Sherman #25 of the Seattle Seahawks is seen before the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | WACO, TX - SEPTEMBER 26: Head coach Art Briles of the Baylor Bears leads his team against the Rice Owls at McLane Stadium on September 26, 2015 in Waco, Texas. (Photo by Tom Pennington/Getty Images) |
| 490167146 | VA0002388829 | | Rice v Baylor | SEATTLE, WA - JANUARY 18: Cliff Avril #56 of the Seattle Seahawks reacts making a sack during the third quarter of the 2015 NFC Championship game against the Green Bay Packers at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 461737670 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | ARLINGTON, TX - JANUARY 04: Ezekiel Ansah #94 of the Detroit Lions celebrates as Tony Romo #9 of the Dallas Cowboys walks past during the second half of their NFC Wild Card Playoff game at AT&T Stadium on January 4, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461027660 | VA0002388829 | | Wild Card Playoffs - Detroit Lions v Dallas Cowboys | ARLINGTON, TX - OCTOBER 12: Adrian Beltre #29 of the Texas Rangers is seen playing third base in the fourth inning against the Toronto Blue Jays in game four of the American League Division Series at Globe Life Park in Arlington on October 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 492376812 | VA0002388829 | | Division Series - Toronto Blue Jays v Texas Rangers - Game Four | GLENDALE, AZ - FEBRUARY 01: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Seattle Seahawks 28-24 during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 463708632 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | ARLINGTON, TX - NOVEMBER 26: Cam Newton #1 of the Carolina Panthers celebrates after beating the Dallas Cowboys 33-14 at AT&T Stadium on November 26, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 498872556 | VA0002388829 | | Carolina Panthers v Dallas Cowboys | ARLINGTON, TX - DECEMBER 19: Dez Bryant #88 of the Dallas Cowboys carries the ball and scores a touchdown against Darrelle Revis #24 of the New York Jets in the second quarter at AT&T Stadium on December 19, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 502024008 | VA0002388829 | | New York Jets v Dallas Cowboys | DALLAS, TX - OCTOBER 10: Head coach Charlie Strong of the Texas Longhorns celebrates after the Longhorns beat the Oklahoma Sooners 24-17 during the AT&T Red River Showdown at the Cotton Bowl on October 10, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |
| 492169498 | VA0002388829 | | Oklahoma v Texas | DALLAS, TX - OCTOBER 10: Head coach Charlie Strong of the Texas Longhorns celebrates after the Longhorns beat the Oklahoma Sooners 24-17 during the AT&T Red River Showdown at the Cotton Bowl on October 10, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |
| 492169520 | VA0002388829 | | Oklahoma v Texas | DALLAS, TX - JANUARY 27: Dirk Nowitzki #41 of the Dallas Mavericks drives to the basket against Jon Leuer #30 of the Memphis Grizzlies in the first half at American Airlines Center on January 27, 2015 in Dallas, Texas. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Tom Pennington/Getty Images) |
| 462380912 | VA0002388829 | | Memphis Grizzlies v Dallas Mavericks | ARLINGTON, TX - AUGUST 29: Teddy Bridgewater #5 of the Minnesota Vikings looks for an open receiver in the first quarter of a preseason game against the Dallas Cowboys on August 29, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 485940136 | VA0002388829 | | Minnesota Vikings v Dallas Cowboys | ARLINGTON, TX - SEPTEMBER 27: Brandon Weeden #3 of the Dallas Cowboys looks for an open receiver against the Atlanta Falcons at AT&T Stadium on September 27, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 490320924 | VA0002388829 | | Atlanta Falcons v Dallas Cowboys | FRISCO, TX - JULY 07: Clint Dempsey #8 of USA scores against Donis Escober #22 of Honduras during the 2015 CONCACAF Gold Cup Group A match between USA and Honduras at Toyota Stadium on July 7, 2015 in Frisco, Texas. (Photo by Tom Pennington/Getty Images) |
| 479839990 | VA0002388829 | | United States v Honduras: Group A - 2015 CONCACAF Gold Cup | SEATTLE, WA - JANUARY 18: Cliff Avril #56 of the Seattle Seahawks sacks Aaron Rodgers #12 of the Green Bay Packers during the third quarter of the 2015 NFC Championship game against the Green Bay Packers at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 461737492 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | DALLAS, TX - MARCH 23: Tyler Seguin #91 of the Dallas Stars and Jamie Benn #14 of the Dallas Stars celebrate after the Stars score against the Buffalo Sabres in the third period at American Airlines Center on March 23, 2015 in Dallas, Texas. (Photo by Tom Pennington/Getty Images) |
| 467380868 | VA0002388829 | | Buffalo Sabres v Dallas Stars | ARLINGTON, TX - JANUARY 12: A Ohio State Buckeyes cheerleader fails as the Buckeyes run out to the field before the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461459136 | VA0002388829 | | National Championship - Oregon v Ohio State | WACO, TX - SEPTEMBER 26: Spencer Drango #58 of the Baylor Bears and Seth Russell #17 of the Baylor Bears celebrate with Johnny Jefferson #5 of the Baylor Bears after scoring a touchdown against the Rice Owls at McLane Stadium on September 26, 2015 in Waco, Texas. (Photo by Tom Pennington/Getty Images) |
| 490167560 | VA0002388829 | | Rice v Baylor | ARLINGTON, TX - JANUARY 12: The Oregon Ducks kicks the ball off to the Ohio State Buckeyes during the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461467722 | VA0002388829 | | National Championship - Oregon v Ohio State | SHEBOYGAN, WI - AUGUST 14: Hiroshi Iwata of Japan watches his tee shot on the first hole during the second round of the 2015 PGA Championship at Whistling Straits on August 14, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 483995642 | VA0002388829 | | PGA Championship - Round Two | GLENDALE, AZ - FEBRUARY 01: Brandon LaFell #19 of the New England Patriots celebrates after a touchdown against the Seattle Seahawks in the second quarter during Super Bowl XLIX at University of Phoenix Stadium on February 1, 2015 in Glendale, Arizona. (Photo by Tom Pennington/Getty Images) |
| 462638066 | VA0002388829 | | Super Bowl XLIX - New England Patriots v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Seattle Seahawks owner Paul Allen and head coach Pete Carroll of the Seattle Seahawks celebrate after the Seahawks defeated the Green Bay Packers in the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 461741582 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | SEATTLE, WA - JANUARY 18: Jermaine Kearse #15 of the Seattle Seahawks catches a 35 yard game-winning touchdown in overtime against the Green Bay Packers during the 2015 NFC Championship game at CenturyLink Field on January 18, 2015 in Seattle, Washington. (Photo by Tom Pennington/Getty Images) |
| 461741962 | VA0002388829 | | NFC Championship - Green Bay Packers v Seattle Seahawks | IRVING, TX - MAY 30: Jordan Spieth hits a tee shot on the ninth hole during Round Three of the AT&T Byron Nelson at the TPC Four Seasons Resort Las Colinas on May 30, 2015 in Irving, Texas. (Photo by Tom Pennington/Getty Images) |
| 475316516 | VA0002388829 | | AT&T Byron Nelson Championship - Round Three | ARLINGTON, TX - JULY 08: Trevone Boykin, quarterback of the TCU Horned Frogs, reacts before throwing out the ceremonial first pitch before the Arizona Diamondbacks take on the Texas Rangers at Globe Life Park in Arlington on July 8, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 479973056 | VA0002388829 | | Arizona Diamondbacks v Texas Rangers | SHEBOYGAN, WI - AUGUST 16: Rory McIlroy of Northern Ireland takes a practice swing on the first tee in front of the Wanamaker trophy during the final round of the 2015 PGA Championship at Whistling Straits on August 16, 2015 in Sheboygan, Wisconsin. (Photo by Tom Pennington/Getty Images) |
| 484234162 | VA0002388829 | | PGA Championship - Final Round | ARLINGTON, TX - JANUARY 12: Linebacker Darron Lee #43 of the Ohio State Buckeyes looks to tackle running back Thomas Tyner #24 of the Oregon Ducks during the College Football Playoff National Championship Game at AT&T Stadium on January 12, 2015 in Arlington, Texas. (Photo by Tom Pennington/Getty Images) |
| 461533054 | VA0002388829 | | National Championship - Oregon v Ohio State | STILLWATER, OK - NOVEMBER 21: Head coach Art Briles of the Baylor Bears celebrates after the Baylor Bears beat the Oklahoma State Cowboys 45-35 at Boone Pickens Stadium on November 21, 2015 in Stillwater, Oklahoma. (Photo by Tom Pennington/Getty Images) |
| 498225760 | VA0002388829 | | Baylor v Oklahoma State | ARLINGTON, TX - NOVEMBER 26: Tony Romo #9 of the Dallas Cowboys is sacked by Thomas Davis #58 and Mario Addison #97 of the Carolina Panthers in the third quarter at AT&T Stadium on November 26, 2015 in Arlington, Texas. Romo left the game after being injured on the play. (Photo by Tom Pennington/Getty Images) |
| 498872664 | VA0002388829 | | Carolina Panthers v Dallas Cowboys | LAS VEGAS, NV - JUNE 13: Record producer Quincy Jones (L) and actress Sharon Stone attend the Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 477143320 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: (L-R) Producer/musician Emilio Estefan Jr., singer Gloria Estefan, record producer Quincy Jones and actress Sharon Stone attend the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 477066320 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - MAY 17: Musicians Wolfgang Van Halen (L) and Eddie Van Halen of Van Halen perform onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 473806690 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - DECEMBER 20: Pedestrians take a selfie across the street from the Paris Las Vegas after police shut down vehicle traffic on the Las Vegas Strip after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502144900 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - JUNE 13: (L-R) Singer Celine Dion, Andrea Bocelli's daughter Virginia Bocelli, held by actress Sharon Stone, and honoree Andrea Bocelli appear onstage after Dion performed with Bocelli during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 477107334 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | SPRING MOUNTAINS NATIONAL RECREATION AREA, NV - AUGUST 12: A Perseid meteor streaks across the sky over the community of Cold Creek on August 12, 2015 in the Spring Mountains National Recreation Area, Nevada. The annual display, known as the Perseid shower because the meteors appear to radiate from the constellation Perseus in the northeastern sky, is a result of Earth's orbit passing through debris from the comet Swift-Tuttle. (Photo by Ethan Miller/Getty Images) |
| 483708040 | VA0002388830 | | The Annual Perseid Meteor Shower | LAS VEGAS, NV - SEPTEMBER 19: Recording artists Sean "Puff Daddy" Combs (L) and Mase perform onstage at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 489232456 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - MARCH 22: Entertainer Miley Cyrus makes an appearance at Omnia Nightclub at Caesars Palace on March 22, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 467222636 | VA0002388830 | | Miley Cyrus Appearance At Omnia Nightclub At Caesars Palace | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega crowns Miss Philippines 2015, Pia Alonzo Wurtzbach, the new Miss Universe during the 2015 Miss Universe Pageant at The Axis of Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. Gutierrez Arevalo was first crowned Miss Universe after host Steve Harvey mistakenly named her the winner instead of first runner-up. (Photo by Ethan Miller/Getty Images) |
| 502142222 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: Pedestrians walk by across from the sidewalk in front of the Paris Las Vegas and Planet Hollywood reportedly injuring 36 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502144468 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - MAY 02: Recording artist Sean "Puff Daddy" Combs and model Cassie Ventura arrive at "Mayweather VS Pacquiao" presented by SHOWTIME PPV and HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 472089732 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 477063624 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: (L-R) Producer and musician Emilio Estefan Jr., singer Gloria Estefan, record producer Quincy Jones and actress Sharon Stone attend the 19th annual Keep Memory Alive 'Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 483818682 | VA0002388830 | | The Annual Perseid Meteor Shower | SPRING MOUNTAINS NATIONAL RECREATION AREA, NV - AUGUST 13:  A Perseid meteor streaks across the sky above desert pine trees on August 13, 2015 in the Spring Mountains National Recreation Area, Nevada. The annual display, known as the Perseid shower because the meteors appear to radiate from the constellation Perseus in the northeastern sky, is a result of Earth's orbit passing through debris from the comet Swift-Tuttle.  (Photo by Ethan Miller/Getty Images) |
| 502144686 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20:  Vehicle traffic on the Las Vegas Strip is closed as police investigate the area after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images) |
| 467225724 | VA0002388830 | | Miley Cyrus Appearance At Omnia Nightclub At Caesars Palace | LAS VEGAS, NV - MARCH 22: (EDITORS NOTE: Image was processed using digital filters) Entertainer Miley Cyrus makes an appearance at Omnia Nightclub at Caesars Palace on March 22, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 485501486 | VA0002388830 | | Celine Dion Returns To Caesars Palace Residency | LAS VEGAS, NV - AUGUST 27:  Singer Celine Dion performs at The Colosseum at Caesars Palace as she resumes her residency on August 27, 2015 in Las Vegas, Nevada. The show had been on hiatus since August 2014 when Dion stopped performing to care for her ailing husband Rene Angélil.  (Photo by Ethan Miller/Getty Images) |
| 477107328 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: (L-R) Andrea Bocelli's daughter Virginia Bocelli is held by actress Sharon Stone after honoree Andrea Bocelli performed during the 19th annual Keep Memory Alive 'Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 502145768 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20:  Police officers stand on the Las Vegas Strip which was closed to all vehicle traffic after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images) |
| 473948602 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17:  Bassist Wolfgang Van Halen (L) and guitarist Eddie Van Halen of Van Halen perform during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 489701884 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19:  Recording artist Sean "Puff Daddy" Combs performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 477201766 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13:  Record producer Quincy Jones (L) and actress Sharon Stone after honoree Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 462203804 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25:  Actresses Debbie Reynolds (L), recipient of the Screen Actors Guild Life Achievement Award, and Carrie Fisher pose in the press room at the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California.  (Photo by Ethan Miller/Getty Images) |
| 471554248 | VA0002388830 | | Floyd Mayweather Jr. v Manny Pacquiao - News Conference | LAS VEGAS, NV - APRIL 29:  WBC/WBA welterweight champion Floyd Mayweather Jr. smiles during a news conference at the KA Theatre at MGM Grand Hotel & Casino on April 29, 2015 in Las Vegas, Nevada. Mayweather will face WBO welterweight champion Manny Pacquiao in a unification bout on May 2, 2015 in Las Vegas. (Photo by Ethan Miller/Getty Images) |
| 467222632 | VA0002388830 | | Miley Cyrus Appearance At Omnia Nightclub At Caesars Palace | LAS VEGAS, NV - MARCH 22: Entertainer Miley Cyrus makes an appearance at Omnia Nightclub at Caesars Palace on March 22, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images) |
| 473812236 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17:  (L-R) Recording artists Niall Horan, Harry Styles, Louis Tomlinson and Liam Payne of One Direction present an award onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 472414660 | VA0002388830 | | Mariah Carey Launches "MARIAH #1 TO INFINITY" At Caesars Palace In Las Vegas | LAS VEGAS, NV - MAY 06:  Singer/songwriter Mariah Carey performs during the launch of her residency "MARIAH #1 TO INFINITY" at The Colosseum at Caesars Palace on May 6, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images) |
| 477108234 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13:  Singers Celine Dion (L) and Andrea Bocelli perform during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 470155232 | VA0002388830 | | ACM Presents: Superstar Duets - Night 1 - Show | ARLINGTON, TX - APRIL 17:  Recording artists Kip Moore (L) and Dierks Bentley perform onstage during ACM Presents: Superstar Duets at Globe Life Park in Arlington on April 17, 2015 in Arlington, Texas.  (Photo by Ethan Miller/Getty Images for dcp) |
| 502469628 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20:  Host Steve Harvey (L) listens as Miss Philippines 2015, Pia Alonzo Wurtzbach, answers a question during the interview portion of the 2015 Miss Universe Pageant at the Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. Wurtzbach went on to be crowned the new Miss Universe.  (Photo by Ethan Miller/Getty Images) |
| 470397958 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19:  Recording artist Kenny Chesney accepts the Milestone Award for First Fan-Voted ACM Entertainer of the Year onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas.  (Photo by Ethan Miller/Getty Images for dcp) |
| 470399944 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19:  Singer Ashley Monroe (bottom row, 3rd L) cheers on honoree Miranda Lambert, winner of the award for Female Vocalist of the Year during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas.  (Photo by Ethan Miller/Getty Images for dcp) |
| 477958700 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19:  Honoree Taylor Swift (L) accepts the 50th Anniversary Milestone Award for Youngest ACM Entertainer of the Year from her mother Andrea Finlay during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas.  (Photo by Ethan Miller/Getty Images for dcp) |
| 494402416 | VA0002388830 | | Madonna Hosts Rebel Heart Concert After Party At Marquee Nightclub | LAS VEGAS, NV - OCTOBER 25:  Singer Madonna arrives at the Marquee Nightclub at The Cosmopolitan of Las Vegas to host an after party for her Rebel Heart Tour concert stop on October 25, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for ABA) |
| 473805674 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17:  Musician Eddie Van Halen of Van Halen performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502175280 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20:  Miss Universe 2014 Paulina Vega (R) removes the crown from Miss Colombia 2015, Ariadna Gutierrez Arevalo, after it was announced that host Steve Harvey mistakenly announced her as the winner instead of first runner-up during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. Miss Philippines 2015, Pia Alonzo Wurtzbach was eventually named the winner.  (Photo by Ethan Miller/Getty Images) |
| 489649720 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19:  Images of the late rapper The Notorious B.I.G. are shown during a performance by recording artist Sean "Puff Daddy" Combs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 494274482 | VA0002388830 | | Madonna Hosts Rebel Heart Concert After Party At Marquee Nightclub | LAS VEGAS, NV - OCTOBER 25:  Singer Madonna arrives at the Marquee Nightclub at The Cosmopolitan of Las Vegas to host an after party for her Rebel Heart Tour concert stop on October 25, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for ABA) |
| 499815884 | VA0002388830 | | Garth Brooks Discusses Plans For Shows At The Las Vegas Arena | LAS VEGAS, NV - DECEMBER 03:  Singer/songwriter Garth Brooks smiles during a news conference to discuss plans for his upcoming concerts at the new Las Vegas Arena on December 3, 2015 in Las Vegas, Nevada. The Las Vegas Arena is scheduled to open in April 2016 and Brooks will perform there on July 2-4, 2016.  (Photo by Ethan Miller/Getty Images) |
| 473816470 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17:  Recording artist Ed Sheeran performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 462981320 | VA0002388830 | | Papa Roach And Seether In Concert At The Joint At The Hard Rock | LAS VEGAS, NV - FEBRUARY 07:  Singer Jacoby Shaddix of Papa Roach performs at The Joint inside the Hard Rock Hotel & Casino on February 7, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images) |
| 485490582 | VA0002388830 | | Celine Dion Returns To Caesars Palace Residency | LAS VEGAS, NV - AUGUST 27:  Singer Celine Dion reacts to a standing ovation from the audience as she performs at The Colosseum at Caesars Palace as she resumes her residency on August 27, 2015 in Las Vegas, Nevada. The show had been on hiatus since August 2014 when Dion stopped performing to care for her ailing husband Rene Angélil.  (Photo by Ethan Miller/Getty Images) |
| 477108222 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13:  Singers Celine Dion (L) and Andrea Bocelli perform during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 489325594 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19:  Singer/actress Jennifer Lopez performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 483813606 | VA0002388830 | | The Annual Perseid Meteor Shower | SPRING MOUNTAINS NATIONAL RECREATION AREA, NV - AUGUST 13:  A Perseid meteor streaks across the sky above desert pine trees on August 13, 2015 in the Spring Mountains National Recreation Area, Nevada. The annual display, known as the Perseid shower because the meteors appear to radiate from the constellation Perseus in the northeastern sky, is a result of Earth's orbit passing through debris from the comet Swift-Tuttle.  (Photo by Ethan Miller/Getty Images) |
| 501370770 | VA0002388830 | | Premiere Of Walt Disney Pictures And Lucasfilm's "Star Wars: The Force Awakens" - Arrivals | HOLLYWOOD, CA - DECEMBER 14:  Actresses Carrie Fisher (L) and Billie Lourd attend the Premiere of Walt Disney Pictures and Lucasfilm's "Star Wars: The Force Awakens" at the Dolby Theatre on December 14, 2015 in Hollywood, California.  (Photo by Ethan Miller/Getty Images) |
| 477060274 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13:  Actress Sharon Stone attends the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada.  (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 474343454 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Recording artists Niall Horan, Harry Styles, Liam Payne and Louis Tomlinson of One Direction present an award during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 482906834 | VA0002388830 | | St. Thomas Ghost Town In Lake Mead Remains Exposed As Drought Continues | LAKE MEAD NATIONAL RECREATION AREA, NV - AUGUST 03: Rusted pieces of metal are shown on a wall of the ruins of the Hannig Ice Cream Parlor in the ghost town of St. Thomas on August 3, 2015 in the Lake Mead National Recreation Area, Nevada. The town was founded in 1865 by Mormon pioneers at the site where the Muddy River flowed into the Colorado River and at one point had about 500 settlers. The town was abandoned in 1938 after the construction of the Hoover Dam caused the Colorado River to rise. The area was once submerged in 60 feet of water but became entirely exposed to the air as a severe drought in the Western United States over the last 15 years has caused Lake Mead to drop to historic low levels. (Photo by Ethan Miller/Getty Images) |
| 473661760 | VA0002388830 | | Rock In Rio USA - Pop Weekend - Day 2 | LAS VEGAS, NV - MAY 16: Rapper Big Sean (L, standing) and DJ Mo Beatz perform onstage during Rock in Rio USA at the MGM Resorts Festival Grounds on May 16, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477107322 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Singers Celine Dion (L) and Andrea Bocelli embrace after performing during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 477132318 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Honoree Andrea Bocelli performs during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 485490488 | VA0002388830 | | Celine Dion Returns To Caesars Palace Residency | LAS VEGAS, NV - AUGUST 27: Singer Celine Dion reacts to a standing ovation from the audience as she performs at The Colosseum at Caesars Palace as she resumes her residency on August 27, 2015 in Las Vegas, Nevada. The show had been on hiatus since August 2014 when Dion stopped performing to care for her ailing husband Rene Angelil. (Photo by Ethan Miller/Getty Images) |
| 470399076 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: (L-R) Singer/actor Nick Jonas, musicians Dan Smyers and Shay Mooney of Dan + Shay perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 494171282 | VA0002388830 | | Madonna Hosts Rebel Heart Concert After Party At Marquee Nightclub | LAS VEGAS, NV - OCTOBER 25: Singer Madonna arrives at the Marquee Nightclub at The Cosmopolitan of Las Vegas to host an after party for her Rebel Heart Tour concert stop on October 25, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for ABA) |
| 485497290 | VA0002388830 | | Celine Dion Returns To Caesars Palace Residency | LAS VEGAS, NV - AUGUST 27: Singer Celine Dion waves during a news conference at The Colosseum at Caesars Palace before resuming her residency on August 27, 2015 in Las Vegas, Nevada. The show had been on hiatus since August 2014 when Dion stopped performing to care for her ailing husband Rene Angelil. (Photo by Ethan Miller/Getty Images) |
| 473805862 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Drummer Alex Van Halen of Van Halen performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 470389918 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Singer Sam Hunt performs onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 472020244 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Former boxer Mike Tyson (R) and his wife Lakiha "Kiki" Tyson sit ringside at "Mayweather VS Pacquiao" presented by SHOWTIME PPV And HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 473806810 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Actress/singer Zendaya, model Martha Hunt, recording artist Taylor Swift, model Lily Aldridge and actors Hailee Steinfeld and Ellen Pompeo speak onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 496089430 | VA0002388830 | | 2015 Soul Train Music Awards - Preshow | LAS VEGAS, NV - NOVEMBER 06: Recording artist R. Kelly attends the 2015 Soul Train Music Awards preshow at the Orleans Arena on November 6, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for BET) |
| 467962104 | VA0002388830 | | Muhammad Ali's Celebrity Fight Night XXI - Arrivals | PHOENIX, AZ - MARCH 28: (L-R) Recording artists Ronnie Dunn, Reba McEntire and Blake Shelton attend Muhammad Ali's Celebrity Fight Night XXI at the JW Marriott Phoenix Desert Ridge Resort & Spa on March 28, 2015 in Phoenix, Arizona. (Photo by Ethan Miller/Getty Images for Celebrity Fight Night) |
| 467995222 | VA0002388830 | | Muhammad Ali's Celebrity Fight Night XXI - Show | PHOENIX, AZ - MARCH 28: (L-R) Singer Josh Groban, actresses Chelsea Kane and Melissa Peterman, and singer Reba McEntire perform onstage during Muhammad Ali's Celebrity Fight Night XXI at the JW Marriott Phoenix Desert Ridge Resort & Spa on March 28, 2015 in Phoenix, Arizona. (Photo by Ethan Miller/Getty Images for Celebrity Fight Night) |
| 477055022 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: Actress/author Suzanne Somers attends the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 488803464 | VA0002388830 | | GOP Presidential Candidate Jeb Bush Campaigns In Las Vegas | LAS VEGAS, NV - SEPTEMBER 17: Republican presidential candidate Jeb Bush waits to be introduced at a campaign rally at the Veterans Memorial Leisure Services Center on September 17, 2015 in Las Vegas, Nevada. Bush is campaigning in Nevada after participating in the second Republican debate yesterday in California. (Photo by Ethan Miller/Getty Images) |
| 470393914 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Singer Kelly Clarkson speaks onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 472085086 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Recording artists Meek Mill (L) and Nicki Minaj arrive at "Mayweather VS Pacquiao" presented by SHOWTIME PPV And HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 470389462 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Recording artists Brian Kelley (L) and Tyler Hubbard of Florida Georgia Line perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 488039526 | VA0002388830 | | Floyd Mayweather Jr. v Andre Berto | LAS VEGAS, NV - SEPTEMBER 12: A general view shows the ring during the WBC/WBA welterweight title fight between Floyd Mayweather Jr. and Andre Berto at MGM Grand Garden Arena on September 12, 2015 in Las Vegas, Nevada. Mayweather retained his titles with a unanimous-decision victory. (Photo by Ethan Miller/Getty Images) |
| 462515606 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25: (L-R) Actresses Carrie Fisher, Screen Actors Guild Life Achievement Award recipient Debbie Reynolds, and Billie Lourd pose in the press room during the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 462188920 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actress Felicity Jones attends the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 502145774 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20: Police officers stand on the Las Vegas Strip which was closed to all vehicle traffic after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502175024 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega removes her crown to give it to Miss Philippines 2015, Pia Alonzo Wurtzbach, after it was announced that host Steve Harvey mistakenly named Gutierrez Arevalo the winner instead of Wurtzbach during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 474141444 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Recording artist Taylor Swift embraces DJ/producer Calvin Harris after she won the Top Billboard 200 Album award during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477070072 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Singer Gloria Estefan performs during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 470399680 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Brittany Kerr (L) kisses recording artist Jason Aldean after he won the award for Male Vocalist of the Year during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 502715054 | VA0002388830 | | Premiere Of Walt Disney Pictures And Lucasfilm's "Star Wars: The Force Awakens" - Arrivals | HOLLYWOOD, CA - DECEMBER 14: Actress Carrie Fisher attends the premiere of Walt Disney Pictures and Lucasfilm's "Star Wars: The Force Awakens" at the Dolby Theatre on December 14, 2015 in Hollywood, California. (Photo by Ethan Miller/Getty Images) |
| 502542030 | VA0002388830 | | The 2015 Miss Universe Pageant - Arrivals | LAS VEGAS, NV - DECEMBER 20: Pageant judges (L-R) former NFL player Emmitt Smith, Miss Universe 2012 Olivia Culpo, actress Niecy Nash and blogger Perez Hilton attend the 2015 Miss Universe Pageant at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 462195316 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actress Jennifer Aniston attends the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 462187368 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actress Julia Roberts attends the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 502144696 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20: Vehicle traffic on the Las Vegas Strip is closed as police investigate the area after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 483811272 | VA0002388830 | | The Annual Perseid Meteor Shower | SPRING MOUNTAINS NATIONAL RECREATION AREA, NV - AUGUST 13: A Perseid meteor streaks across the sky above desert pine trees on August 13, 2015 in the Spring Mountains National Recreation Area, Nevada. The annual display, known as the Perseid shower because the meteors appear to radiate from the constellation Perseus in the northeastern sky, is a result of Earth's orbit passing through debris from the comet Swift-Tuttle. (Photo by Ethan Miller/Getty Images) |
| 472286370 | VA0002388830 | | Hillary Clinton Holds Campaign Roundtable In Las Vegas | LAS VEGAS, NV - MAY 05: Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton smiles as she speaks at Rancho High School on May 5, 2015 in Las Vegas, Nevada. Clinton said that any immigration reform would need to include a path to "full and equal citizenship." (Photo by Ethan Miller/Getty Images) |
| 479739856 | VA0002388830 | | Strong Thunderstorms Hit Las Vegas | LAS VEGAS, NV - JULY 06: A thunderstorm is seen northwest of the Las Vegas Strip on July 6, 2015 in Las Vegas, Nevada. The monsoon storm dropped heavy rain and hail in parts of the valley causing street flooding and power outages. (Photo by Ethan Miller/Getty Images) |
| 474343050 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Recording artists Niall Horan, Harry Styles, Louis Tomlinson and Liam Payne of One Direction present an award during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 472019846 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Model Carisse Ventura (L) and Sean "Puff Daddy" Combs pose ringside at "Mayweather VS Pacquiao" presented by SHOWTIME PPV And HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 487433946 | VA0002388830 | | Floyd Mayweather Jr. v Andre Berto - News Conference | LAS VEGAS, NV - SEPTEMBER 09: Boxer Floyd Mayweather Jr. speaks during a news conference at MGM Grand Hotel & Casino on September 9, 2015 in Las Vegas, Nevada. Mayweather will defend his WBC/WBA welterweight titles against Andre Berto on September 12 at MGM Grand in Las Vegas. (Photo by Ethan Miller/Getty Images) |
| 473817102 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Recording artist Nicki Minaj performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 479205146 | VA0002388830 | | Thunderstorms Sweep Through Las Vegas | LAS VEGAS, NV - JULY 02: Lightning flashes in the Spring Mountains National Recreation Area during a thunderstorm on July 2, 2015 west of Las Vegas, Nevada. Several rounds of storms swept though the Las Vegas Valley providing some relief from what was the hottest June ever on record in Las Vegas according to the National Weather Service. (Photo by Ethan Miller/Getty Images) |
| 501552576 | VA0002388830 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidate Donald Trump is introduced during the CNN presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Ethan Miller/Getty Images) |
| 473806172 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Model Martha Hunt, recording artist Taylor Swift and model Lily Aldridge introduce a performance by Van Halen onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502142248 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega removes her crown to give it to Miss Philippines 2015, Pia Alonzo Wurtzbach, after it was announced that host Steve Harvey mistakenly named Gutierrez Arevalo the winner instead of Wurtzbach during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 501012560 | VA0002388830 | | Rainbow Appears During Stormy Day In Las Vegas | LAS VEGAS, NV - DECEMBER 11: A rainbow appears over Centennial Hills Hospital Medical Center as rain, high winds some small hail and light snow flurries sweep through the area on December 11, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 473949380 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Bassist Wolfgang Van Halen (L) and guitarist Eddie Van Halen of Van Halen perform during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502140438 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega crowns Miss Philippines 2015, Pia Alonzo Wurtzbach, the new Miss Universe during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. Gutierrez Arevalo was first crowned Miss Universe after host Steve Harvey mistakenly named her the winner instead of first runner-up. (Photo by Ethan Miller/Getty Images) |
| 473805846 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Recording artists Louis Tomlinson, Niall Horan, Liam Payne and Harry Styles of One Direction accept the Top Duo/Group award onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 470400484 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: TV personality Phil McGraw speaks onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 479743214 | VA0002388830 | | Strong Thunderstorms Hit Las Vegas | LAS VEGAS, NV - JULY 06: Lightning strikes during a thunderstorm on July 6, 2015 in Las Vegas, Nevada. The monsoon storm dropped heavy rain and hail in parts of the valley causing street flooding and power outages. (Photo by Ethan Miller/Getty Images) |
| 470398658 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: (L-R) Recording artists Charles Kelley, Hillary Scott and Dave Haywood of Lady Antebellum perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 470393806 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Honoree Reba McEntire performs onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 479739876 | VA0002388830 | | Strong Thunderstorms Hit Las Vegas | LAS VEGAS, NV - JULY 06: Lightning flashes east of Black Mountain during a thunderstorm on July 6, 2015 in Las Vegas, Nevada. The monsoon storm dropped heavy rain and hail in parts of the valley causing street flooding and power outages. (Photo by Ethan Miller/Getty Images) |
| 462202102 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25: (L-R) Todd Fisher, actress Debbie Reynolds, recipient of the Screen Actors Guild Life Achievement Award, actresses Carrie Fisher and Billie Lourd pose in the press room at the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 489101146 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 1 - Show | LAS VEGAS, NV - SEPTEMBER 18: Rapper Kanye West performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 18, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 461203600 | VA0002388830 | | Newest Innovations In Consumer Technology On Display At 2015 International CES | LAS VEGAS, NV - JANUARY 08: A general view of the Bitcoin booth at the 2015 International CES at the Las Vegas Convention Center on January 8, 2015 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 9 and is expected to feature 3,600 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Ethan Miller/Getty Images) |
| 477083270 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Singer Celine Dion (L) and honoree Andrea Bocelli perform during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 479745382 | VA0002388830 | | Strong Thunderstorms Hit Las Vegas | LAS VEGAS, NV - JULY 06: Lightning strikes during a thunderstorm on July 6, 2015 in Las Vegas, Nevada. The monsoon storm dropped heavy rain and hail in parts of the valley causing street flooding and power outages. (Photo by Ethan Miller/Getty Images) |
| 489233578 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19: Recording artists Sean "Puff Daddy" Combs (L) and Mase perform onstage at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 462195300 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actress Jennifer Aniston attends the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 477083340 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: (L-R) Singer Celine Dion, Andrea Bocelli's daughter Virginia Bocelli, actress Sharon Stone and honoree Andrea Bocelli speak onstage during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 488017478 | VA0002388830 | | Floyd Mayweather Jr. v Andre Berto - Post-Fight News Conference | LAS VEGAS, NV - SEPTEMBER 12: Floyd Mayweather Jr. speaks during a post-fight news conference at MGM Grand Hotel & Casino after he retained his WBC/WBA welterweight titles in a unanimous-decision victory over Andre Berto on September 12, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 470395146 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Honoree Taylor Swift (L) accepts the 50th Anniversary Milestone Award for Youngest ACM Entertainer of the Year from her mother Andrea Finlay onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 502145772 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20: Vehicle traffic on the Las Vegas Strip is closed as police investigate the area after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 470155252 | VA0002388830 | | ACM Presents: Superstar Duets - Night 1 - Show | ARLINGTON, TX - APRIL 17: Recording artists Dierks Bentley (L) and Ashley Monroe perform onstage during ACM Presents: Superstar Duets at Globe Life Park in Arlington on April 17, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 470394680 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: (L-R) Scott Kingsley Swift, honoree Taylor Swift, singer Ronnie Dunn of Brooks & Dunn, Cassidy Black and recording artist Dierks Bentley attend the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 462190358 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actress Rashida Jones attends the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 497226420 | VA0002388830 | | Godsmack And Red Sun Rising In Concert At Palms Casino Resort In Las Vegas | LAS VEGAS, NV - NOVEMBER 14: The band Godsmack keeps the stage lit with the blue, white and red colors of the French flag in a show of solidarity with France before the group's show at The Pearl concert theater at Palms Casino Resort on November 14, 2015 in Las Vegas, Nevada. The Islamic State claimed responsibility for attacks in Paris on Friday that killed 129 people. (Photo by Ethan Miller/Getty Images) |
| 470388102 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Singer/songwriters Eric Church (L) and Keith Urban perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 470388114 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Singer/songwriters Eric Church (L) and Keith Urban perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 490376740 | VA0002388830 | | Supermoon Eclipse Visible In Skies Over Las Vegas | LAS VEGAS, NV - SEPTEMBER 27: An eclipsed supermoon rises behind the Las Vegas Strip on September 27, 2015 in Las Vegas, Nevada. A supermoon occurs when a full moon coincides with its perigee, which is its closest approach to the Earth. A total lunar eclipse and a supermoon won't occur together again until 2033. (Photo by Ethan Miller/Getty Images) |
| 473846172 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Bassist Wolfgang Van Halen, drummer Alex Van Halen and guitarist Eddie Van Halen of Van Halen perform during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477083346 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Singer Celine Dion (L) and honoree Andrea Bocelli perform during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 501529478 | VA0002388830 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates (L-R) Donald Trump, Sen. Ted Cruz and Jeb Bush stand onstage during the CNN presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Ethan Miller/Getty Images) |
| 472089724 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Model Cassie Ventura (L) and recording artist Sean "Puff Daddy" Combs arrive at "Mayweather VS Pacquiao" presented by SHOWTIME PPV and HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 462191040 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actress Emma Stone attends the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 489287664 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19: Singer/actress Jennifer Lopez performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 477060272 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: Singer Gloria Estefan (L) and producer and musician Emilio Estefan Jr. attend the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 477107784 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Singers Celine Dion (L) and Andrea Bocelli perform during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 473806060 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: (L-R) Musicians Wolfgang Van Halen, Alex Van Halen, David Lee Roth and Eddie Van Halen of Van Halen perform onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 463035500 | VA0002388830 | | Imagine Dragons And Target Partner For A Live Commercial Performance During Music's Biggest Night On CBS | LAS VEGAS, NV - FEBRUARY 08: (L-R) Touring member Ryan Walker, guitarist Wayne Sermon, drummer Daniel Platzman, singer/drummer Dan Reynolds and bassist Ben McKee of Imagine Dragons perform live for a Target commercial during music's biggest night on CBS on February 8, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Target) |
| 472019884 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Rapper Lil Wayne (L) and singer/TV personality Christina Milian stand ringside at "Mayweather VS Pacquiao" presented by SHOWTIME PPV and HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 471021124 | VA0002388830 | | Celebrity Chefs Light Up The Strip At Vegas Uncork'd By Bon Appetit's Grand Tasting At Caesars Palace | LAS VEGAS, NV - APRIL 24: Chef Gordon Ramsay attends Vegas Uncork'd by Bon Appetit's Grand Tasting event at Caesars Palace on April 24, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Vegas Uncork'd by Bon Appetit) |
| 462201836 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25: Actresses Debbie Reynolds (L), recipient of the Screen Actors Guild Life Achievement Award, and Carrie Fisher pose in the press room at the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 472019386 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Actor/director Ben Affleck poses ringside at "Mayweather VS Pacquiao" presented by SHOWTIME PPV and HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 470399048 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: (L-R) Musician Dan Smyers, Shay Mooney of Dan + Shay and singer/actor Nick Jonas (center) perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 502144684 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20: Vehicle traffic on the Las Vegas Strip is closed as police investigate the area after a car crashed into a group of pedestrians on the sidewalk in front of the Paris Las Vegas and Planet Hollywood Resort & Casino reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 470153776 | VA0002388830 | | ACM Presents: Superstar Duets - Night 1 - Show | ARLINGTON, TX - APRIL 17: Singer/guitarist Randy Owen (L) of Alabama and frontman Mike Eli of the Eli Young Band perform onstage during ACM Presents: Superstar Duets at Globe Life Park in Arlington on April 17, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 502175008 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega removes her crown to give it to Miss Philippines 2015, Pia Alonzo Wurtzbach, after it was announced that host Steve Harvey mistakenly named Gutierrez Arevalo the winner instead of Wurtzbach during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477132322 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Honoree Andrea Bocelli performs during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 461203344 | VA0002388830 | | Newest Innovations In Consumer Technology On Display At 2015 International CES | LAS VEGAS, NV - JANUARY 08: A general view of the Bitcoin booth at the 2015 International CES at the Las Vegas Convention Center on January 8, 2015 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 9 and is expected to feature 3,600 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Ethan Miller/Getty Images) |
| 470388112 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Co-hosts Luke Bryan (L) and Blake Shelton speak onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 470397642 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Honoree Kenny Chesney performs onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 477201762 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: Record producer Quincy Jones (L) and actress Sharon Stone attend the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 485508664 | VA0002388830 | | Celine Dion Returns To Caesars Palace Residency | LAS VEGAS, NV - AUGUST 27: Singer Celine Dion performs at The Colosseum at Caesars Palace as she resumes her residency on August 27, 2015 in Las Vegas, Nevada. The show had been on hiatus since August 2014 when Dion stopped performing to care for her ailing husband Rene Angelil. (Photo by Ethan Miller/Getty Images) |
| 502140142 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega crowns Miss Philippines 2015, Pia Alonzo Wurtzbach, the new Miss Universe during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. Gutierrez Arevalo was first crowned Miss Universe after host Steve Harvey mistakenly named her the winner instead of first runner-up. (Photo by Ethan Miller/Getty Images) |
| 473820140 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Recording artist Kanye West performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477107332 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: (L-R) Singer Celine Dion, Andrea Bocelli's daughter Virginia Bocelli, held by actress Sharon Stone, and honoree Andrea Bocelli appear onstage after Dion performed with Bocelli during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 491508150 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 1 - Show | LAS VEGAS, NV - SEPTEMBER 18: (L-R) Guitarist Jonny Buckland, drummer Will Champion, frontman Chris Martin and bassist Guy Berryman of Coldplay take a bow after performing at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 18, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 479745380 | VA0002388830 | | Strong Thunderstorms Hit Las Vegas | LAS VEGAS, NV - JULY 07: Lightning strikes during a thunderstorm on July 7, 2015 in Las Vegas, Nevada. The monsoon storm dropped heavy rain and hail in parts of the valley causing street flooding and power outages. (Photo by Ethan Miller/Getty Images) |
| 502439334 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: Host Steve Harvey (L) listens as Miss Colombia 2015, Ariadna Gutierrez Arevalo, answers a question during the interview portion of the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. Gutierrez went on to be named the first runner-up. (Photo by Ethan Miller/Getty Images) |
| 501498978 | VA0002388830 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates (L-R) Ohio Gov. John Kasich, Carly Fiorina, Sen. Marco Rubio (R-FL), Ben Carson, Donald Trump, Sen. Ted Cruz (R-TX), Jeb Bush, New Jersey Gov. Chris Christie and Sen. Rand Paul (R-KY) are introduced during the CNN presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Ethan Miller/Getty Images) |
| 477060288 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: (L-R) Producer and musician Emilio Estefan Jr., singer Gloria Estefan, record producer Quincy Jones and actress Sharon Stone attend the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 462514654 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25: Actress Debbie Reynolds, recipient of the Screen Actors Guild Life Achievement Award, poses in the press room during the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 473808610 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Singer/songwriter Mariah Carey performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477107778 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea Bocelli & Veronica Bocelli - Inside | LAS VEGAS, NV - JUNE 13: Singers Celine Dion (L) and Andrea Bocelli perform during the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 482912548 | VA0002388830 | | St. Thomas Ghost Town in Lake Mead Remains Exposed As Drought Continues | LAKE MEAD NATIONAL RECREATION AREA, NV - AUGUST 03: Pieces of broken glass, rusted metal and other artifacts are shown in the ghost town of St. Thomas on August 3, 2015 in the Lake Mead National Recreation Area, Nevada. The town was founded in 1865 by Mormon pioneers at the site where the Muddy River flowed into the Colorado River and at one point had about 500 settlers. The town was abandoned in 1938 after the construction of the Hoover Dam caused the Colorado River to rise. The area was once submerged in 60 feet of water but became entirely exposed to the air as a severe drought in the Western United States over the last 15 years has caused Lake Mead to drop to historic low levels. (Photo by Ethan Miller/Getty Images) |
| 481762358 | VA0002388830 | | Premiere Party For Skybound Entertainment's "AIR" - Arrivals | SAN DIEGO, CA - JULY 10: Actors Thomas Middleditch (L) and Kumail Nanjiani attend the premiere party for Skybound Entertainment's "AIR" during Comic-Con International 2015 at PETCO Park on July 10, 2015 in San Diego, California. (Photo by Ethan Miller/Getty Images) |
| 470401584 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Singer Luke Bryan accepts the award for Entertainer of the Year onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 470396602 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Honoree Garth Brooks performs onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 501452476 | VA0002388830 | | Pete Rose Speaks To Media After Lifetime Ban Upheld | LAS VEGAS, NV - DECEMBER 15: Former Major League Baseball player and manager Pete Rose speaks during a news conference at Pete Rose Bar & Grill to respond to his lifetime ban from MLB for gambling being upheld on December 15, 2015 in Las Vegas, Nevada. MLB Commissioner Rob Manfred on Monday announced that he was rejecting Rose's application for reinstatement. (Photo by Ethan Miller/Getty Images) |
| 491164812 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 1 - Show | LAS VEGAS, NV - SEPTEMBER 18: (L-R) Actor Wilmer Valderrama and recording artist/actor Nick Jonas look on as singer/songwriter and actress Demi Lovato performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 18, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 470399050 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: (L-R) Recording artist Dan Smyers of Dan + Shay, singer/actor Nick Jonas and recording artist Shay Mooney of Dan + Shay perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 470155090 | VA0002388830 | | ACM Presents: Superstar Duets - Night 1 - Show | ARLINGTON, TX - APRIL 17: (L-R) Recording artists Kip Moore, Dierks Bentley and Ashley Monroe perform onstage during ACM Presents: Superstar Duets at Globe Life Park in Arlington on April 17, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 482002886 | VA0002388830 | | Mariah Carey At 1 OAK Nightclub At The Mirage | LAS VEGAS, NV - JULY 26: Singer/songwriter Mariah Carey arrives at 1 OAK Nightclub at the Mirage Hotel & Casino on July 26, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 489912708 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19: Recording artist Sean "Puff Daddy" Combs performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 473819288 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Singer/songwriter Kelly Clarkson performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 488039982 | VA0002388830 | | Floyd Mayweather Jr. v Andre Berto | LAS VEGAS, NV - SEPTEMBER 12: Floyd Mayweather Jr. looks back at Andre Berto's corner after the sixth round of their WBC/WBA welterweight title fight at MGM Grand Garden Arena on September 12, 2015 in Las Vegas, Nevada. Mayweather retained his titles with a unanimous-decision victory. (Photo by Ethan Miller/Getty Images) |
| 470408104 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: (L-R) Musicians Clint Black, Brantley Gilbert present honoree Miranda Lambert with the award for Album of the Year for "Platinum" onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 462193974 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 25: Actors William H. Macy and Felicity Huffman attend the 21st Annual Screen Actors Guild Awards at the Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 472085084 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Recording artists Meek Mill (L) and Nicki Minaj arrive at "Mayweather VS Pacquiao" presented by SHOWTIME PPV And HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 472279154 | VA0002388830 | | Hillary Clinton Holds Campaign Roundtable In Las Vegas | LAS VEGAS, NV - MAY 05: Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton smiles as she speaks at Rancho High School on May 5, 2015 in Las Vegas, Nevada. Clinton said that any immigration reform would need to include a path to "full and equal citizenship." (Photo by Ethan Miller/Getty Images) |
| 502145764 | VA0002388830 | | Dozens Injured As Car Plows Into Pedestrians On Las Vegas Strip | LAS VEGAS, NV - DECEMBER 20: Police officers investigate the scene on the Las Vegas Strip in front of the Paris Las Vegas where a car crashed into a group of pedestrians on the sidewalk reportedly injuring at least 35 people and killing one on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 470387852 | VA0002388830 | | 50th Academy Of Country Music Awards - Show | ARLINGTON, TX - APRIL 19: Singer/songwriters Eric Church (L) and Keith Urban perform onstage during the 50th Academy of Country Music Awards at AT&T Stadium on April 19, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 472019514 | VA0002388830 | | Ringside At "Mayweather VS Pacquiao" Presented By SHOWTIME PPV And HBO PPV | LAS VEGAS, NV - MAY 02: Donald Trump (L) and model Melania Trump pose ringside at "Mayweather VS Pacquiao" presented by SHOWTIME PPV And HBO PPV at MGM Grand Garden Arena on May 2, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for SHOWTIME) |
| 501529476 | VA0002388830 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates (L-R) Ben Carson, Donald Trump and Sen. Ted Cruz stand onstage during the CNN presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Ethan Miller/Getty Images) |
| 462515906 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25: Actresses Debbie Reynolds (R), recipient of the Screen Actors Guild Life Achievement Award, and her daughter Carrie Fisher pose in the press room during the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 470147490 | VA0002388830 | | ACM Presents: Superstar Duets - Night 1 - Show | ARLINGTON, TX - APRIL 17: Recording artists Sam Hunt (L) and Dwight Yoakam perform onstage during ACM Presents: Superstar Duets at Globe Life Park in Arlington on April 17, 2015 in Arlington, Texas. (Photo by Ethan Miller/Getty Images for dcp) |
| 477821522 | VA0002388830 | | 'Reba, Brooks & Dunn: Together In Vegas' Opening Weekend At Caesars Palace | LAS VEGAS, NV - JUNE 19: Recording artist Reba McEntire performs during the opening weekend of her residency "Reba, Brooks & Dunn: Together In Vegas" with Kix Brooks and Ronnie Dunn (not pictured) at The Colosseum at Caesars Palace on June 19, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502142264 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: Host Steve Harvey (L) asks Miss Philippines 2015, Pia Alonzo Wurtzpach, a question during the interview portion of the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 477143326 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea Bocelli & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: Record producer Quincy Jones (L) and actress Sharon Stone attend the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 477060252 | VA0002388830 | | Keep Memory Alive's 19th Annual "Power Of Love" Gala Honors Andrea Bocelli & Veronica Bocelli - Red Carpet | LAS VEGAS, NV - JUNE 13: Singer Gloria Estefan attends the 19th annual Keep Memory Alive "Power of Love Gala" benefit for the Cleveland Clinic Lou Ruvo Center for Brain Health honoring Andrea Bocelli and Veronica Bocelli at MGM Grand Garden Arena on June 13, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for Keep Memory Alive) |
| 490406984 | VA0002388830 | | 2015 iHeartRadio Music Festival - Night 2 - Show | LAS VEGAS, NV - SEPTEMBER 19: Recording artist Trey Songz performs at the 2015 iHeartRadio Music Festival at MGM Grand Garden Arena on September 19, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images for iHeartMedia) |
| 462201862 | VA0002388830 | | 21st Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 25: Actresses Debbie Reynolds (L), recipient of the Screen Actors Guild Life Achievement Award, and Carrie Fisher pose in the press room at the 21st Annual Screen Actors Guild Awards at The Shrine Auditorium on January 25, 2015 in Los Angeles, California. (Photo by Ethan Miller/Getty Images) |
| 485490832 | VA0002388830 | | Celine Dion Returns To Caesars Palace Residency | LAS VEGAS, NV - AUGUST 27: Singer Celine Dion performs at The Colosseum at Caesars Palace as she resumes her residency on August 27, 2015 in Las Vegas, Nevada. The show had been on hiatus since August 2014 when Dion stopped performing to care for her ailing husband Rene Angelil. (Photo by Ethan Miller/Getty Images) |
| 473809094 | VA0002388830 | | 2015 Billboard Music Awards - Show | LAS VEGAS, NV - MAY 17: Recording artist Charlie Puth performs onstage during the 2015 Billboard Music Awards at MGM Grand Garden Arena on May 17, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 502174982 | VA0002388830 | | The 2015 Miss Universe Pageant | LAS VEGAS, NV - DECEMBER 20: (L-R) Miss Colombia 2015, Ariadna Gutierrez Arevalo, looks on as Miss Universe 2014 Paulina Vega removes her crown to give it to Miss Philippines 2015, Pia Alonzo Wurtzbach, after it was announced that host Steve Harvey mistakenly named Gutierrez Arevalo the winner instead of Wurtzbach during the 2015 Miss Universe Pageant at The Axis at Planet Hollywood Resort & Casino on December 20, 2015 in Las Vegas, Nevada. (Photo by Ethan Miller/Getty Images) |
| 588432360 | VA0002388831 | | NIAID Chief Anthony Fauci Discusses Zika Virus Control And Prevention | WASHINGTON, DC - AUGUST 11: Dr. Anthony Fauci, director of the NIH's National Institute of Allergy and Infectious Diseases, speaks during a press conference August 11, 2016 in Washington, DC. Fauci delivered remarks while discussing the topic "Zika Virus: Control, Monitoring and Prevention," at a forum hosted by the Alliance for Health Reform. (Photo by Win McNamee/Getty Images) |
| 509276678 | VA0002388831 | | Democratic Presidential Candidate Bernie Sanders Holds NH Primary Night Gathering | CONCORD, NH - FEBRUARY 09: Democratic presidential candidate Bernie Sanders speaks to supporters after winning the New Hampshire Democratic Primary February 9, 2016 in Concord, New Hampshire. (Photo by Win McNamee/Getty Images) |
| 609508110 | VA0002388831 | | House Republicans Address The Media After Weekly Party Conference Meeting | WASHINGTON, DC - SEPTEMBER 21: House Majority Leader Kevin McCarthy (R-CA) listens to questions at a press conference at the U.S. Capitol on September 21, 2016 in Washington, DC. McCarthy and Speaker of the House Paul Ryan met with members of the House Republican conference during their weekly meeting earlier in the morning. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 577292430 | VA0002388831 | | Republican National Convention: Day One | CLEVELAND, OH - JULY 18: Presumptive Republican presidential nominee Donald Trump walks on stage to introduce his wife Melania on the first day of the Republican National Convention on July 18, 2016 at the Quicken Loans Arena in Cleveland, Ohio. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicks off on July 18. (Photo by Win McNamee/Getty Images) |
| 612678170 | VA0002388831 | | Vice Presidential Debate Between Gov. Mike Pence and Sen. Tim Kaine | FARMVILLE, VA - OCTOBER 04: Democratic vice presidential nominee Tim Kaine (L) and Republican vice presidential nominee Mike Pence (R) speak during the Vice Presidential Debate at Longwood University on October 4, 2016 in Farmville, Virginia. This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates. (Photo by Win McNamee/Getty Images) |
| 615754272 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump (Center-L) stands on stage with his wife Melania Trump (L), businessman Jared Kushner (Center-L), Donald Trump Jr. and his wife Vanessa Trump after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 509691372 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11: Democratic presidential candidates Senator Bernie Sanders (L) and Hillary Clinton (R) greet guests after participating in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin.The debate is the final debate before the Nevada caucuses scheduled for February 20. (Photo by Win McNamee/Getty Images) |
| 608976256 | VA0002388831 | | Wells Fargo CEO John Stumpf Testifies To Senate Committee On Company's Recent Unauthorized Accounts Scandal | WASHINGTON, DC - SEPTEMBER 20: John Stumpf, chairman and CEO of the Wells Fargo & Company, testifies before the Senate Banking, Housing and Urban Affairs Committee September 20, 2016 in Washington, DC. The committee heard testimony on the topic of "An Examination of Wells Fargo's Unauthorized Accounts and the Regulatory Response." (Photo by Win McNamee/Getty Images) |
| 613703316 | VA0002388831 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton listens during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Win McNamee/Getty Images) |
| 628544568 | VA0002388831 | | House And Senate Leaders Hold Enrollment Ceremony For 21st Century Cures Act | WASHINGTON, DC - DECEMBER 08: U.S. Senate Majority Leader Mitch McConnell (R-KY) speaks with House Minority Leader Rep. Nancy Pelosi (R) (D-CA) following an event marking the passage of the 21st Century Cures Act at the U.S. Capitol December 8, 2016 in Washington, DC. The bill, passed with strong bipartisan support, provides funding for cancer research, the fight against the epidemic of opioid abuse, mental health treatment, aids the Food and Drug Administration in expediting drug approvals and pushes for better use of technology in medicine. (Photo by Win McNamee/Getty Images) |
| 594383008 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23: Green Party presidential nominee Jill Stein answers questions during a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks. (Photo by Win McNamee/Getty Images) |
| 613703120 | VA0002388831 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and Republican presidential nominee Donald Trump listen to a question during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Win McNamee/Getty Images) |
| 594383020 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23: Green Party presidential nominee Jill Stein arrives for a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks. (Photo by Win McNamee/Getty Images) |
| 578130572 | VA0002388831 | | Republican National Convention: Day Three | CLEVELAND, OH - JULY 20: Political talk radio host Laura Ingraham delivers a speech on the third day of the Republican National Convention on July 20, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 506732394 | VA0002388831 | | U.S. East Coast Digs Out After Historic Snowstorm | WASHINGTON, DC - JANUARY 25: Scott Behrens dives for the bait during a friendly game of volleyball with friends in the snow January 25, 2016 in Washington, DC. Winter Storm Jonas hit the East Coast over the weekend, breaking snowfall records, closing places of work, causing 29 storm-related deaths, leaving thousands of homes without power and serious flooding in coastal areas. (Photo by Win McNamee/Getty Images) |
| 538421182 | VA0002388831 | | President Obama Welcomes Super Bowl Champion Denver Broncos To White House | WASHINGTON, DC - JUNE 06: U.S. President Barack Obama holds up a Denver Broncos jersey presented to him as a gift by Annabel Bowlen, wife of Broncos majority owner Pat Bowlen, while welcoming the National Football League Super Bowl champion Denver Broncos to the White House Rose Garden on June 6, 2016 in Washington, DC. The Broncos defeated the Carolina Panthers 24-10 in Super Bowl 50. (Photo by Win McNamee/Getty Images) |
| 531232210 | VA0002388831 | | Secretary Of Homeland Security Jeh Johnson And TSA Administrator Peter Neffenger Speak On Airport Security | ARLINGTON, VA - MAY 13: U.S. Homeland Security Secretary Jeh Johnson (L) delivers remarks at Ronald Reagan National Airport May 13, 2016 in Arlington, Virginia. Johnson discussed upcoming summer travel, increased passenger volume, and the ongoing steps taken to protect the safety of travelers. Also pictured is Transportation Security Administration Administrator Peter Neffenger (R). (Photo by Win McNamee/Getty Images) |
| 622153362 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: President-elect Donald Trump (L) talks after a meeting with U.S. President Barack Obama (R) in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 622150226 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: U.S. President Barack Obama speaks while meeting with President-elect Donald Trump (L) following a meeting in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 511451862 | VA0002388831 | | GOP Presidential Candidate Marco Rubio Holds SC Primary Night Gathering | COLUMBIA, SC - FEBRUARY 20: Republican presidential candidate Marco Rubio (R) and South Carolina Gov. Nikki Haley (L) celebrate after Rubio addressed ssupporters at a primary night event February 20, 2016 in Columbia, South Carolina. Rubio was locked in a tight race with Sen. Ted Cruz for second place in the "First in the South" primary. (Photo by Win McNamee/Getty Images) |
| 603213624 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12: Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies. (Photo by Win McNamee/Getty Images) |
| 594382996 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23: Green Party presidential nominee Jill Stein wants to be introduced prior to a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks. (Photo by Win McNamee/Getty Images) |
| 594383004 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23: Green Party presidential nominee Jill Stein answers questions during a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks. (Photo by Win McNamee/Getty Images) |
| 517684026 | VA0002388831 | | President Obama Hosts White House Easter Egg Roll | WASHINGTON, DC - MARCH 28: U.S. Young children roll Easter eggs on the South Lawn of the White House during the annual White House Easter Egg Roll March 28, 2016 in Washington, DC. Thousands of people attended the 138-year-old tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 509274008 | VA0002388831 | | Democratic Presidential Candidate Bernie Sanders Holds NH Primary Night Gathering | CONCORD, NH - FEBRUARY 09: Democratic presidential candidate Bernie Sanders and his wife Jane O'Meara (R) greets supporters after winning the New Hampshire Democratic Primary February 9, 2016 in Concord, New Hampshire. (Photo by Win McNamee/Getty Images) |
| 508425716 | VA0002388831 | | Obama Welcomes 2015 NBA Champion Golden State Warriors To White House | WASHINGTON, DC - FEBRUARY 04: U.S. President Barack Obama holds a Golden State Warriors basketball jersey presented to him during an event with the team in the East Room on February 4, 2016 in Washington, DC. Obama welcomed the 2015 NBA Champion Golden State Warriors to the White House to congratulate the team on their championship season. (Photo by Win McNamee/Getty Images) |
| 517247566 | VA0002388831 | | Vice President Biden Calls For Confirmation Of Supreme Court Nominee Merrick Garland | WASHINGTON, DC - MARCH 24: U.S. Vice President Joe Biden delivers remarks at Georgetown University Law Center on March 24, 2016 in Washington, DC. Biden called on the U.S. Senate to hold confirmation hearings for Supreme Court nominee Merrick Garland during his remarks. (Photo by Win McNamee/Getty Images) |
| 621810548 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: People watch the voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Win McNamee/Getty Images) |
| 583542800 | VA0002388831 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: House Minority Leader Nancy Pelosi (D-CA) (Center-L) stands with California Governor Jerry Brown (Center-R) as the California delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Win McNamee/Getty Images) |
| 627818704 | VA0002388831 | | Funerals Held At Arlington National Cemetery For Military Personnel Killed In Shooting At Jordanian Base | ARLINGTON, VA - DECEMBER 05: Special forces members salute during the playing of "Taps" during the burial service for U.S. Army Staff Sgt. Kevin J. McEnroe at Arlington National Cemetery December 5, 2016 in Arlington, Virginia. McEnroe and two other members of the 1st Special Forces Command were killed during an attack outside a military base in Jordan on November 4, 2016. (Photo by Win McNamee/Getty Images) |
| 516943986 | VA0002388831 | | Security Increased Around D.C. In Wake Of Attacks In Belgium | WASHINGTON, DC - MARCH 22: A K-9 unit patrols Union Station March 22, 2016 in Washington, DC. Security has been increased around the city after bombings in Brussels have left at least 34 people dead and scores more injured in the bombings. (Photo by Win McNamee/Getty Images) |
| 511451878 | VA0002388831 | | GOP Presidential Candidate Marco Rubio Holds SC Primary Night Gathering | COLUMBIA, SC - FEBRUARY 20: Republican presidential candidate Marco Rubio (2nd R) celebrates with (L-R) South Carolina Gov. Nikki Haley, Rep. Trey Gowdy (R-SC) and Sen. Tim Scott (R-SC) after Rubio addressed supporters at a primary night event February 20, 2016 in Columbia, South Carolina. Rubio was locked in a tight race with Sen. Ted Cruz for second place in the "First in the South" primary. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 621865356 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: Campaign chairman John Podesta speaks on stage at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Win McNamee/Getty Images) |
| 512760938 | VA0002388831 | | Hillary Clinton Hosts Primary Night Event In Columbia, South Carolina | COLUMBIA, SC - FEBRUARY 27: Democratic presidential candidate, former Secretary of State Hillary Clinton gives a victory speech to supporters at an event on February 27, 2016 in Columbia, South Carolina. Clinton defeated rival Democratic presidential candidate Sen. Bernie Sanders (D-VT) in the Democratic South Carolina primary. (Photo by Win McNamee/Getty Images) |
| 520956954 | VA0002388831 | | President Obama Delivers Statement At CIA Headquarters | LANGLEY, VIRGINIA - APRIL 13: U.S. President Barack Obama delivers remarks from the headquarters of the Central Intelligence Agency after meeting with his National Security Council April 13, 2016 in Langley, Virginia. Obama traveled to the C.I.A. meeting to receive updates in the ongoing war against the Islamic State. (Photo by Win McNamee/Getty Images) |
| 580960454 | VA0002388831 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Former U.S. President Bill Clinton (Front Center) and Former attorney general Eric Holder (Top Center) clap while listening to first lady Michelle Obama deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Win McNamee/Getty Images) |
| 610600378 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump looks on during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York.  The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Win McNamee/Getty Images) |
| 612588062 | VA0002388831 | | Vice Presidential Debate Between Gov. Mike Pence And Sen. Tim Kaine | FARMVILLE, VA - OCTOBER 04:  CNN commentator Donna Brazile and Reince Priebus, chairman of the Republican National Committee arrive for the Vice Presidential Debate between Democratic vice presidential nominee Tim Kaine and Republican vice presidential nominee Mike Pence at Longwood University on October 4, 2016 in Farmville, Virginia. This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates.  (Photo by Win McNamee/Getty Images) |
| 621812300 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09:  A woman holds an American flag as she watches the voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 608976214 | VA0002388831 | | Wells Fargo CEO John Stumpf Testifies To Senate Committee On Company's Recent Unauthorized Accounts Scandal | WASHINGTON, DC - SEPTEMBER 20:  John Stumpf, chairman and CEO of the Wells Fargo & Company, testifies before the Senate Banking, Housing and Urban Affairs Committee September 20, 2016 in Washington, DC. The committee heard testimony on the topic of "An Examination of Wells Fargo's Unauthorized Accounts and the Regulatory Response."  (Photo by Win McNamee/Getty Images) |
| 578546598 | VA0002388831 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump walks on stage after his daughter, Ivanka Trump, introduced him during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 584449546 | VA0002388831 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Outgoing chairperson of the Democratic National Committee Debbie Wasserman Schultz listens to Democratic presidential candidate Hillary Clinton speak on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Win McNamee/Getty Images) |
| 520922896 | VA0002388831 | | President Obama Attends White House Science Fair | WASHINGTON, DC - APRIL 13:  U.S. President Barack Obama listens to sisters Kimberly Yeung (R) and Rebecca Yeung (L) explain their science project while touring exhibits at the White House Science Fair April 13, 2016 in Washington, DC. The Yeung sisters, from Seattle, Washington, built a homemade spacecraft out of archery arrows and wood scraps, and launched it into the stratosphere via a helium balloon. They named it the Loki Lego Launcher after their late cat and a Lego figurine, and it records location coordinates, temperature, velocity, and pressure and reports the data back to the young inventors on the ground.  (Photo by Win McNamee/Getty Images) |
| 621812104 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09:  A man watches the voting results as election results come in at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 583838478 | VA0002388831 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  (Editors Note: Image has been converted to black and white) US President Barack Obama remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Win McNamee/Getty Images) |
| 507942236 | VA0002388831 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01:  Democratic presidential candidate former Secretary of State Hillary Clinton and Former U.S. president Bill Clinton take the stage during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton, Sen. Bernie Sanders and Martin O'Malley are competing in the Iowa Democratic caucus.  (Photo by Win McNamee/Getty Images) |
| 615755754 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) debates with Republican presidential nominee Donald Trump during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Win McNamee/Getty Images) |
| 603213510 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12:  Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies.  (Photo by Win McNamee/Getty Images) |
| 601059192 | VA0002388831 | | House Speaker Paul Ryan And House Minority Leader Nancy Pelosi Mark 15th Anniversary Of Sept. 11th Attacks | WASHINGTON, DC - SEPTEMBER 09:  Speaker of the House Paul Ryan (R-WI) and House Minority Leader Nancy Pelosi (D-CA) join members of the House of Representatives on the steps of the U.S. Capitol for a ceremony marking the anniversary of the September 11th attacks September 9, 2016 in Washington, DC. Sunday marks the 15th anniversary of the attacks.  (Photo by Win McNamee/Getty Images) |
| 627818702 | VA0002388831 | | Funerals Held At Arlington National Cemetery For Military Personnel Killed In Shooting At Jordanian Base | ARLINGTON, VA - DECEMBER 05:  Special forces members salute during the playing of "Taps" during the burial service for U.S. Army Staff Sgt. Kevin J. McEnroe at Arlington National Cemetery December 5, 2016 in Arlington, Virginia. McEnroe and two other members of the 1st Special Forces Command were killed during an attack outside a military base in Jordan on November 4, 2016. (Photo by Win McNamee/Getty Images) |
| 621808976 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08:  Emily Lindahl hugs and kisses her daughter Maureen Liccione as voting results for Virginia come in at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 509071178 | VA0002388831 | | Donald Trump Campaigns Across New Hampshire Ahead Of Primary Day | SALEM, NH - FEBRUARY 08:  Republican presidential candidate Donald Trump answers questions during a town hall at the Lions Club February 8, 2016 in Londonderry, New Hampshire. Candidates are in a last push for votes ahead of the first in the nation primary on February 9. (Photo by Win McNamee/Getty Images) |
| 615757958 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Republican presidential nominee Donald Trump stands on stage after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Win McNamee/Getty Images) |
| 518005444 | VA0002388831 | | U.S. Supreme Court Reaches Tied 4-4 Vote On Union Fee Case | WASHINGTON, DC - MARCH 29:  The U.S. Supreme Court is shown March 29, 2016 in Washington, DC following the first 4-4 tie in a case before the court. The decision resulted in a victory for unions in a case that challenged the need for public workers to help support unions even if they decline to join the union.  (Photo by Win McNamee/Getty Images) |
| 509647616 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11:  Democratic presidential candidate Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin. The debate is the final debate before the Nevada caucuses scheduled for February 20.  (Photo by Win McNamee/Getty Images) |
| 615757456 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton shakes hands with Fox News anchor and moderator Chris Wallace as Republican presidential nominee Donald Trump (R) looks on after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 615699140 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) debates with Republican presidential nominee Donald Trump during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Win McNamee/Getty Images) |
| 611282702 | VA0002388831 | | CDC Director Tom Frieden Discusses Importance Of Annual Flu Shot | WASHINGTON, DC - SEPTEMBER 29:  Dr. Tom Frieden, director of the Centers for Disease Control and Prevention, delivers remarks during a press conference September 29, 2016 in Washington, DC. Frieden took part in the news conference to highlight that millions of people get sick, hundreds of thousands are hospitalized and thousands to tens of thousands of people die from flu and related complications every year. (Photo by Win McNamee/Getty Images) |
| 507939784 | VA0002388831 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters as Former U.S. president Bill Clinton and daughter Chelsea Clinton look on during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton defeated Democratic presidential candidate Sen. Bernie Sanders (I-VT) to win the Iowa Democratic caucus.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 514491030 | VA0002388831 | | Senate Armed Services Committee Holds Military Confirmations Hearing | WASHINGTON, DC - MARCH 09: U.S. Army Gen. Joseph Votel, nominee to be the next commander of the U.S. Central Command, testifies before the Senate Armed Services Committee March 9, 2016 in Washington, DC. The committee heard testimony from the two military leaders on their nominations. (Photo by Win McNamee/Getty Images) |
| 621814232 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: People react to the voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Win McNamee/Getty Images) |
| 611282712 | VA0002388831 | | CDC Director Tom Frieden Discusses Importance Of Annual Flu Shot | WASHINGTON, DC - SEPTEMBER 29: Dr. Tom Frieden, director of the Centers for Disease Control and Prevention, delivers remarks during a press conference September 29, 2016 in Washington, DC. Frieden took part in the news conference to highlight that millions of people get sick, hundreds of thousands are hospitalized and thousands to tens of thousands of people die from flu and related complications every year. (Photo by Win McNamee/Getty Images) |
| 594383012 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23: Green Party presidential nominee Jill Stein answers questions during a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks. (Photo by Win McNamee/Getty Images) |
| 622154410 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: President-elect Donald Trump (L) listens as U.S. President Barack Obama speaks during a meeting in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 507238324 | VA0002388831 | | NASA Holds Wreath Laying Ceremony At Arlington Cemetery On Day Of Remembrance | ARLINGTON, VA - JANUARY 28: NASA Administrator Charles Bolden (R) bows his head as he joins family members in a "Day of Remembrance" ceremony to pay tribute to the crews of Apollo 1 and Space Shuttles Challenger and Columbia at Arlington National Cemetery January 28, 2016 in Washington, DC. Today marks the 30th anniversary of the Challenger explosion. (Photo by Win McNamee/Getty Images) |
| 576764502 | VA0002388831 | | Cleveland Prepares For Upcoming Republican National Convention | CLEVELAND, OH - JULY 17: Comedian Stephen Colbert tapes a segment on the floor of the Republican National Convention for CBS's The Late Show with Stephen Colbert at the Quicken Loans Arena July 17, 2016 in Cleveland, Ohio. The Republican National Convention begins tomorrow. (Photo by Win McNamee/Getty Images) |
| 610924738 | VA0002388831 | | FBI Director James Comey Testifies To House Judiciary On Oversight At The F.B.I. | WASHINGTON, DC - SEPTEMBER 28: F.B.I. Director James Comey testifies before the House Judiciary Committee September 28, 2016 in Washington, DC. Comey testified on a variety of subjects including the investigation into former U.S. Secretary of State Hillary Clinton's email server. (Photo by Win McNamee/Getty Images) |
| 518005422 | VA0002388831 | | U.S. Supreme Court Reaches Tied 4-4 Vote On Union Fee Case | WASHINGTON, DC - MARCH 29: The U.S. Supreme Court is shown March 29, 2016 in Washington, DC following the first 4-4 tie in a case before the court. The decision resulted in a victory for unions in a case that challenged the need for public workers to help support unions even if they decline to join the union. (Photo by Win McNamee/Getty Images) |
| 603214976 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12: Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies. (Photo by Win McNamee/Getty Images) |
| 615695280 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican vice presidential nominee Mike Pence waits for the start of the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 622154940 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: President-elect Donald Trump (L) talks after a meeting with U.S. President Barack Obama (R) in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 617286760 | VA0002388831 | | Republican Presidential Nominee Donald Trump Holds Campaign Rally At Regent University In Virginia Beach | VIRGINIA BEACH, VA - OCTOBER 22: Republican presidential candidate Donald Trump delivers remarks while campaigning at Regent University October 22, 2016 in Virginia Beach, Virginia. The U.S. holds its presidential election in 17 days. (Photo by Win McNamee/Getty Images) |
| 615212580 | VA0002388831 | | Las Vegas Prepares For Final Presidential Debate | LAS VEGAS, NV - OCTOBER 17: Lighting technicians adjust lighting on the lecterns to be used by Democratic presidential candidate Hillary Clinton and Republican presidential candidate Donald Trump on the set of the final presidential debate at the Thomas & Mack Center October 17, 2016 in Las Vegas, Nevada. Clinton and Trump are scheduled to participate in the final debate on October 19. (Photo by Win McNamee/Getty Images) |
| 533732086 | VA0002388831 | | Supreme Court Issues Opinions On Redistricting And Racial Bias In Jury Selection | WASHINGTON, DC - MAY 23: The U.S. Supreme Court is shown as the court meets to issue decisions May 23, 2016 in Washington, DC. The court today ruled in a 7-1 decision written by Chief Justice John Roberts with a Georgia inmate on death row in his appeal to the court citing efforts by prosecutors to exclude African Americans from a jury panel in the murder case. (Photo by Win McNamee/Getty Images) |
| 523852948 | VA0002388831 | | GOP Presidential Candidate Donald Trump Campaigns In Maryland Ahead Of State's Primary | HAGERSTOWN, MD - APRIL 24: Supporters of Republican presidential candidate Donald Trump take pictures with their mobile phones as he speaks while campaigning at the Hagerstown airport April 24, 2016 in Hagerstown, Maryland. Maryland holds their presidential primary on Tuesday, along with Delaware, Pennsylvania, Rhode Island and Connecticut. (Photo by Win McNamee/Getty Images) |
| 615755774 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton (R) debates with Republican presidential nominee Donald Trump during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 538628180 | VA0002388831 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 07: Senate Majority Leader Mitch McConnell (R-KY) answers questions about recent comments made by Republican presidential candidate Donald Trump June 7, 2016 in Washington, DC. Republican leaders faced intense questioning from members of the media regarding Trump's comments following their weekly party luncheon. Also pictured L-R are Sen. John Barrasso (R-WY) and Sen. John Thune (R-SD). (Photo by Win McNamee/Getty Images) |
| 622155838 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: U.S. President Barack Obama speaks while meeting with President-elect Donald Trump (L) following a meeting in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 609507154 | VA0002388831 | | Construction Begins For Inauguration Platform With First Nail Ceremony | WASHINGTON, DC - SEPTEMBER 21: (L-R) Senate Majority Leader Mitch McConnell (R-KY), Sen. Chuck Schumer (D-NY), Speaker of the House Paul Ryan (R-WI), House Majority Leader Kevin McCarthy (R-CA) and House Minority Leader Nancy Pelosi (D-CA) drive nails into a piece of lumber at the "First Nail Ceremony" September 21, 2016 outside the U.S. Capitol in Washington, DC. The ceremony marked the official launch of construction on the inaugural platform where the next President of the United States will take the oath of office on Friday, January 20, 2017. (Photo by Win McNamee/Getty Images) |
| 507090374 | VA0002388831 | | Democratic Presidential Candidate Sen. Bernie Sanders Speaks At The White House After Meeting With Obama | WASHINGTON, DC - JANUARY 27: Democratic presidential candidate Sen. Bernie Sanders answers questions outside the White House after meeting with U.S. President Barack Obama January 27, 2016 in Washington, DC. Sanders remains locked in a close race with former U.S. Secretary of State Hillary Clinton for the Democratic nomination with the Iowa caucus less than a week away. (Photo by Win McNamee/Getty Images) |
| 517450400 | VA0002388831 | | Defense Secretary Ashton Carter And Joint Chiefs Of Staff Dunford Hold Media Briefing | ARLINGTON, VA - MARCH 25: U.S. Secretary of Defense Ash Carter (L) and Chairman of the Joint Chiefs of Staff Gen. Joseph Dunford (R) brief members of the press at the Pentagon March 25, 2016 in Arlington, Virginia. Carter and Dunford confirmed reports that the U.S. successfully targeted ISIS leader Haji Imam in a recent attack and described him as the group's finance minister. (Photo by Win McNamee/Getty Images) |
| 621810558 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: A woman holds an American flag to her face as she watches the voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Win McNamee/Getty Images) |
| 588431900 | VA0002388831 | | NIAID Chief Anthony Fauci Discusses Zika Virus Control And Prevention | WASHINGTON, DC - AUGUST 11: Dr. Anthony Fauci, Director of the NIH's National Institute of Allergy and Infectious Diseases, speaks during a press conference August 11, 2016 in Washington, DC. Fauci delivered remarks while discussing the topic "Zika Virus: Control, Monitoring and Prevention," at a forum hosted by the Alliance for Health Reform. (Photo by Win McNamee/Getty Images) |
| 509656912 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11: Democratic presidential candidates Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin.The debate is the final debate before the Nevada caucuses scheduled for February 20. (Photo by Win McNamee/Getty Images) |
| 514817490 | VA0002388831 | | Canadian Prime Minister Trudeau Speaks At The Center For American Progress | WASHINGTON, DC - MARCH 11: Canadian Prime Minister Justin Trudeau speaks at the Global Progress luncheon sponsored by the Center for American Progress March 11, 2016 in Washington, DC. Trudeau is on a state visit to Washington, his first since being elected Prime Minister. (Photo by Win McNamee/Getty Images) |
| 517884020 | VA0002388831 | | President Obama Hosts White House Easter Egg Roll | WASHINGTON, DC - MARCH 28: Young children roll Easter eggs on the South Lawn of the White House during the annual White House Easter Egg Roll March 28, 2016 in Washington, DC. Thousands of people attended the 138-year-old tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 517911200 | VA0002388831 | | Shots Fired At U.S. Capitol Visitors Center | WASHINGTON, DC - MARCH 28: Emergency personnel respond during a lock down after shots were reportedly fired at the U.S. Capitol Visitor Center March 28, 2016 in Washington, DC. A gunman was reportedly captured and a police officer shot at the U.S. Capitol. (Photo by Win McNamee/Getty Images) |
| 578133654 | VA0002388831 | | Republican National Convention: Day Three | CLEVELAND, OH - JULY 20: (L-R) Vanessa Trump, Donald Trump Jr., Republican presidential candidate Donald Trump, Ivanka Trump and Tiffany Trump listen during the evening session on the third day of the Republican National Convention on July 20, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 626420158 | VA0002388831 | | The Southern Poverty Law Center Holds News Conference Calling On Trump To Denounce Racism And Bigotry | WASHINGTON, DC - NOVEMBER 29: A photograph with a swastika and chart showing incidents of post election hate crimes are shown during a press conference November 29, 2016 in Washington, DC. During the press conference the Southern Poverty Law Center, in conjunction with additional human rights groups and education leaders, called on U.S. President-elect Donald Trump to "immediately and forcefully publicly denounce racism and bigotry." (Photo by Win McNamee/Getty Images) |
| 515793430 | VA0002388831 | | GOP Presidential Candidate Donald Trump Holds Primary Night Press Conference In Florida | PALM BEACH, FL - MARCH 15: Republican presidential candidate Donald Trump speaks during a primary night event at the Mar-A-Lago Club's Donald J. Trump Ballroom March 15, 2016 in Palm Beach, Florida. Trump won the state of Florida and Ohio Gov. John Kasich won the state of Ohio. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 587922814 | VA0002388831 | | Department of Justice Report Cites Damning Evidence Of Routine Civil Rights Violations In Baltimore Police Department | BALTIMORE, MD - AUGUST 10: A mural dedicated to Freddie Gray is shown near the location where he was arrested August 10, 2016 in Baltimore, Maryland. The Justice Department is scheduled to release a report later this morning highly critical of the Baltimore Police Department for systematically stopping, searching and arresting the city's black residents, frequently without grounds for doing so. (Photo by Win McNamee/Getty Images) |
| 615697270 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Fox News anchor and moderator Chris Wallace speaks to the guests and attendees during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 517911158 | VA0002388831 | | Shots Fired At U.S. Capitol Visitors Center | WASHINGTON, DC - MARCH 28: Police establish a perimeter during a lock down after shots were reportedly fired at the U.S. Capitol Visitor Center March 28, 2016 in Washington, DC. A gunman was reportedly captured and a police officer shot at the U.S. Capitol. (Photo byWin McNamee/Getty Images) |
| 509647576 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11: Democratic presidential candidate Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin. The debate is the final debate before the Nevada caucuses scheduled for February 20. (Photo by Win McNamee/Getty Images) |
| 621812260 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: A woman holds an American flag as she watches the voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Win McNamee/Getty Images) |
| 508426418 | VA0002388831 | | Obama Welcomes 2015 NBA Champion Golden State Warriors To White House | WASHINGTON, DC - FEBRUARY 04: U.S. President Barack Obama (L) jokes with Golden State Warriors coach Steve Kerr (R) during an event with the team in the East Room of the White House on February 4, 2016 in Washington, DC. Obama welcomed the 2015 NBA Champion Golden State Warriors to the White House to congratulate the team on their championship season. (Photo by Win McNamee/Getty Images) |
| 621803884 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: People watch voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States. (Photo by Win McNamee/Getty Images) |
| 507940906 | VA0002388831 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01: Democratic presidential candidate former Secretary of State Hillary Clinton waves to supporters as Former U.S. president Bill Clinton and daughter Chelsea Clinton look on during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton, Sen. Bernie Sanders (I-VT) and Martin O'Malley are competing in the Iowa Democratic caucus. (Photo by Win McNamee/Getty Images) |
| 576761922 | VA0002388831 | | Cleveland Prepares For Upcoming Republican National Convention | CLEVELAND, OH - JULY 17: Former Chairman of the Republican National Committee, Haley Barbour (L), watches as Paul Manafort, campaign manager for Republican presidential candidate Donald Trump, is interviewed on the floor of the Republican National Convention at the Quicken Loans Arena July 17, 2016 in Cleveland, Ohio. The Republican National Convention begins tomorrow. (Photo by Win McNamee/Getty Images) |
| 577710790 | VA0002388831 | | Republican National Convention: Day Two | CLEVELAND, OH - JULY 19: Speaker of the House Paul Ryan talks on stage after roll call on the second day of the Republican National Convention on July 19, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 613701494 | VA0002388831 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton (L) speaks as Republican presidential nominee Donald Trump listens during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Win McNamee/Getty Images) |
| 622153384 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: President-elect Donald Trump (L) talks after a meeting with U.S. President Barack Obama (R) in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 538611090 | VA0002388831 | | Transportation Security Administration Chief Peter Neffenger Testifies To Senate Committee On Passenger Screening Delays | WASHINGTON, DC - JUNE 07: Douglas Throckmorton (R), deputy director of regulatory programs at the Food and Drug Administration testifies before the Senate Homeland Security and Governmental Affairs Committee June 7, 2016 in Washington, DC. The committee heard testimony on the topic "Frustrated Travelers: Rethinking TSA Operations to Improve Passenger Screening and Address Threats to Aviation." Also pictured is Acting Drug Enforcement Administrator Chuck Rosenberg (L). (Photo by Win McNamee/Getty Images) |
| 610598368 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican presidential nominee Donald Trump stands at his podium during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Win McNamee/Getty Images) |
| 507940080 | VA0002388831 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01: Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters as Former U.S. president Bill Clinton and daughter Chelsea Clinton look on during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton, Sen. Bernie Sanders (I-VT) and Martin O'Malley are competing in the Iowa Democratic caucus. (Photo by Win McNamee/Getty Images) |
| 533735208 | VA0002388831 | | Supreme Court Issues Opinions On Redistricting And Racial Bias In Jury Selection | WASHINGTON, DC - MAY 23: The U.S. Supreme Court is shown as the court meets to issue decisions May 23, 2016 in Washington, DC. The court today sided in a 7-1 decision written by Chief Justice John Roberts with a Georgia inmate on death row in his appeal to the court citing efforts by prosecutors to exclude African Americans from a jury panel in the murder case. (Photo by Win McNamee/Getty Images) |
| 585827906 | VA0002388831 | | US Military Personnel Call On GOP Leaders To Withdraw Support Of Donald Trump | WASHINGTON, DC - AUGUST 04: Former members of the U.S. military carry boxes representing more than 100,000 signatures requesting that Sen. John McCain (R-AZ) and other Republican leaders withdraw their endorsement of Republican presidential candidate Donald Trump following a press conference on Capitol Hill August 4, 2016 in Washington, DC. Trump has become embroiled in controversy since responding to the family of U.S. Army Capt. Humayun Khan who was killed while serving in the U.S. Army in Iraq in 2004. (Photo by Win McNamee/Getty Images) |
| 606170584 | VA0002388831 | | President Obama Meets With Business And Government Leaders To Discuss Trans-Pacific Partnership At The White House | WASHINGTON, DC - SEPTEMBER 16: U.S. President Barack Obama meets with business, government, and national security leaders in the Oval Office of the White House September 16, 2016 in Washington, DC. Obama met with the business, government, and national security leaders to discuss the Trans-Pacific Partnership. Pictured are (L-R) former New York Mayor Michael Bloomberg, Obama, Louisiana Governor John Bel Edwards, and Atlanta Mayor Kasim Reed. (Photo by Win McNamee/Getty Images) |
| 615212584 | VA0002388831 | | Las Vegas Prepares For Final Presidential Debate | LAS VEGAS, NV - OCTOBER 17: Lighting technicians adjust lighting on the lecterns to be used by Democratic presidential candidate Hillary Clinton and Republican presidential candidate Donald Trump on the set of the final presidential debate at the Thomas & Mack Center October 17, 2016 in Las Vegas, Nevada. Clinton and Trump are scheduled to participate in the final debate on October 19. (Photo by Win McNamee/Getty Images) |
| 507090246 | VA0002388831 | | Democratic Presidential Candidate Sen. Bernie Sanders Speaks At The White House After Meeting With Obama | WASHINGTON, DC - JANUARY 27: Democratic presidential candidate Sen. Bernie Sanders answers questions outside the White House after meeting with U.S. President Barack Obama January 27, 2016 in Washington, DC. Sanders remains locked in a close race with former U.S. Secretary of State Hillary Clinton for the Democratic nomination with the Iowa caucus less than a week away. (Photo by Win McNamee/Getty Images) |
| 515793366 | VA0002388831 | | GOP Presidential Candidate Donald Trump Holds Primary Night Press Conference In Florida | PALM BEACH, FL - MARCH 15: Republican presidential candidate Donald Trump speaks during a primary night event at the Mar-A-Lago Club's Donald J. Trump Ballroom March 15, 2016 in Palm Beach, Florida. Trump won the state of Florida and Ohio Gov. John Kasich won the state of Ohio. (Photo by Win McNamee/Getty Images) |
| 515793356 | VA0002388831 | | GOP Presidential Candidate Donald Trump Holds Primary Night Press Conference In Florida | PALM BEACH, FL - MARCH 15: Republican presidential candidate Donald Trump looks at reporters shouting questions to him after he delivered remarks at primary night event at the Mar-A-Lago Club's Donald J. Trump Ballroom March 15, 2016 in Palm Beach, Florida. Trump won the state of Florida and Ohio Gov. John Kasich won the state of Ohio. (Photo by Win McNamee/Getty Images) |
| 603213516 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12: Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies. (Photo by Win McNamee/Getty Images) |
| 576764496 | VA0002388831 | | Cleveland Prepares For Upcoming Republican National Convention | CLEVELAND, OH - JULY 17: CBS journalist John Dickerson (L) meets comedian Stephen Colbert (R) on the floor of the Republican National Convention for CBS's The Late Show with Stephen Colbert at the Quicken Loans Arena July 17, 2016 in Cleveland, Ohio. The Republican National Convention begins tomorrow. (Photo by Win McNamee/Getty Images) |
| 507827386 | VA0002388831 | | GOP Presidential Candidate Senator Ted Cruz Campaigns In Iowa Day Ahead Of State's Caucus | DES MOINES, IA - JANUARY 31: Supporters cheer as Republican presidential candidate, Sen. Ted Cruz (R-TX) speaks to Iowa voters at the Iowa State Fairgrounds January 31, 2016 in Des Moines, Iowa. The U.S. presidential election kicks off tomorrow with voters taking part in the Iowa Caucus. (Photo by Win McNamee/Getty Images) |
| 515774928 | VA0002388831 | | GOP Presidential Candidate Donald Trump Holds Primary Night Press Conference In Florida | PALM BEACH, FL - MARCH 15: Republican presidential candidate Donald Trump speaks during a primary night press conference at the Mar-A-Lago Club's Donald J. Trump Ballroom March 15, 2016 in Palm Beach, Florida. Trump won the state of Florida and Ohio Gov. John Kasich won the state of Ohio. (Photo by Win McNamee/Getty Images) |
| 610594440 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Republican Vice presidential nominee Mike Pence (C) attends the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Win McNamee/Getty Images) |
| 615694620 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Republican presidential nominee Donald Trump listens as Democratic presidential nominee former Secretary of State Hillary Clinton speaks during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 509277352 | VA0002388831 | | Democratic presidential candidate, Sen. Bernie Sanders Holds NH Primary Night Gathering | CONCORD, NH - FEBRUARY 09: Democratic presidential candidate, Sen. Bernie Sanders (D-VT) addresses supporters after winning the New Hampshire Democratic Primary February 9, 2016 in Concord, New Hampshire. Sanders defeated Democratic presidential candidate Hillary Clinton in the first-in-the-nation primary. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 538421702 | VA0002388831 | | President Obama Welcomes Super Bowl Champion Denver Broncos To White House | WASHINGTON, DC - JUNE 06: U.S. President Barack Obama holds up a Denver Broncos jersey presented to him as a gift by Annabel Bowlen (R), wife of Broncos majority owner Pat Bowlen, while welcoming the National Football League Super Bowl champion Denver Broncos to the White House Rose Garden on June 6, 2016 in Washington, DC. The Broncos defeated the Carolina Panthers 24-10 in Super Bowl 50. (Photo by Win McNamee/Getty Images) |
| 612172856 | VA0002388831 | | Longwood University Prepares For Vice-Presidential Debate | FARMVILLE, VA - OCTOBER 03: Stand-ins for Republican vice presidential candidate Mike Pence and Democratic vice presidential candidate Tim Kaine rehearse on the set for the vice presidential debate at Longwood University October 3, 2016 in Farmville, Virginia. Pence and Kaine are scheduled to take part in the first and only vice presidential debate tomorrow night. (Photo by Win McNamee/Getty Images) |
| 622154954 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10:  President-elect Donald Trump (L) talks after a meeting with U.S. President Barack Obama (R) in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill. (Photo by Win McNamee/Getty Images) |
| 621811710 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08: A woman reacts as she watches voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 509657058 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11: Democratic presidential candidates Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin. The debate is the final debate before the Nevada caucuses scheduled for February 20.  (Photo by Win McNamee/Getty Images) |
| 508425726 | VA0002388831 | | Obama Welcomes 2015 NBA Champion Golden State Warriors To White House | WASHINGTON, DC - FEBRUARY 04:  U.S. President Barack Obama holds a Golden State Warriors basketball jersey presented to him during an event with the team in the East Room on February 4, 2016 in Washington, DC.  Obama welcomed the 2015 NBA Champion Golden State Warriors to the White House to congratulate the team on their championship season.  (Photo by Win McNamee/Getty Images) |
| 617275298 | VA0002388831 | | Republican Presidential Nominee Donald Trump Holds Campaign Rally At Regent University In Virginia Beach | VIRGINIA BEACH, VA - OCTOBER 22:  Volunteers pass out "Women For Trump" signs before a campaign event featuring Republican presidential candidate Donald Trump at Regent University October 22, 2016 in Virginia Beach, Virginia. The U.S. holds its presidential election in 17 days. (Photo by Win McNamee/Getty Images) |
| 613701662 | VA0002388831 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Republican presidential nominee Donald Trump (L) and Democratic presidential nominee former Secretary of State Hillary Clinton appear during the town hall debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Win McNamee/Getty Images) |
| 509647734 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11: Democratic presidential candidate Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin. The debate is the final debate before the Nevada caucuses scheduled for February 20.  (Photo by Win McNamee/Getty Images) |
| 612587906 | VA0002388831 | | Vice Presidential Debate Between Gov. Mike Pence And Sen. Tim Kaine | FARMVILLE, VA - OCTOBER 04:  (L-R) Reince Priebus, chairman of the Republican National Committee talks with CNN commentator Donna Brazile prior to the Vice Presidential Debate between Democratic vice presidential nominee Tim Kaine and Republican vice presidential nominee Mike Pence at Longwood University on October 4, 2016 in Farmville, Virginia.  This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates.  (Photo by Win McNamee/Getty Images) |
| 523852482 | VA0002388831 | | GOP Presidential Candidate Donald Trump Campaigns In Maryland Ahead Of State's Primary | HAGERSTOWN, MD - APRIL 24:  Republican presidential candidate Donald Trump speaks while campaigning at the Hagerstown airport April 24, 2016 in Hagerstown, Maryland. Maryland holds their presidential primary on Tuesday, along with Delaware, Pennsylvania, Rhode Island and Connecticut.  (Photo by Win McNamee/Getty Images) |
| 617290954 | VA0002388831 | | Republican Presidential Nominee Donald Trump Holds Campaign Rally At Regent University In Virginia Beach | VIRGINIA BEACH, VA - OCTOBER 22:  Regent University chancellor and CEO Pat Robertson delivers remarks at a campaign event for Republican presidential candidate Donald Trump at Regent University October 22, 2016 in Virginia Beach, Virginia. The U.S. holds its presidential election in 17 days. (Photo by Win McNamee/Getty Images) |
| 601057882 | VA0002388831 | | House Speaker Paul Ryan And House Minority Leader Nancy Pelosi Mark 15th Anniversary Of Sept. 11th Attacks | WASHINGTON, DC - SEPTEMBER 09:  Speaker of the House Paul Ryan (R-WI) and House Minority Leader Nancy Pelosi (D-CA) join members of the House of Representatives in singing "God Bless America" on the steps of the U.S. Capitol September 9, 2016 in Washington, DC. Pelosi and Ryan joined members of the House of Representatives in a ceremony marking the 15th anniversary of the September 11th attacks. (Photo by Win McNamee/Getty Images) |
| 606084006 | VA0002388831 | | President Obama Meets With Business And Government Leaders To Discuss Trans-Pacific Partnership At The White House | WASHINGTON, DC - SEPTEMBER 16:  U.S. President Barack Obama responds to a question about Republican presidential candidate Donald Trump questioning Obama's place of birth during a meeting with business, government, and national security leaders in the Oval Office of the White House September 16, 2016 in Washington, DC. Obama met with the business, government, and national security leaders to discuss the Trans-Pacific Partnership. Also pictured are Ohio Governor John Kasich (L), and former New York City Mayor Michael Bloomberg (2). (Photo by Win McNamee/Getty Images) |
| 520451824 | VA0002388831 | | Howard University Students Rally Against Sexual Assault | WASHINGTON, DC - APRIL 11:  Students and members of the administration at Howard University hold a rally against sexual assault on the campus of the university April 11, 2016 in Washington, DC. The rally was held as part of Sexual Assault Awareness Month.  (Photo by Win McNamee/Getty Images) |
| 514491022 | VA0002388831 | | Senate Armed Services Committee Holds Military Confirmations Hearing | WASHINGTON, DC - MARCH 09:  U.S. Army Gen. Joseph Votel (L), nominee to be the next commander of the U.S. Central Command, and U.S Army Lt. Gen. Raymond Thomas III (R), nominee to be the next general and commander of the U.S. Special Operations Command, arrive for a hearing before the Senate Armed Services Committee March 9, 2016 in Washington, DC. The committee heard testimony from the two military leaders on their nominations. (Photo by Win McNamee/Getty Images) |
| 615696628 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Donald Trump Jr. and his wife Vanessa Trump wait for the start of the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Win McNamee/Getty Images) |
| 587922862 | VA0002388831 | | Department Of Justice Report Cites Damning Evidence Of Routine Civil Rights Violations In Baltimore Police Department | BALTIMORE, MD - AUGUST 10:  A mural of activist Kwame Rose by the artist Nether adorns a wall near the location where Freddie Gray was arrested August 10, 2016 in Baltimore, Maryland. The Justice Department is scheduled to release a report later this morning highly critical of the Baltimore Police Department for systematically stopping, searching and arresting the city's black residents, frequently without grounds for doing so. (Photo by Win McNamee/Getty Images) |
| 603214992 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12: Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies. (Photo by Win McNamee/Getty Images) |
| 609507174 | VA0002388831 | | Construction Begins For Inauguration Platform With First Nail Ceremony | WASHINGTON, DC - SEPTEMBER 21:  Speaker of the House Paul Ryan (R) (R-WI) laughs as Sen. Chuck Schumer (C) (D-NY) and Senate Majority Leader Mitch McConnell drive nails into a piece of lumber at the "First Nail Ceremony" September 21, 2016 outside the U.S. Capitol in Washington, DC. The ceremony marked the official launch of construction on the inaugural platform where the next President of the United States will take the oath of office on Friday, January 20, 2017. (Photo by Win McNamee/Getty Images) |
| 578550342 | VA0002388831 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump and his family acknowledge the crowd on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 507939404 | VA0002388831 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01: Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton defeated Democratic presidential candidate Sen. Bernie Sanders (I-VT) to win the Iowa Democratic caucus.  (Photo by Win McNamee/Getty Images) |
| 517915098 | VA0002388831 | | John Kerry Meets with Turkish Foreign Minister At State Department | WASHINGTON, DC - MARCH 28:  Turkish Foreign Minister Mevlut Cavusoglu delivers brief remarks before meeting with U.S. Secretary of State John Kerry at the State Department March 28, 2016 in Washington, DC. Kerry and Cavusoglu met to discuss a range of issues including a possible Cyprus deal.  (Photo by Win McNamee/Getty Images) |
| 610596402 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Democratic presidential nominee Hillary Clinton speaks during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Win McNamee/Getty Images) |
| 583555008 | VA0002388831 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Chelsea Clinton and along with her husband Marc Mezvinsky clap as they listen to speakers on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Win McNamee/Getty Images) |
| 610598366 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump smiles during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Win McNamee/Getty Images) |
| 606170600 | VA0002388831 | | President Obama Meets With Business And Government Leaders To Discuss Trans-Pacific Partnership At The White House | WASHINGTON, DC - SEPTEMBER 16:  U.S. President Barack Obama meets with business, government, and national security leaders in the Oval Office of the White House September 16, 2016 in Washington, DC. Obama met with the business, government, and national security leaders to discuss the Trans-Pacific Partnership. Pictured are (L-R) former U.S. Treasury Secretary Henry Paulson; Ginni Rometty, Chairwoman, President and CEO of IBM, Ohio Governor John Kasich; former New York Mayor Michael Bloomberg, Obama, Louisiana Governor John Bel Edwards, Atlanta Mayor Kasim Reed and former NATO Supreme Allied Commander James Stavridis. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 622154898 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10:  U.S. President Barack Obama (R) shakes hands with President-elect Donald Trump (L) following a meeting in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill.  (Photo by Win McNamee/Getty Images) |
| 621814288 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09: A woman reacts to the voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 615756344 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton shakes hands with Fox News anchor and moderator Chris Wallace as Republican presidential nominee Donald Trump looks on after the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Win McNamee/Getty Images) |
| 583545898 | VA0002388831 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  The crowd cheers after formally nominating Democratic presidential candidate Hillary Clinton on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Win McNamee/Getty Images) |
| 518005430 | VA0002388831 | | U.S. Supreme Court Reaches Tied 4-4 Vote On Union Fee Case | WASHINGTON, DC - MARCH 29:  The U.S. Supreme Court is shown March 29, 2016 in Washington, DC following the first 4-4 tie in a case before the court. The decision resulted in a victory for unions in a case that challenged the need for public workers to help support unions even if they decline to join the union.  (Photo by Win McNamee/Getty Images) |
| 617287372 | VA0002388831 | | Republican Presidential Nominee Donald Trump Holds Campaign Rally At Regent University In Virginia Beach | VIRGINIA BEACH, VA - OCTOBER 22:  Republican presidential candidate Donald Trump waves to supporters while campaigning at Regent University October 22, 2016 in Virginia Beach, Virginia. The U.S. holds its presidential election in 17 days.  (Photo by Win McNamee/Getty Images) |
| 528642572 | VA0002388831 | | President Obama Speaks On The Economy In The Brady Press Briefing Room | WASHINGTON, DC - MAY 06:  U.S. President Barack Obama delivers remarks on the U.S economy from the briefing room of the White House May 6, 2016 in Washington, DC. The U.S. economy added 160,000 new jobs in April and unemployment remained at 5%.  (Photo by Win McNamee/Getty Images) |
| 594383000 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23:  Green Party presidential nominee Jill Stein waits to be introduced prior to a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks.  (Photo by Win McNamee/Getty Images) |
| 514298074 | VA0002388831 | | Senate Armed Services Committee Holds Hearing On U.S. Central Command, Africa Command, And Special Ops | WASHINGTON, DC - MARCH 08:  Army Gen. Joseph Votel (2nd L), commander of the U.S. Special Operations Command, arrives for testimony before the Senate Armed Services Committee March 8, 2016 in Washington, DC. Military leaders testified on recent events around the globe and budgeting decisions for the coming fiscal year. Also pictured is Army Gen. David Rodriguez (L), commander of the U.S. Africa Command.  (Photo by Win McNamee/Getty Images) |
| 583542896 | VA0002388831 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  House Minority Leader Nancy Pelosi (D-CA) (Center-L) stands with California Governor Jerry Brown (Center-R) as the California delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Win McNamee/Getty Images) |
| 618788338 | VA0002388831 | | The White House Previews Their Annual Halloween Event | WASHINGTON, DC - OCTOBER 28:  Fritz Klein, an actor playing the role of former U.S. President Abraham Lincoln, sits in character beneath the 16th president's portrait in the State Dining Room during a preview of Halloween exhibits at the White House on October 28, 2016 in Washington, DC. The White House welcomes children to the grounds of the president's home annually to help celebrate Halloween.  (Photo by Win McNamee/Getty Images) |
| 610593852 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: A pin of Republican presidential nominee Donald Trump on boxing promoter Don King's jacket ahead of the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Win McNamee/Getty Images) |
| 533735212 | VA0002388831 | | Supreme Court Issues Opinions On Redistricting And Racial Bias In Jury Selection | WASHINGTON, DC - MAY 23:  The U.S. Supreme Court is shown as the court meets to issue decisions May 23, 2016 in Washington, DC. The court today sided in a 7-1 decision written by Chief Justice John Roberts with a Georgia inmate on death row in his appeal to the court citing efforts by prosecutors to exclude African Americans from a jury panel in the murder case.  (Photo by Win McNamee/Getty Images) |
| 510889836 | VA0002388831 | | GOP Presidential Candidate Donald Trump Campaigns In South Carolina Ahead Of State's Primary | WALTERBORO, SC - FEBRUARY 17:  Republican presidential candidate Donald Trump holds up a photo of himself with pop star Michael Jackson that a member of the audience asked him to autograph after Trump addressed South Carolina voters on February 17, 2016 in Walterboro, South Carolina. Trump addressed the Lowcountry Sportsmen for Trump with three days remaining before the South Carolina Republican primary.  (Photo by Win McNamee/Getty Images) |
| 509650258 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11:  Democratic presidential candidate Senator Bernie Sanders and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin. The debate is the final debate before the Nevada caucuses scheduled for February 20.  (Photo by Win McNamee/Getty Images) |
| 618788340 | VA0002388831 | | The White House Previews Their Annual Halloween Event | WASHINGTON, DC - OCTOBER 28:  Fritz Klein, an actor playing the role of former U.S. President Abraham Lincoln, sits in character beneath the 16th president's portrait in the State Dining Room during a preview of Halloween exhibits at the White House on October 28, 2016 in Washington, DC. The White House welcomes children to the grounds of the president's home annually to help celebrate Halloween.  (Photo by Win McNamee/Getty Images) |
| 518013126 | VA0002388831 | | President Obama's Supreme Court Nominee Judge Merrick Garland Meets With Sen. Mark Kirk (R-IL) On Capitol Hill | WASHINGTON, DC - MARCH 29:  U.S. Sen. Mark Kirk (R-IL) (R) meets with Supreme Court nominee Merrick Garland (C) in Kirk's office on Capitol Hill March 29, 2016 in Washington, DC. Kirk is the first Republican senator to meet with Garland since Garland was nominated by U.S President Barack Obama.  (Photo by Win McNamee/Getty Images) |
| 621865362 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 09:  Campaign chairman John Podesta speaks on stage at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 9, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 515776286 | VA0002388831 | | GOP Presidential Candidate Donald Trump Holds Primary Night Press Conference In Florida | PALM BEACH, FL - MARCH 15:  Republican presidential candidate Donald Trump thanks supporters after delivering remarks at the Mar-A-Lago Club's Donald J. Trump Ballroom March 15, 2016 in Palm Beach, Florida. Trump won the state of Florida and Ohio Gov. John Kasich won the state of Ohio.  (Photo by Win McNamee/Getty Images) |
| 580951812 | VA0002388831 | | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Delegates hold up signs that read "Trans-Pacific Partnership (TPP)" and "Love trumps hate" during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Win McNamee/Getty Images) |
| 507939380 | VA0002388831 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters as Former U.S. president Bill Clinton and daughter Chelsea Clinton look on during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton defeated Democratic presidential candidate Sen. Bernie Sanders (I-VT) to win the Iowa Democratic caucus.  (Photo by Win McNamee/Getty Images) |
| 594382998 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23:  Green Party presidential nominee Jill Stein answers questions during a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks.  (Photo by Win McNamee/Getty Images) |
| 615699906 | VA0002388831 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Malik Obama, President Barack Obama's Kenyan-born half-brother, listens to the candidates speak during the third U.S. presidential debate at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Win McNamee/Getty Images) |
| 621808482 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08:  People watch voting results at Democratic presidential nominee former Secretary of State Hillary Clinton's election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |
| 577292340 | VA0002388831 | | Republican National Convention: Day One | CLEVELAND, OH - JULY 18:  Presumptive Republican presidential nominee Donald Trump kisses his wife Melania before she delivers a speech on the first day of the Republican National Convention on July 18, 2016 at the Quicken Loans Arena in Cleveland, Ohio. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicks off on July 18.  (Photo by Win McNamee/Getty Images) |
| 610601852 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump speaks during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Win McNamee/Getty Images) |
| 518005432 | VA0002388831 | | U.S. Supreme Court Reaches Tied 4-4 Vote On Union Fee Case | WASHINGTON, DC - MARCH 29:  The U.S. Supreme Court is shown March 29, 2016 in Washington, DC following the first 4-4 tie in a case before the court. The decision resulted in a victory for unions in a case that challenged the need for public workers to help support unions even if they decline to join the union.  (Photo by Win McNamee/Getty Images) |
| 610600764 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump looks on during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Win McNamee/Getty Images) |
| 621803780 | VA0002388831 | | Democratic Presidential Nominee Hillary Clinton Holds Election Night Event In New York City | NEW YORK, NY - NOVEMBER 08:  People cheer as as its projected that Democratic presidential nominee former Secretary of State Hillary Clinton won New York state during her election night event at the Jacob K. Javits Convention Center November 8, 2016 in New York City. Clinton is running against Republican nominee, Donald J. Trump to be the 45th President of the United States.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 517883834 | VA0002388831 | | President Obama Hosts White House Easter Egg Roll | WASHINGTON, DC - MARCH 28:  U.S. President Barack Obama lifts Stella Munoz into the air while greeting guests on the South Lawn of the White House during the annual White House Easter Egg Roll March 28, 2016 in Washington, DC. Thousands of people attended the 138-year-old tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 594383002 | VA0002388831 | | Green Party Presidential Candidate Jill Stein Holds News Conf. In Washington | WASHINGTON, DC - AUGUST 23:  Green Party presidential nominee Jill Stein answers questions during a press conference at the National Press Club August 23, 2016 in Washington, DC. Stein discussed her candidacy and her attempts to be included in the presidential debates sponsored by the Commission on Presidential Debates during her remarks. (Photo by Win McNamee/Getty Images) |
| 612664082 | VA0002388831 | | Vice Presidential Debate Between Gov. Mike Pence And Sen. Tim Kaine | FARMVILLE, VA - OCTOBER 04:  Democratic vice presidential nominee Tim Kaine speaks during the Vice Presidential Debate with Republican vice presidential nominee Mike Pence at Longwood University on October 4, 2016 in Farmville, Virginia.  This is the second of four debates during the presidential election season and the only debate between the vice presidential candidates.  (Photo by Win McNamee/Getty Images) |
| 518005448 | VA0002388831 | | U.S. Supreme Court Reaches Tied 4-4 Vote On Union Fee Case | WASHINGTON, DC - MARCH 29: The U.S. Supreme Court is shown March 29, 2016 in Washington, DC following the first 4-4 tie in a case before the court. The decision resulted in a victory for unions in a case that challenged the need for public workers to help support unions even if they decline to join the union. (Photo by Win McNamee/Getty Images) |
| 622154424 | VA0002388831 | | President Obama Meets With President-Elect Donald Trump In The Oval Office Of White House | WASHINGTON, DC - NOVEMBER 10: President-elect Donald Trump (L) listens as U.S. President Barack Obama speaks during a meeting in the Oval Office November 10, 2016 in Washington, DC. Trump is scheduled to meet with members of the Republican leadership in Congress later today on Capitol Hill.  (Photo by Win McNamee/Getty Images) |
| 584446108 | VA0002388831 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Former US President Bill Clinton (C) stands with US Vice President nominee Tim Kaine (Center-R) along with his wife Anne Holton (3rd-R) and daughter Annella Kaine (R); and Marc Mezvinsky (Front-L) as Chelsea Clinton arrives on stage to introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Win McNamee/Getty Images) |
| 588432476 | VA0002388831 | | NIAID Chief Anthony Fauci Discusses Zika Virus Control And Prevention | WASHINGTON, DC - AUGUST 11:  Dr. Anthony Fauci, Director of the NIH's National Institute of Allergy and Infectious Diseases, speaks during a press conference August 11, 2016 in Washington, DC. Fauci delivered remarks while discussing the topic "Zika Virus: Control, Monitoring and Prevention," at a forum hosted by the Alliance for Health Reform.  (Photo by Win McNamee/Getty Images) |
| 507412658 | VA0002388831 | | Director Of Nat'l Institute of Allergy And Infectious Diseases Discusses Global Health Threats | WASHINGTON, DC - JANUARY 29: Dr. Anthony Fauci, director of the National Institute of Allergy and Infectious Diseases, discusses the Zika virus during remarks before the Economic Club of Washington January 29, 2016 in Washington, DC. Fauci said that there is no indication that anyone has been bitten by a mosquito in the United States and acquired the Zika virus. (Photo by Win McNamee/Getty Images) |
| 524678112 | VA0002388831 | | Hillary Clinton Holds Pennsylvania Primary Night Event In Philadelphia | PHILADELPHIA, PA - APRIL 26:  Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton embraces her husband, former President Bill Clinton, at a primary night campaign event April 26, 2016 in Philadelphia, Pennsylvania. Early results indicated Clinton would win Pennsylvania's presidential primary.  (Photo by Win McNamee/Getty Images) |
| 603214990 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12: Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies. (Photo by Win McNamee/Getty Images) |
| 578130256 | VA0002388831 | | Republican National Convention: Day Three | CLEVELAND, OH - JULY 20:  Political talk radio host Laura Ingraham gestures to the crowd as she delivers a speech on the third day of the Republican National Convention on July 20, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 613200282 | VA0002388831 | | St. Louis Prepares For Second Presidential Debate | ST.LOUIS, MO - OCTOBER 07: Workers prepare the stage for the second presidential debate at Washington University October 7, 2016 in St. Louis, Missouri. The second presidential debate between Republican presidential candidate Donald Trump and Democratic presidential candidate Hillary Clinton is scheduled to take place October 9. (Photo by Win McNamee/Getty Images) |
| 511451818 | VA0002388831 | | GOP Presidential Candidate Marco Rubio Holds SC Primary Night Gathering | COLUMBIA, SC - FEBRUARY 20:  Republican presidential candidate Marco Rubio (R) and South Carolina Gov. Nikki Haley (L) celebrate after Rubio addressed ssupporters at a primary night event February 20, 2016 in Columbia, South Carolina. Rubio was locked in a tight race with Sen. Ted Cruz for second place in the "First in the South" primary. (Photo by Win McNamee/Getty Images) |
| 508426414 | VA0002388831 | | Obama Welcomes 2015 NBA Champion Golden State Warriors To White House | WASHINGTON, DC - FEBRUARY 04:  U.S. President Barack Obama jokes while demonstrating "clowning" when talking about Stephen Curry (R), the 2015 National Basketball Association MVP, during an event in the East Room on February 4, 2016 in Washington, DC. Obama welcomed the 2015 NBA Champion Golden State Warriors to the White House to congratulate the team on their accomplishment. (Photo by Win McNamee/Getty Images) |
| 610601726 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump speaks during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York. The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt. (Photo by Win McNamee/Getty Images) |
| 610600346 | VA0002388831 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26:  Republican presidential nominee Donald Trump makes a face during the Presidential Debate at Hofstra University on September 26, 2016 in Hempstead, New York.  The first of four debates for the 2016 Election, three Presidential and one Vice Presidential, is moderated by NBC's Lester Holt.  (Photo by Win McNamee/Getty Images) |
| 507090266 | VA0002388831 | | Democratic Presidential Candidate Sen. Bernie Sanders Speaks At The White House After Meeting With Obama | WASHINGTON, DC - JANUARY 27: Democratic presidential candidate Sen. Bernie Sanders departs the White House after meeting with U.S. President Barack Obama  January 27, 2016 in Washington, DC. Sanders remains locked in a close race with former U.S. Secretary of State Hillary Clinton for the Democratic nomination with the Iowa caucus less than a week away. (Photo by Win McNamee/Getty Images) |
| 514298084 | VA0002388831 | | Senate Armed Services Committee Holds Hearing On U.S. Central Command, Africa Command, And Special Ops | WASHINGTON, DC - MARCH 08:  Army Gen. Joseph Votel (L), commander of the U.S. Special Operations Command, arrives for testimony before the Senate Armed Services Committee March 8, 2016 in Washington, DC. Military leaders testified on recent events around the globe and budgeting decisions for the coming fiscal year.  (Photo by Win McNamee/Getty Images) |
| 608976246 | VA0002388831 | | Wells Fargo CEO John Stumpf Testifies To Senate Committee On Company's Recent Unauthorized Accounts Scandal | WASHINGTON, DC - SEPTEMBER 20: So. Elizabeth Warren (D-MA) questions John Stumpf, chairman and CEO of the Wells Fargo & Company, during a hearing of the Senate Banking, Housing and Urban Affairs Committee September 20, 2016 in Washington, DC. The committee heard testimony on the topic of "An Examination of Wells Fargo's Unauthorized Accounts and the Regulatory Response." (Photo by Win McNamee/Getty Images) |
| 515793352 | VA0002388831 | | GOP Presidential Candidate Donald Trump Holds Primary Night Press Conference In Florida | PALM BEACH, FL - MARCH 15:  Republican presidential candidate Donald Trump speaks during a primary night press conference at the Mar-A-Lago Club's Donald J. Trump Ballroom March 15, 2016 in Palm Beach, Florida. Trump won the state of Florida and Ohio Gov. John Kasich won the state of Ohio. (Photo by Win McNamee/Getty Images) |
| 628291222 | VA0002388831 | | Sen. Sanders, Schumer, And House Minority Leader Pelosi Present Petition Demanding Trump And GOP Not Change Medicare Benefits | WASHINGTON, DC - DECEMBER 07:  Sen. Bernie Sanders (I-VT) speaks at a press conference on Medicare benefits on Capitol Hill December 7, 2016 in Washington, DC. The press conference, held by the group Social Security Works, urged U.S. President-elect Donald Trump and congressional Republicans to "keep their hands off the American people's earned Medicare benefits." (Photo by Win McNamee/Getty Images) |
| 578540622 | VA0002388831 | | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump walks on stage after his daughter, Ivanka Trump, introduced him during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Win McNamee/Getty Images) |
| 509268418 | VA0002388831 | | Democratic Presidential Candidate Bernie Sanders Holds NH Primary Night Gathering | CONCORD, NH - FEBRUARY 09:  Democratic presidential candidate Bernie Sanders and his wife Jane O'Meara watch early results with his extended family and friends at his New Hampshire Primary Night watch party to begin February 9, 2016 in Concord, New Hampshire. Sanders was projected the Democratic winner shortly after the polls closed. (Photo by Win McNamee/Getty Images) |
| 603214980 | VA0002388831 | | Chase CEO Jamie Dimon Addresses The Economic Club Of Washington | WASHINGTON, DC - SEPTEMBER 12: Jamie Dimon, Chairman and CEO of JPMorgan Chase & Co., speaks at the Economic Club of Washington September 12, 2016 in Washington, DC. Dimon joined a discussion on the state of U.S., global and regional economies. (Photo by Win McNamee/Getty Images) |
| 509656256 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11:  Democratic presidential candidates Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin.The debate is the final debate before the Nevada caucuses scheduled for February 20. (Photo by Win McNamee/Getty Images) |
| 509691328 | VA0002388831 | | Democratic Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - FEBRUARY 11:  Democratic presidential candidates Senator Bernie Sanders (L) and Hillary Clinton participate in the PBS NewsHour Democratic presidential candidate debate at the University of Wisconsin-Milwaukee on February 11, 2016 in Milwaukee, Wisconsin.The debate is the final debate before the Nevada caucuses scheduled for February 20. (Photo by Win McNamee/Getty Images) |
| 524678108 | VA0002388831 | | Hillary Clinton Holds Pennsylvania Primary Night Event In Philadelphia | PHILADELPHIA, PA - APRIL 26:  Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton embraces her husband, former President Bill Clinton, at a primary night campaign event April 26, 2016 in Philadelphia, Pennsylvania.  Early results indicated Clinton would win Pennsylvania's presidential primary.  (Photo by Win McNamee/Getty Images) |
| 583543104 | VA0002388831 | | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  House Minority Leader Nancy Pelosi (D-CA) (Center-L) stands with California Governor Jerry Brown (Center-R) as the California delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 875051594 | VA0002388832 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore speaks during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 669920082 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: A sign left by a protestor sits outside of the News Corp. and Fox News headquarters following a rally against Fox News television personality Bill O'Reilly in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 633182050 | VA0002388832 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: Secretary of Homeland Security John Kelly leaves the podium during a press conference related to President Donald Trump's recent executive order concerning travel and refugees, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 634188814 | VA0002388832 | | Activists Rally At Goldman Sachs To Protest Dodd-Frank Rollback | NEW YORK, NY - FEBRUARY 7: Activists rally against President Donald Trump's reported plans to loosen Wall Street Regulations and repeal the Dodd-Frank Act as they march toward Goldman Sachs headquarters in Lower Manhattan, February 7, 2017 in New York City. The Dodd-Frank Wall Street Reform and Consumer Protection Act was signed into law by President Barack Obama in July 2010 in response to the financial crisis of 2007-2008. (Photo by Drew Angerer/Getty Images) |
| 670215422 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: An employee moves a camera past an advertisement for Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 660217680 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: A view of the new Samsung Galaxy S8 at its Samsung launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 647104884 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: Signage for Snap Inc., parent company of Snapchat, adorns the front of the New York Stock Exchange (NYSE), March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |
| 832011926 | VA0002388832 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: White House Chief of Staff Gen. John Kelly looks on as President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 673540264 | VA0002388832 | | Icebergs Off Coast Of Canada's Newfoundland Draw Tourists To Area | PORTUGAL COVE SOUTH, NEWFOUNDLAND - APRIL 26: An iceberg floats in the water off the coast of Portugal Cove South, Newfoundland, Canada, April 26, 2017. Icebergs break off from Baffin Island and Greenland every spring and drift down the stretch of water along the coast of Newfoundland and Labrador known as Iceberg Alley. According to media reports, the higher number of icebergs this season can be attributed to uncommonly strong counter-clockwise winds that draw the icebergs south and possibly global warming, which could be making Greenland's ice sheet melt faster. (Photo by Drew Angerer/Getty Images) |
| 887213272 | VA0002388832 | | Annual U.S. Capitol Christmas Tree Lighting Ceremony Held In Washington | WASHINGTON, DC - DECEMBER 6: Rep. Greg Gianforte (R-MT) speaks during the U.S. Capitol Christmas Tree lighting ceremony on Capitol Hill, December 6, 2017 in Washington, DC. The tree is a 79-foot-tall Engelmann Spruce tree that was grown in Montana.(Drew Angerer/Getty Images) |
| 676017230 | VA0002388832 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: A view of the new Microsoft Surface Laptop following a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 826430368 | VA0002388832 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: Former pharmaceutical executive Martin Shkreli pauses while speaking to the press after the jury issued a verdict in his case at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 631830438 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 16: President-elect Donald Trump heads back into the elevator after shaking hands with Martin Luther King III after their meeting at Trump Tower, January 16, 2017 in New York City. Trump will be inaugurated as the next U.S. President this coming Friday. (Photo by Drew Angerer/Getty Images) |
| 831967272 | VA0002388832 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: Flanked by Secretary of Treasury Steve Mnuchin and Transportation Secretary Elaine Chao, US President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 653213262 | VA0002388832 | | Major Blizzard Hammers East Coast With High Winds And Heavy Snow | NEW YORK, NY - MARCH 14: The 'Fearless Girl' statue stands in the snow and wintry mix in the Financial District, March 14, 2017 in New York City. The blizzard warning for New York City has been canceled and the National Weather Service is now predicting 4 to 8 inches for the city. (Photo by Drew Angerer/Getty Images) |
| 670215424 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: An employee moves a camera past an advertisement for Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 634419450 | VA0002388832 | | From Balmy To Snow Storm: Extreme 48-Hour Weather Swing In New York City | NEW YORK, NY - FEBRUARY 08: (TOP PHOTO) People pose next to the Charging Bull sculpture in the Financial District, February 8, 2017 in New York City. As temperatures touched 60 degrees on Wednesday, the city is preparing for up to a foot of snow on Thursday. (Photo by Drew Angerer/Getty Images). NEW YORK, NY - FEBRUARY 09: (BOTTOM PHOTO) A man poses next to the snow-covered Charging Bull sculpture in the Financial District, February 9, 2017 in New York City. Following a day of 60 degree temperatures, New York City is expected to receive significant snowfall throughout the day on Thursday. (Photo by Drew Angerer/Getty Images) |
| 669920038 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 647170002 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: A woman wears 'Snapchat Spectacles' on the floor of the New York Stock Exchange (NYSE), March 2, 2017 in New York City. Snap Inc. shares opened at 24 dollars per share on the NYSE. (Photo by Drew Angerer/Getty Images) |
| 859171850 | VA0002388832 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 8: Mourners hold their candles in the air during a moment of silence during a vigil to mark one week since the mass shooting at the Route 91 Harvest country music festival, on the corner of Sahara Avenue and Las Vegas Boulevard at the north end of the Las Vegas Strip, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 669920060 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 656532392 | VA0002388832 | | Secretary Of State Tillerson Hosts Global Coalition Working To Defeat ISIS | WASHINGTON, DC - MARCH 22: (L-R) Iraqi Minister of Foreign Affairs Ibrahim al-Jaafari, U.S. Secretary of State Rex Tillerson and British Foreign Secretary Boris Johnson speak with each other as they arrive for an afternoon working session with leaders with the global coalition working to defeat the terrorist group ISIS at the State Department, March 22, 2017 in Washington. Ministers from 68 countries were represented at today's summit. (Photo by Drew Angerer/Getty Images) |
| 648559100 | VA0002388832 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: A woman poses for a photo with 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 630846932 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: Journalist Bob Woodward arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 656213092 | VA0002388832 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill, March 21, 2017 in Washington. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Drew Angerer/Getty Images) |
| 647151658 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: (L to L) Snapchat co-founders Bobby Murphy, chief technology officer of Snap Inc., and Evan Spiegel, chief executive officer of Snap Inc., smile at each other after ringing the opening bell as Thomas Farley, president of the NYSE, looks on, March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |
| 633303456 | VA0002388832 | | Senate Judiciary Committee Votes On Nomination Of Jeff Sessions To Become Attorney General | WASHINGTON, DC - FEBRUARY 1: (L to R) Sen. Lindsey Graham (R-SC), Sen. Orrin Hatch (R-UT), committee chairman Sen. Chuck Grassley (R-IA), ranking member Sen. Dianne Feinstein (D-CA) and Sen. Patrick Leahy (D-VT) look on during a meeting of the Senate Judiciary Committee to vote on the nomination of Attorney General nominee Jeff Sessions, on Capitol Hill, February 1, 2017 in Washington, DC. Sessions was approved by the committee in an 11 to 9 vote. (Photo by Drew Angerer/Getty Images) |
| 688257020 | VA0002388832 | | Treasury Secretary Mnuchin Testifies Before Senate Finance Committee | WASHINGTON, DC - MAY 25: U.S. Secretary of Treasury Steve Mnuchin during a Senate Finance Committee hearing concerning fiscal year 2018 budget proposals for the Department of Treasury and tax reform, on Capitol Hill, May 25, 2017 in Washington, DC. On Wednesday, Mnuchin pushed Congress to raise the debt limit before its August recess. (Photo by Drew Angerer/Getty Images) |
| 846536784 | VA0002388832 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: New York Governor Andrew Cuomo pauses while he delivers remarks during a dedication ceremony to mark the opening of the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, former New York City Mayor Michael Bloomberg created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors on Wednesday. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632671402 | VA0002388832 | | Protesters Climb Atop A Crane In Washington, D.C. | WASHINGTON, DC - JANUARY 25: With the White House in the foreground, protesters unfurl a banner atop a crane at the construction site of the former Washington Post office building, January 25, 2017 in Washington, DC. The protestors are with the Greenpeace organization. (Photo by Drew Angerer/Getty Images) |
| 634419446 | VA0002388832 | | From Balmy To Snow Storm: Extreme 48-Hour Weather Swing In New York City | NEW YORK, NY - FEBRUARY 08: (TOP PHOTO) (L to R) Jamie Kopie and Thomas Kopie play music in Washington Square Park, February 8, 2017 in New York City. As temperatures touched 60 degrees on Wednesday, the city is preparing for up to a foot of snow on Thursday. (Photo by Drew Angerer/Getty Images) NEW YORK, NY - FEBRUARY 09: (BOTTOM PHOTO) A family plays in the snow in Washington Square Park, February 9, 2017 in New York City. Following a day of 60 degree temperatures, New York City is expected to receive significant snowfall throughout the day on Thursday. (Photo by Drew Angerer/Getty Images) |
| 681720374 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: Support scientist Tim Marshall, a 40 year veteran of storm chasing, looks at radar on his smartphone as the group tracks a supercell thunderstorm, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 675949688 | VA0002388832 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: The Microsoft logo is illuminated on a wall during a Microsoft launch event to introduce the new Microsoft Surface laptop and Windows 10 S operating system, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 633183042 | VA0002388832 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: Secretary of Homeland Security John Kelly answers questions during a press conference related to President Donald Trump's recent executive order concerning travel and refugees, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 651156346 | VA0002388832 | | Return Of Winter Temperatures And Snow Hampers Morning Commute In New York City | NEW YORK, NY - MARCH 10: A commuter walks through a wintry mix of snow and sleet during the morning rush hour in the Financial District, March 10, 2017 in New York City. A winter weather advisory is in effect for the area until 2pm. (Photo by Drew Angerer/Getty Images) |
| 649651432 | VA0002388832 | | NCAA Basketball Tournament Selection Committee Meets In Manhattan | NEW YORK, NY - MARCH 8: Led by committee chairman Mark Hollis (R), the NCAA Basketball Tournament Selection Committee meets on Wednesday afternoon, March 8, 2017 in New York City. The committee is gathered in New York to begin the five-day process of selecting and seeding the field of 68 teams for the NCAA Men'Os Basketball Tournament. The final bracket will be released on Sunday evening following the completion of conference tournaments. (Photo by Drew Angerer/Getty Images) |
| 826006306 | VA0002388832 | | New York Attorney General Eric Schneiderman And Brooklyn DA Gonzalez Make Immigration Announcement | NEW YORK, NY - AUGUST 3: New York State Attorney General Eric Schneiderman looks on during a press conference to call for an end of immigration and Customs Enforcement (ICE) raids in New York state courts, August 3, 2017 in the Brooklyn borough of New York City. During remarks, Attorney General Schneiderman stated that 'targeting immigrants at our courthouses undermines our criminal justice system and threatens public safety.' (Photo by Drew Angerer/Getty Images) |
| 849567988 | VA0002388832 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear development, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 682347724 | VA0002388832 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A view of the Macy's flagship store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 682345666 | VA0002388832 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A view of the Macy's flagship store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 813884326 | VA0002388832 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Jeff Bezos, chief executive officer of Amazon, arrives for the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 649559030 | VA0002388832 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: Sixth grade students from New York City's The Blue School take notes as they view 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 880238928 | VA0002388832 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Mickey Mouse and chief executive officer and chairman of The Walt Disney Company Bob Iger prepare to ring the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 843454912 | VA0002388832 | | New York Attorney General Schneiderman Announces Multistate Lawsuit To Protect DACA Recipients | NEW YORK, NY - SEPTEMBER 6: Surrounded by DACA recipients and immigration activists, New York Attorney General Eric Schneiderman speaks during a press conference to announce the filing of a multi-state lawsuit to protect DACA recipients, at John Jay College of Criminal Justice, September 6, 2017 in New York City. New York and 14 other states and the District of Columbia filed a lawsuit in U.S. District Court in Brooklyn on Wednesday. The suit seeks to preserve the Deferred Action for Childhood Arrivals (DACA) program that was created in 2012. (Photo by Drew Angerer/Getty Images) |
| 664877400 | VA0002388832 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley holds up photos of victims of the Syrian chemical attack during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following the worst use of chemical weapons in Syria since the Ghouta attack in 2013. (Photo by Drew Angerer/Getty Images) |
| 670342880 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Advertisements for Fox News and Bill O'Reilly stand in a window outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 633182034 | VA0002388832 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: (L to R) U.S. Immigration and Customs Enforcement (ICE) Acting Director Thomas Homan and Secretary of Homeland Security John Kelly listen to questions during a press conference related to President Donald Trump's recent executive order concerning travel and refugees, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 657256182 | VA0002388832 | | House Votes On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: Speaker of the House Paul Ryan (R-WI) walks to his office after greeting the House into session, on Capitol Hill, March 24, 2017 in Washington. House Republicans are planning to vote on the American Health Care Act on Friday. (Photo by Drew Angerer/Getty Images) |
| 880238778 | VA0002388832 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Chief executive officer and chairman of The Walt Disney Company Bob Iger and Mickey Mouse look on before ringing the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 837947430 | VA0002388832 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: A man tries the new Samsung Galaxy Note8 smartphone during a launch event, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 647151690 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: (L to ) Snapchat co-founders Bobby Murphy, chief technology officer of Snap Inc., and Evan Spiegel, chief executive officer of Snap Inc., prepare to ring the opening bell as Thomas Farley, president of the NYSE, looks on, March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |
| 669920034 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 632916138 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 632909908 | VA0002388832 | | President Trump Speaks With German Chancellor Angela Merkel On The Telephone | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Chancellor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 657311948 | VA0002388832 | | House Votes On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: House Intelligence Committee chairman Rep. Devin Nunes (R-CA) walks to the House floor on Capitol Hill, March 24, 2017 in Washington. House Republicans are planning to vote on the American Health Care Act on Friday. (Photo by Drew Angerer/Getty Images) |
| 642328778 | VA0002388832 | | Donald Trump Names "Fox And Friends" As One Of His Favorite Broadcasts | NEW YORK, NY - FEBRUARY 17: At left, an advertisement for 'Fox And Friends' is displayed outside of the Fox News studio, February 17, 2017 in New York City. President Trump, a frequent consumer and critic of cable news, recently tweeted that Fox and Friends is 'great'. (Photo by Drew Angerer/Getty Images) |
| 813883120 | VA0002388832 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Jeff Bezos, chief executive officer of Amazon, arrives for the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 859171750 | VA0002388832 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 8: A hat is left at a makeshift memorial during a vigil to mark one week since the mass shooting at the Route 91 Harvest country music festival, on the corner of Sahara Avenue and Las Vegas Boulevard at the north end of the Las Vegas Strip, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632934730 | VA0002388832 | | Donald Trump Speaks With Australian PM Turnbull From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Australian Prime Minister Malcolm Turnbull in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 632197416 | VA0002388832 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Supreme Court Justice John Roberts (2L) administers the oath of office to U.S. President Donald Trump (L) as his wife Melania Trump holds the Bible on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 681720398 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: Viewed from the window of a tornado scout vehicle, a supercell thunderstorm develops, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 669920036 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 647498672 | VA0002388832 | | Nintendo Releases New "Switch" Game Console | NEW YORK, NY - MARCH 3: The new Nintendo Switch game console is displayed at a pop-up Nintendo venue in Madison Square Park, March 3, 2017 in New York City. The Nintendo Switch console goes on sale today and retails for 300 dollars. (Photo by Drew Angerer/Getty Images) |
| 825664186 | VA0002388832 | | Dow Jones Industrial Averages Closes Over 22,000 | NEW YORK, NY - AUGUST 2: President Donald Trump is displayed on a television screen on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, August 2, 2017 in New York City. The Dow closed above 22,000 for the first time. (Photo by Drew Angerer/Getty Images) |
| 813883140 | VA0002388832 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Jeff Bezos, chief executive officer of Amazon, arrives for the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 859171776 | VA0002388832 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 8: Mourners hold their candles in the air during a moment of silence during a vigil to mark one week since the mass shooting at the Route 91 Harvest country music festival, on the corner of Sahara Avenue and Las Vegas Boulevard at the north end of the Las Vegas Strip, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 631555566 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 12: Retired Lt. Gen. Michael Flynn (C), President-elect Donald Trump's choice for National Security Advisor, arrives at Trump Tower, January 12, 2017 in New York City. President-elect Trump continues to hold meetings Trump Tower. (Photo by Drew Angerer/Getty Images) |
| 651156064 | VA0002388832 | | Return Of Winter Temperatures And Snow Hampers Morning Commute In New York City | NEW YORK, NY - MARCH 10: Commuters walk through a wintry mix of snow and sleet during the morning rush hour in the Financial District, March 10, 2017 in New York City. A winter weather advisory is in effect for the area until 2pm. (Photo by Drew Angerer/Getty Images) |
| 651156112 | VA0002388832 | | Return Of Winter Temperatures And Snow Hampers Morning Commute In New York City | NEW YORK, NY - MARCH 10: Commuters walk through a wintry mix of snow and sleet during the morning rush hour in the Financial District, March 10, 2017 in New York City. A winter weather advisory is in effect for the area until 2pm. (Photo by Drew Angerer/Getty Images) |
| 652919152 | VA0002388832 | | North Korea's Ambassador To The United Nations Holds Press Briefing | NEW YORK, NY - MARCH 13: Ambassador Kim In Ryong, Deputy Permanent Representative to the United Nations for the Democratic People's Republic of Korea (North Korea), speaks during a press conference at the United Nations, March 13, 2017 in New York City. Amid fears of their growing ballistic missile programs, global tensions have been rising with North Korea. (Photo by Drew Angerer/Getty Images) |
| 633344882 | VA0002388832 | | Supreme Court Nominee Judge Neil Gorsuch Meets Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 1: (L to R) Supreme Court nominee Neil Gorsuch and Senate Judiciary chairman Sen. Chuck Grassley (R-IA) shake hands after Grassley spoke to reporters before their meeting on Capitol Hill, February 1, 2017 in Washington, DC. President Donald Trump has nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Drew Angerer/Getty Images) |
| 887044208 | VA0002388832 | | Senate Judiciary Committee Holds Hearing On Firearms Accessory Regulation And Enforcing Background Checks | WASHINGTON, DC - DECEMBER 6: Ranking member Sen. Dianne Feinstein (D-CA) arrives for a Senate Judiciary Committee hearing concerning firearm accessory regulation and enforcing federal and state reporting to the National Instant Criminal Background Check System (NICS) on Capitol Hill, December 6, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 632188160 | VA0002388832 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former Democratic presidential nominee Hillary Clinton (C) former President Bill Clinton, former President Jimmy Carter and Rosalynn Carter, former Vice President Dick Cheney and Lynne Cheney arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 670911770 | VA0002388832 | | Hillary Clinton Receives Trailblazer Award From LGBT Center In NYC | NEW YORK, NY - APRIL 20: Former U.S. Secretary of State Hillary Clinton takes the stage before speaking at the annual LGBT Center dinner, April 20, 2017 in New York City. Clinton was awarded the Trailblazer Award from the LGBT Center. (Photo by Drew Angerer/Getty Images) |
| 633374768 | VA0002388832 | | Senate Veterans' Affairs Committee Holds Nomination Hearing For David Shulkin To Be Veterans Affairs Secretary | WASHINGTON, DC - FEBRUARY 1: David Shulkin, President Donald Trump's nominee for Secretary of Veterans Affairs, arrives for his confirmation hearing with the Senate Committee on Veterans Affairs, on Capitol Hill, February 1, 2017 in Washington, DC. Shulkin is the current Under Secretary of Health for the U.S. Department of Veterans Affairs. (Photo by Drew Angerer/Getty Images) |
| 654236992 | VA0002388832 | | Protesters Demonstrate Against President Trump's Travel Ban | NEW YORK, NY - MARCH 16: A demonstrator attends a small protest of President Donald Trump's proposed travel ban and suspension of the country's refugee program, March 16, 2017 in New York City. On Wednesday night, a federal judge in Hawaii issued a temporary restraining order on President Trump's second version of the executive order, which restricts entry to the U.S. for people from six Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 892307190 | VA0002388832 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: The Disney logo is displayed outside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 654658998 | VA0002388832 | | Annual St. Patrick's Day Parade Held On New York's 5th Avenue | NEW YORK, NY - MARCH 17: A spectator shows his Irish pride as he watches the annual St. Patrick's Day parade, March 17, 2017 in New York City. The New York City St. Patrick's Day parade, dating back to 1762, is the world's largest St. Patrick's Day celebration. (Photo by Drew Angerer/Getty Images) |
| 631336152 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: (L to R) President-elect Donald Trump and French businessman Bernard Arnault, chief executive officer of LVMH, shake hands after speaking to reporters at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 880238938 | VA0002388832 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Chief executive officer and chairman of The Walt Disney Company Bob Iger and Mickey Mouse look on before ringing the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 632915372 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: White House Chief of Staff Reince Priebus (R) looks on as President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 655584490 | VA0002388832 | | FBI Director Comey Testifies At Hearing On Alleged Russian Election Meddling | WASHINGTON, DC - MARCH 20: ( L to R) James Comey, Director of the Federal Bureau of Investigation (FBI), and Michael Rogers, Director of the National Security Agency, arrive for a House Permanent Select Committee on Intelligence hearing concerning Russian meddling in the 2016 United States election, on Capitol Hill, March 20, 2017 in Washington. While both the Senate and House Intelligence committees have received private intelligence briefings in recent months, Monday's hearing is the first public hearing on alleged Russian attempts to interfere in the 2016 election. (Photo by Drew Angerer/Getty Images) |
| 656503714 | VA0002388832 | | Secretary Of State Tillerson Hosts Global Coalition Working To Defeat ISIS | WASHINGTON, DC - MARCH 22: (L to R) Saudi Arabia Minister of Foreign Affairs Adel bin Ahmed Al-Jubeir, Prime Minister of Iraq Haider al-Abadi, U.S. Secretary of State Rex Tillerson and Australian Minister for Foreign Affairs Julie Bishop stand for a group photo with leaders from the 'Global Coalition Working to Defeat ISIS' at the State Department, March 22, 2017 in Washington. Ministers from 68 countries were represented during the Wednesday summit at the State Department. (Photo by Drew Angerer/Getty Images) |
| 832011902 | VA0002388832 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. Standing alongside him from L to R, Director of the National Economic Council Gary Cohn, Treasury Secretary Steve Mnuchin, and Transportation Secretary Elaine Chao. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 631830448 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 16: President-elect Donald Trump heads back into the elevator after shaking hands with Martin Luther King III after their meeting at Trump Tower, January 16, 2017 in New York City. Trump will be inaugurated as the next U.S. President this coming Friday. (Photo by Drew Angerer/Getty Images) |
| 655589210 | VA0002388832 | | FBI Director Comey Testifies At Hearing On Alleged Russian Election Meddling | WASHINGTON, DC - MARCH 20: James Comey, Director of the Federal Bureau of Investigation (FBI), listens to opening statements from the chairman during a House Permanent Select Committee on Intelligence hearing concerning Russian meddling in the 2016 United States election, on Capitol Hill, March 20, 2017 in Washington, DC. While both the Senate and House Intelligence committees have received private intelligence briefings in recent months, Monday's hearing is the first public hearing on alleged Russian attempts to interfere in the 2016 election. (Photo by Drew Angerer/Getty Images) |
| 647151650 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: (L to r) Snapchat co-founders Bobby Murphy, chief technology officer of Snap Inc., and Evan Spiegel, chief executive officer of Snap Inc., smile at each other after ringing the opening bell as Thomas Farley, president of the NYSE, looks on, March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 656524324 | VA0002388832 | | Secretary Of State Tillerson Hosts Global Coalition Working To Defeat ISIS | WASHINGTON, DC - MARCH 22: (L to R) U.S. Secretary of State Rex Tillerson, British Foreign Secretary Boris Johnson and NATO Secretary General Jens Stoltenberg arrive for an afternoon working session leaders from the 'Global Coalition Working to Defeat ISIS' at the State Department, March 22, 2017 in Washington. Ministers from 68 countries were represented during the Wednesday summit at the State Department. (Photo by Drew Angerer/Getty Images) |
| 649561580 | VA0002388832 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: 'The Fearless Girl' statues stands across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 633303454 | VA0002388832 | | Senate Judiciary Committee Votes On Nomination Of Jeff Sessions To Become Attorney General | WASHINGTON, DC - FEBRUARY 1: (L to R) Committee chairman Sen. Chuck Grassley (R-IA) and Sen. Patrick Leahy (D-VT) speak with each other during a meeting of the Senate Judiciary Committee to vote on the nomination of Attorney General nominee Jeff Sessions, on Capitol Hill, February 1, 2017 in Washington, DC. Sessions was approved by the committee in an 11 to 9 vote. (Photo by Drew Angerer/Getty Images) |
| 630860616 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: KT McFarland, President-elect Donald Trump's choice for deputy national security advisor, gives the thumbs up as she arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 632197574 | VA0002388832 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) Former President Bill Clinton, former President George W. Bush, former Democratic presidential nominee Hilary Clinton and former Vice President Dan Quayle leave after Donald Trump's inauguration ceremony on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 660217696 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: A view of the new Samsung Galaxy S8 at its Samsung launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 688256848 | VA0002388832 | | Treasury Secretary Mnuchin Testifies Before Senate Finance Committee | WASHINGTON, DC - MAY 25: U.S. Secretary of Treasury Steve Mnuchin during a Senate Finance Committee hearing concerning fiscal year 2018 budget proposals for the Department of Treasury and tax reform, on Capitol Hill, May 25, 2017 in Washington, DC. On Wednesday, Mnuchin pushed Congress to raise the debt limit before its August recess. (Photo by Drew Angerer/Getty Images) |
| 656590822 | VA0002388832 | | Secretary Of State Tillerson Hosts Global Coalition Working To Defeat ISIS | WASHINGTON, DC - MARCH 22: A State Department staff member adjusts the U.S. and British flags before a photo opportunity with Secretary of State Rex Tillerson and British Foreign Minister Boris Johnson March 22, 2017 in Washington. The appearance was abruptly cancelled and the two did not appear before the press. (Photo by Drew Angerer/Getty Images) |
| 845598574 | VA0002388832 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: An American flag is left at the North pool memorial site before a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 633101482 | VA0002388832 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing In White House | WASHINGTON, DC - JANUARY 30: (L to R) Kellyanne Conway, counselor to President Donald Trump, and Hope Hicks, White House Director of Strategic Communications, look on as White House Press Secretary Sean Spicer answers questions during the daily press briefing at the White House, January 30, 2017 in Washington, DC. U.S. President Donald Trump announced Monday that he will reveal his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening. (Photo by Drew Angerer/Getty Images) |
| 694223488 | VA0002388832 | | Secretary Of State Rex Tillerson Hosts Romanian President Klaus Iohannis At The State Department | WASHINGTON, DC - JUNE 09: A view of the State Department seal on the podium before Romanian President Klaus Iohannis and U.S. Secretary of State Rex Tillerson appear for a photo opportunity at the State Department, June 9, 2017 in Washington, DC. Iohannis is also scheduled to meet with President Donald Trump on Friday afternoon. (Photo by Drew Angerer/Getty Images) |
| 634188866 | VA0002388832 | | Activists Rally At Goldman Sachs To Protest Dodd-Frank Rollback | NEW YORK, NY - FEBRUARY 7: (EDITORS NOTE: Image contains profanity.) Activists rally against President Donald Trump's reported plans to loosen Wall Street Regulations and repeal the Dodd-Frank Act as they march toward Goldman Sachs headquarters in Lower Manhattan, February 7, 2017 in New York City. The Dodd-Frank Wall Street Reform and Consumer Protection Act was signed into law by President Barack Obama in July 2010 in response to the financial crisis of 2007-2008. (Photo by Drew Angerer/Getty Images) |
| 649273146 | VA0002388832 | | President Trump Accuses Obama Via Twitter Of Ordering Wiretapping At Trump Tower During Campaign | NEW YORK, NY - MARCH 7: A doorman stands in front of an entrance to Trump Tower, March 7, 2017 in New York City. In a series of tweets on Saturday morning, President Donald Trump accused former President Barack Obama of ordering wiretapping at Trump Tower during the run up to the election. (Photo by Drew Angerer/Getty Images) |
| 633171818 | VA0002388832 | | Senate Finance Committee Holds Votes On Trump Cabinet Nominees Tom Price And Steven Mnuchin | WASHINGTON, DC - JANUARY 31: A view of empty Democrat seats during a meeting of the Senate Finance Committee to vote on the nominations of cabinet nominees Tom Price and Steve Mnuchin, on Capitol Hill, January 31, 2017 in Washington, DC. Senate Democrats on the committee did not show up for the meeting and are boycotting Mnuchin and Price committee votes. (Photo by Drew Angerer/Getty Images) |
| 632520146 | VA0002388832 | | Senate Foreign Relations Cmte Votes On Tillerson Nomination For Sec'y Of State | WASHINGTON, DC - JANUARY 23: Committee chairman Sen. Bob Corker (R-TN) listens during a Senate Foreign Relations Committee business hearing to vote on U.S. Secretary of State nominee Rex Tillerson, on Capitol Hill, January 23, 2017 in Washington, DC. With full Republican support in the committee, Tillerson is expected to be confirmed during his upcoming confirmation vote before the full Senate. (Photo by Drew Angerer/Getty Images) |
| 647104932 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: Signage for Snap Inc., parent company of Snapchat, is displayed on monitors on the floor New York Stock Exchange (NYSE) before the opening bell, March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |
| 814600274 | VA0002388832 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 14: Mark Zuckerberg, chief executive officer and founder of Facebook Inc., attends the fourth day of the annual Allen & Company Sun Valley Conference, July 14, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 681720406 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: A caravan of storm chasers arrive on the scene of a supercell thunderstorm, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 670215378 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Advertisements for Fox News and Bill O'Reilly stand in the windows outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 647169990 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: A Snapchat logo stuffed animal sits on the desk of a trader on the floor of the New York Stock Exchange (NYSE), March 2, 2017 in New York City. Snap Inc. shares opened at 24 dollars per share on the NYSE. (Photo by Drew Angerer/Getty Images) |
| 642328776 | VA0002388832 | | Donald Trump Names "Fox And Friends" As One Of His Favorite Broadcasts | NEW YORK, NY - FEBRUARY 17: Seen through a window, (L to R) hosts Ainsley Earhardt, Brian Kilmeade and Steve Doocy broadcast 'Fox And Friends' from the Fox News studios, February 17, 2017 in New York City. President Trump, a frequent consumer and critic of cable news, recently tweeted that Fox and Friends is 'great'. (Photo by Drew Angerer/Getty Images) |
| 670215382 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Advertisements for Fox News personalities, including Bill O'Reilly, stand in the windows outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 632915360 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured, from left, White House Chief of Staff Reince Priebus, Vice President Mike Pence, and White House Chief Strategist Steve Bannon. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 856852856 | VA0002388832 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 643506676 | VA0002388832 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos announces his resignation from Brietbart News during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 632612060 | VA0002388832 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: (L to R) Fox News television personality and political commentator Sean Hannity speaks with White House Press Secretary Sean Spicer in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer held his second daily briefing on Tuesday afternoon. (Photo by Drew Angerer/Getty Images) |
| 865538772 | VA0002388832 | | Steve Bannon, Leon Panetta And David Petraeus Attend Conf. On Violent Extremism | WASHINGTON, DC - OCTOBER 23: Steve Bannon, former White House chief strategist and chairman of Brietbart News, attends a discussion on countering violent extremism, at the Ronald Reagan Building and International Trade Center, October 23, 2017 in Washington, DC. The program was focused on issues of extremism in the Middle East, including Qatar, Iran and the Muslim Brotherhood. (Photo by Drew Angerer/Getty Images) |
| 632934656 | VA0002388832 | | Donald Trump Speaks With Australian PM Turnbull From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Australian Prime Minister Malcolm Turnbull in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured at right, National Security Advisor Michael Flynn and White House Chief Strategist Steve Bannon. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 831982424 | VA0002388832 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 649273168 | VA0002388832 | | President Trump Accuses Obama Via Twitter Of Ordering Wiretapping At Trump Tower During Campaign | NEW YORK, NY - MARCH 7: A view of Trump Tower, March 7, 2017 in New York City. In a series of tweets on Saturday morning, President Donald Trump accused former President Barack Obama of ordering wiretapping at Trump Tower during the run up to the election. (Photo by Drew Angerer/Getty Images) |
| 631335270 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: President-elect Donald Trump speaks to reporters following his meeting with Jack Ma, Chairman of Alibaba Group, meeting at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 656532396 | VA0002388832 | | Secretary Of State Tillerson Hosts Global Coalition Working To Defeat ISIS | WASHINGTON, DC - MARCH 22: British Foreign Secretary Boris Johnson goes over notes with an aide during an afternoon working session with leaders with the global coalition working to defeat the terrorist group ISIS at the State Department, March 22, 2017 in Washington. Ministers from 68 countries were represented at today's summit. (Photo by Drew Angerer/Getty Images) |
| 631621800 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 13: President-elect Donald Trump gets into the elevator after speaking to reporters after his meeting with television personality Steve Harvey at Trump Tower, January 13, 2017 in New York City. President-elect Trump continues to hold meetings at Trump Tower in New York. (Photo by Drew Angerer/Getty Images) |
| 831967600 | VA0002388832 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: (L to R) Director of the National Economic Council Gary Cohn and Treasury Secretary Steve Mnuchin look on as US President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 631621806 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 13: President-elect Donald Trump speaks to reporters after his meeting with television personality Steve Harvey at Trump Tower, January 13, 2017 in New York City. President-elect Trump continues to hold meetings at Trump Tower in New York. (Photo by Drew Angerer/Getty Images) |
| 649561608 | VA0002388832 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: People take photographs of the 'The Fearless Girl' statue as it stands across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 660203332 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: DJ Koh, president of mobile communications business at Samsung, introduces the new Samsung Galaxy S8 during a launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 660217698 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Sriram Thodla, senior director of services and new business at Samsung, speaks about the new voice agent named 'Bixby' that is featured on the new Samsung Galaxy S8 during a launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 681720070 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | PADUCAH, TX - MAY 10: A supercell thunderstorm develops, May 10, 2017 in Paducah, Texas. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 631544034 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 12: Matthew Calamari, an executive vice president with the Trump Organization, stands in the lobby at Trump Tower, January 12, 2017 in New York City. On Wednesday morning, Trump and his transition team are continuing the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 855182264 | VA0002388832 | | President Trump Greets National Security Council Staff At The White House | WASHINGTON, DC - SEPTEMBER 28: Dina Powell, Deputy National Security Advisor for Strategy, looks on as President Donald Trump arrives for a group photo with members of the White House National Security Council on the steps of the Eisenhower Executive Office Building on the White House grounds, September 28, 2017 in Washington, DC. The White House is celebrating the 70th anniversary of the National Security Council. (Photo by Drew Angerer/Getty Images) |
| 813883316 | VA0002388832 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Jeff Bezos, chief executive officer of Amazon, arrives for the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 670215356 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: A view of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 631029888 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 5: Keith Schiller, private security director for Donald Trump and recently named as deputy assistant to the president and director of Oval Office operations, walks through the lobby at Trump Tower, January 5, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 813296912 | VA0002388832 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 12: Harvey Weinstein, co-chairman and co-founder of Weinstein Co., attends the second day of the annual Allen & Company Sun Valley Conference, July 12, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 675949746 | VA0002388832 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: The Microsoft logo is illuminated on a wall during a Microsoft launch event to introduce the new Microsoft Surface laptop and Windows 10 S operating system, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 693828356 | VA0002388832 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey leaves a closed session with the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 642328774 | VA0002388832 | | Donald Trump Names "Fox And Friends" As One Of His Favorite Broadcasts | NEW YORK, NY - FEBRUARY 17: Seen through a window, (L to R) hosts Steve Doocy, Ainsley Earhardt, and Brian Kilmeade broadcast 'Fox And Friends' from the Fox News studios, February 17, 2017 in New York City. President Trump, a frequent consumer and critic of cable news, recently tweeted that Fox and Friends is 'great'. (Photo by Drew Angerer/Getty Images) |
| 669920026 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 632914808 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 670215366 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: A woman walks past the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 660203390 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: DJ Koh, president of mobile communications business at Samsung, speaks as he prepares to introduce the new Samsung Galaxy S8 during a launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 647498828 | VA0002388832 | | Nintendo Releases New "Switch" Game Console | NEW YORK, NY - MARCH 3: A person dressed as the Nintendo character Mario waves at a pop-up Nintendo venue in Madison Square Park, March 3, 2017 in New York City. The Nintendo Switch console goes on sale today and retails for 300 dollars. (Photo by Drew Angerer/Getty Images) |
| 632766372 | VA0002388832 | | President Trump Departs White House For Philadelphia | WASHINGTON, DC - JANUARY 26: A military aide carries the alleged 'football,' a case with the launch codes for nuclear weapons, toward Marine One as U.S. President Donald Trump prepares to take off on the South Lawn of the White House, January 26, 2017 in Washington, DC. President Trump is traveling to Philadelphia for the Joint GOP Issues Conference. (Photo by Drew Angerer/Getty Images) |
| 635141834 | VA0002388832 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 13: A bulldog rests before competing at the 141st Westminster Kennel Club Dog Show, February 13, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 633183048 | VA0002388832 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: U.S. Customs and Border Protection (CBP) Acting Commissioner Kevin McAleenan speaks during a press conference, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 838053336 | VA0002388832 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 681720388 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | VINSON, TX - MAY 10: Center for Severe Weather Research intern Hunter Anderson views cloud activity at the end of a severe thunderstorm, May 10, 2017 in Vinson, Texas. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 633210786 | VA0002388832 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: A view of the Supreme Court at dusk, January 31, 2017 in Washington, DC. President Donald Trump will announce his nominee to the Supreme Court on Tuesday night. (Photo by Drew Angerer/Getty Images) |
| 634188858 | VA0002388832 | | Activists Rally At Goldman Sachs To Protest Dodd-Frank Rollback | NEW YORK, NY - FEBRUARY 7: Activists rally against President Donald Trump's reported plans to loosen Wall Street Regulations and repeal  the Dodd-Frank Act outside of Goldman Sachs headquarters in Lower Manhattan, February 7, 2017 in New York City. The  Dodd-Frank Wall Street Reform and Consumer Protection Act was signed into law by President Barack Obama in July 2010 in response to the financial crisis of 2007-2008. (Photo by Drew Angerer/Getty Images) |
| 881690238 | VA0002388832 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb and Savannah Guthrie embrace at the end of the show on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for alleged sexual misconduct. (Drew Angerer/Getty Images) |
| 658414924 | VA0002388832 | | NYC Mayor Bill De Blasio Addresses Press At "Fearless Girl" Statue In Manhattan | NEW YORK, NY - MARCH 27: New York City Mayor Bill De Blasio speaks to reporters during a media availability with the "Fearless Girl" statue, March 27, 2017 in New York City. De Blasio announced that the popular statue of a young girl staring down the famous Wall Street 'Charing Bull' will stay in place until February 2018. (Photo by Drew Angerer/Getty Images) |
| 630860754 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: KT McFarland, President-elect Donald Trump's choice for deputy national security advisor, gives the thumbs up as she arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 657430398 | VA0002388832 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: (L to R) House Minority Whip Steny Hoyer (D-MD), House Minority Leader Nancy Pelosi (D-CA), Rep. Eric Swalwell, Rep. Joe Crowley (D-NY), and Rep. James Clyburn (D-SC) hold a news conference in the House Visitors Center following following the withdrawal of the House Republican healthcare bill, March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and the Speaker, Ryan cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Drew Angerer/Getty Images) |
| 866348732 | VA0002388832 | | Sens. McCain And Reps. Thornberry And Smith Discuss The National Defense Authorization Act | WASHINGTON, DC - OCTOBER 25: Sen. John McCain (R-AZ) looks on during a brief press conference before an Armed Services committee meeting on the National Defense Authorization Act on Capitol Hill, October 25, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 649640124 | VA0002388832 | | NCAA Basketball Tournament Selection Committee Meets In Manhattan | NEW YORK, NY - MARCH 8: Led by committee chairman Mark Hollis (3rd from L), the NCAA Basketball Tournament Selection Committee meets on Wednesday afternoon, March 8, 2017 in New York City. The committee is gathered in New York to begin the five-day process of selecting and seeding the field of 68 teams for the NCAA Men’s Basketball Tournament. The final bracket will be released on Sunday evening following the completion of conference tournaments. (Photo by Drew Angerer/Getty Images) |
| 892307166 | VA0002388832 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: The Disney logo is displayed outside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 823480046 | VA0002388832 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: William Browder, chief executive officer of Hermitage Capital Management, takes his seat as he arrives for a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 650518212 | VA0002388832 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney delivers remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 633101486 | VA0002388832 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing In White House | WASHINGTON, DC - JANUARY 30: White House Press Secretary Sean Spicer holds up paperwork highlighting and comparing language about the National Security Council from the Trump administration and previous administrations during the daily press briefing at the White House, January 30, 2017 in Washington, DC. U.S. President Donald Trump announced Monday that he will reveal his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening. (Photo by Drew Angerer/Getty Images) |
| 632612050 | VA0002388832 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: (L to R) Fox News television personality and political commentator Sean Hannity and White House Press Secretary Sean Spicer stand near the podium after recording an interview in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer held his second daily briefing on Tuesday afternoon. (Photo by Drew Angerer/Getty Images) |
| 826439356 | VA0002388832 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: Former pharmaceutical executive Martin Shkreli speaks to the press after the jury issued a verdict in his case at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 845815124 | VA0002388832 | | 15th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: The 'Tribute in Light' rises above the skyline of Lower Manhattan as seen from the Brooklyn Heights Promenade, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 631555536 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 12: Former New York City Mayor Rudy Giuliani speaks to reporters at Trump Tower, January 12, 2017 in New York City. President-elect Trump continues to hold meetings Trump Tower. (Photo by Drew Angerer/Getty Images) |
| 647154742 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: (L to ) Snapchat co-founders Bobby Murphy, chief technology officer of Snap Inc., and Evan Spiegel, chief executive officer of Snap Inc., smile at each other after ringing the opening bell at the New York Stock Exchange (NYSE), March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |
| 633291686 | VA0002388832 | | Senate Finance Committee Holds Votes On Trump Cabinet Nominees Tom Price And Steven Mnuchin | WASHINGTON, DC - FEBRUARY 1: A view of the empty hearing room after a meeting of the Senate Finance Committee to vote on the nominations of cabinet nominees Tom Price and Steve Mnuchin, on Capitol Hill, February 1, 2017 in Washington, DC. After Senate Democrats on the committee did not show up for the meeting for the second day in a row, Senate Republicans on the committee suspended committee rules and voted on Price and Mnuchin without the Democrats. (Photo by Drew Angerer/Getty Images) |
| 673540234 | VA0002388832 | | Icebergs Off Coast Of Canada's Newfoundland Draw Tourists To Area | FERRYLAND, NEWFOUNDLAND - APRIL 26: A large iceberg floats in the Atlantic Ocean, April 26, 2017 off the coast of Ferryland, Newfoundland, Canada. Icebergs break off from Baffin Island and Greenland every spring and drift down the stretch of water along the coast of Newfoundland and Labrador known as Iceberg Alley. According to media reports, the higher number of icebergs this season can be attributed to uncommonly strong counter-clockwise winds that draw the icebergs south and possibly global warming, which could be making Greenland's ice sheet melt faster. (Photo by Drew Angerer/Getty Images) |
| 634436088 | VA0002388832 | | From Balmy To Snow Storm: Extreme 48-Hour Weather Swing In New York City | NEW YORK, NY - FEBRUARY 8: (TOP PHOTO) Pedestrians and cyclists make their way across the Brooklyn Bridge, February 8, 2017 in the Brooklyn borough of New York City. As temperatures touched 60 degrees on Wednesday, the city is preparing for up to a foot of snow on Thursday. (Photo by Drew Angerer/Getty Images)  NEW YORK, NY - FEBRUARY 9: (BOTTOM PHOTO) Pedestrians make their way across the Brooklyn Bridge, February 9, 2017 in New York City. Following a day of 60 degree temperatures, New York City received snowfall throughout the day. (Photo by Drew Angerer/Getty Images) |
| 633183038 | VA0002388832 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: Secretary of Homeland Security John Kelly listens to questions during a press conference related to President Donald Trump's recent executive order concerning travel and refugees, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 631830464 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 16: President-elect Donald Trump heads back into the elevator after shaking hands with Martin Luther King III after their meeting at Trump Tower, January 16, 2017 in New York City. Trump will be inaugurated as the next U.S. President this coming Friday. (Photo by Drew Angerer/Getty Images) |
| 633182036 | VA0002388832 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: Secretary of Homeland Security John Kelly answers questions during a press conference related to President Donald Trump's recent executive order concerning travel and refugees, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 892307200 | VA0002388832 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: An advertisement of the new Star Wars film plays on a screen as the Disney logo is displayed outside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 651156092 | VA0002388832 | | Return Of Winter Temperatures And Snow Hampers Morning Commute In New York City | NEW YORK, NY - MARCH 10: Commuters walk through a wintry mix of snow and sleet during the morning rush hour in the Financial District, March 10, 2017 in New York City. A winter weather advisory is in effect for the area until 2pm. (Photo by Drew Angerer/Getty Images) |
| 632914812 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured, from left, White House Chief of Staff Reince Priebus, Vice President Mike Pence, Press Secretary Sean Spicer and National Security Advisor Michael Flynn. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 643511672 | VA0002388832 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos speaks during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos resigned from his position at Brietbart News, was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 681328012 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | LAMB COUNTY, TX - MAY 9: Cloud to ground lightning strikes during a supercell thunderstorm, May 9, 2017 in Lamb County, Texas. Tuesday was the group's second day in the field for the 2017 tornado season for their research project titled TWIRL. With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 670381230 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Demonstrator Anna Coliser Navarski holds a sign outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 670342878 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Demonstrator Anna Coliser Navarski holds a sign outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 669920024 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 649558748 | VA0002388832 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: People take photographs of the 'The Fearless Girl' statue as it stands across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 669920000 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 634570892 | VA0002388832 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - APRIL 7: Traders work on the floor of the New York Stock Exchange (NYSE), April 7, 2017 in New York City. Following U.S. strikes in Syria and a weaker than expected jobs report, U.S. stocks fluctuated between slight losses and slight gains on Friday morning. (Photo by Drew Angerer/Getty Images) |
| 665741222 | VA0002388832 | | U.S. Markets React To Bombing Of Syrian Military Base | WASHINGTON, DC - FEBRUARY 2: (AFP OUT) Senior Advisor Jared Kusher, White House Chief Strategist Steve Bannon and President Donald Trump arrive at the start of a meeting with Senate and House legislators, in the Roosevelt Room at the White House, February 2, 2017 in Washington, DC. Lawmakers included in the meeting were Sen. Orrin Hatch (R-UT), Rep. Kevin Brady (R-TX), Sen. Ron Wyden (D-OR) and Rep. Richard Neal (D-MA). (Photo by Drew Angerer/Getty Images) |
| 633577394 | VA0002388832 | | Trump Meets With Congressional Lawmakers At The White House | NEW YORK, NY - MARCH 29: DJ Koh, president of mobile communications business at Samsung, introduces the new Samsung Galaxy S8 during a launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 660203314 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | WASHINGTON, DC - OCTOBER 13: (L to R) First Lady Melania Trump looks on as U.S. President Donald Trump takes questions from reporters, on their way to Marine One on the South Lawn of the White House, October 13, 2017 in Washington, DC. The President and First Lady are making a visit to the U.S. Secret Service training facility in Beltsville, Maryland. (Photo by Drew Angerer/Getty Images) |
| 660988612 | VA0002388832 | | President Trump And First Lady Melania Depart The White House | NEW YORK, NY - FEBRUARY 7: Activists rally against President Donald Trump's reported plans to loosen Wall Street Regulations and repeal the Dodd-Frank Act as they march toward Goldman Sachs headquarters in Lower Manhattan, February 7, 2017 in New York City. The Dodd-Frank Wall Street Reform and Consumer Protection Act was signed into law by President Barack Obama in July 2010 in response to the financial crisis of 2007-2008. (Photo by Drew Angerer/Getty Images) |
| 634188802 | VA0002388832 | | Activists Rally At Goldman Sachs To Protest Dodd-Frank Rollback | NEW YORK, NY - JUNE 15: The Nike 'swoosh' logo is displayed on the outside of the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 696363458 | VA0002388832 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - FEBRUARY 21: A view of the Trump SoHo hotel condominium building at dusk, February 21, 2017 in New York City. The development of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 643546108 | VA0002388832 | | Trump Soho Hotel And Condominium | WASHINGTON, DC - MARCH 22: British Foreign Secretary Boris Johnson (C) speaks with French Foreign Minister Jean-Marc Ayrault during an afternoon working session with leaders from a global coalition working to defeat the terrorist group ISIS at the State Department, March 22, 2017 in Washington, DC. Ministers from 68 countries were represented at today's summit. (Photo by Drew Angerer/Getty Images) |
| 656548058 | VA0002388832 | | Secretary Of State Tillerson Hosts Global Coalition Working To Defeat ISIS | WASHINGTON, DC - DECEMBER 5: A U.S. Customs and Border Protection patch is displayed on the sleeve of Ronald D. Vitiello, Acting Deputy Commissioner of U.S. Customs and Border Protection (CBP), as he speaks during a Department of Homeland Security press conference to announce end-of-year numbers regarding immigration enforcement, border security and national security, December 5, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 686265002 | VA0002388832 | | Homeland Security Dep't Holds Press Conf. On Border Security And Nat'l Security | NEW YORK, NY - JANUARY 9: (L to R) President-elect Donald Trump and Jack Ma, Chairman of Alibaba Group, emerge from the elevators to speak to reporters following their meeting at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 865901824 | VA0002388832 | | President Trump Meets With GOP Senators During Their Weekly Policy Meetings | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured, from left, White House Chief of Staff Reince Priebus, Vice President Mike Pence, White House Chief Strategist Steve Bannon, Press Secretary Sean Spicer and National Security Advisor Michael Flynn. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 631335024 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | WASHINGTON, DC - MARCH 20: (L to R) Ranking member Rep. Adam Schiff (D-CA) and chairman Rep. Devin Nunes (R-CA) prepare to take their seats after a break during a House Permanent Select Committee on Intelligence hearing concerning Russian medding in the 2016 United States election, on Capitol Hill, March 20, 2017 in Washington. While both the Senate and House Intelligence committees have received private intelligence briefings in recent months, Monday's hearing is the first public hearing on alleged Russian attempts to interfere in the 2016 election. (Photo by Drew Angerer/Getty Images) |
| 632914834 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 31: With empty seats of Democrats at to his right, Senator and committee chairman Orrin Hatch (R-UT) during a meeting of the Senate Finance Committee to vote on the nominations of cabinet nominees Tom Price and Steve Mnuchin, on Capitol Hill, January 31, 2017 in Washington, DC. Senate Democrats on the committee did not show up for the meeting and are boycotting Mnuchin and Price committee votes. (Photo by Drew Angerer/Getty Images) |
| 655700422 | VA0002388832 | | FBI Director Comey Testifies At Hearing On Alleged Russian Election Meddling | WASHINGTON, DC - FEBRUARY 21: A view of the Trump SoHo hotel condominium building at dusk, February 21, 2017 in New York City. The development of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 633171850 | VA0002388832 | | Senate Finance Committee Holds Votes On Trump Cabinet Nominees Tom Price And Steven Mnuchin | NEW YORK, NY - MARCH 30: The newest members of the New York City Police Department (NYPD) attend their police academy graduation ceremony at the Theater at Madison Square Garden, March 30, 2017 in New York City. Over 600 new officers were sworn in during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 643546126 | VA0002388832 | | Trump Soho Hotel And Condominium | NEW YORK, NY - MARCH 9: Amal Clooney attends an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 660662684 | VA0002388832 | | NYPD Graduation Ceremony Held At Madison Square Garden | |
| 650518198 | VA0002388832 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | WASHINGTON, DC - NOVEMBER 02: Speaker of the House Paul Ryan looks on as President Donald Trump speaks about tax reform legislation in the Cabinet Room at the White House, November 2, 2017 in Washington, DC. On Thursday, Republican lawmakers unveiled their plans for a massive rewrite of the U.S. tax code. (Drew Angerer/Getty Images) |
| 869460734 | VA0002388832 | | Trump Meets With GOP House Leaders And Ways And Means Cmte Members | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured, from left, White House Chief of Staff Reince Priebus, Vice President Mike Pence, White House Chief Strategist Steve Bannon, Press Secretary Sean Spicer. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 632915364 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | NEW YORK, NY - AUGUST 8: A view of the Statue of Liberty, August 8, 2017 in New York City. Immigration continues to be a hotly debated topic in the United States during the Trump administration. During a press briefing last week, Stephen Miller, President Donald Trump's senior policy advisor, discussed President Trump's support for a 'merit-based' immigration system. (Photo by Drew Angerer/Getty Images) |
| 827801758 | VA0002388832 | | Symbols Of Immigration: NYC's Statue Of Liberty And Ellis Island | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 860636950 | VA0002388832 | | Rand Paul Holds Press Conference On Trump's Executive Order On Health Care | WASHINGTON, DC - OCTOBER 12: Sen. Rand Paul (R-KY) speaks during a press conference regarding the executive order President Donald Trump signed earlier on Thursday, on Capitol Hill, October 12, 2017 in Washington, DC. The executive order is intended for small businesses, and potentially individuals to be able to band together to get insurance in smaller groups, possibly across state lines. (Photo by Drew Angerer/Getty Images) |
| 631555552 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 12: Retired Lt. Gen. Michael Flynn, President-elect Donald Trump's choice for National Security Advisor, arrives at Trump Tower, January 12, 2017 in New York City. President-elect Trump continues to hold meetings Trump Tower. (Photo by Drew Angerer/Getty Images) |
| 632914802 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured, from left, White House Chief of Staff Reince Priebus, Vice President Mike Pence, White House Chief Strategist Steve Bannon, Press Secretary Sean Spicer and National Security Advisor Michael Flynn. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 670342874 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Demonstrator Matt Mitchell holds a sign outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 664846676 | VA0002388832 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley chairs a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following one of the worst chemical attacks in Syria. (Photo by Drew Angerer/Getty Images) |
| 670215430 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Advertisements for Fox News personalities, including Bill O'Reilly, stand in the windows outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 696363390 | VA0002388832 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: The Nike 'swoosh' logo is displayed outside of the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 696363408 | VA0002388832 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: The Nike 'swoosh' logo is displayed on the outside of the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 676017288 | VA0002388832 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: A view of the new Microsoft Surface Laptop following a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 673540262 | VA0002388832 | | Icebergs Off Coast Of Canada's Newfoundland Draw Tourists To Area | FERRYLAND, NEWFOUNDLAND - APRIL 26: A large iceberg floats in the Atlantic Ocean, April 26, 2017 off the coast of Ferryland, Newfoundland, Canada. Icebergs break off from Baffin Island and Greenland every spring and drift down the stretch of water along the coast of Newfoundland and Labrador known as iceberg Alley. According to media reports, the higher number of icebergs this season can be attributed to uncommonly strong counter-clockwise winds that draw the icebergs south and possibly global warming, which could be making Greenland's ice sheet melt faster. (Photo by Drew Angerer/Getty Images) |
| 676017500 | VA0002388832 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: A view of the new Microsoft Surface Laptop following a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 859171780 | VA0002388832 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 8: Mourners attend a vigil to mark one week since the mass shooting at the Route 91 Harvest country music festival, on the corner of Sahara Avenue and Las Vegas Boulevard at the north end of the Las Vegas Strip, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 649561548 | VA0002388832 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: The Fearless Girl' statues stands across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 659238656 | VA0002388832 | | Protestors Rally Against Immigration Ban On Wall Street | NEW YORK, NY - MARCH 28: Protestors carry rafts, signifying the struggle of refugees, as they march past the Building on Wall Street during a protest against the Trump administration's proposed travel ban and refugee policies, March 28, 2017 in New York City. The Trump administration's proposed travel ban includes a provision that would bar refugees entry into the United States for 120 days. (Photo by Drew Angerer/Getty Images) |
| 632612066 | VA0002388832 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: (L to R) Fox News television personality and political commentator Sean Hannity speaks with White House Press Secretary Sean Spicer in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer held his second daily briefing on Tuesday afternoon. (Photo by Drew Angerer/Getty Images) |
| 656240672 | VA0002388832 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: (L to R) Sen. Ben Sasse (R-NE) and Sen. Al Franken (D-MN) look on as Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill, March 21, 2017 in Washington. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Drew Angerer/Getty Images) |
| 655584478 | VA0002388832 | | FBI Director Comey Testifies At Hearing On Alleged Russian Election Meddling | WASHINGTON, DC - MARCH 20: James Comey, Director of the Federal Bureau of Investigation (FBI), arrives for a House Permanent Select Committee on Intelligence hearing concerning Russian meddling in the 2016 United States election, on Capitol Hill, March 20, 2017 in Washington. While both the Senate and House Intelligence committees have received private intelligence briefings in recent months, Monday's hearing is the first public hearing on alleged Russian attempts to interfere in the 2016 election. (Photo by Drew Angerer/Getty Images) |
| 858487502 | VA0002388832 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 6: A small group prays at a makeshift memorial with 58 white crosses, one for each victim, on the south end of the Las Vegas Strip, October 6, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock opened fire on the crowd at the Route 91 Harvest country music festival, killing 58 people and injuring more than 450. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 634188890 | VA0002388832 | | Activists Rally At Goldman Sachs To Protest Dodd-Frank Rollback | NEW YORK, NY - FEBRUARY 7: (EDITORS NOTE: Image contains profanity.) Activists rally against President Donald Trump's reported plans to loosen Wall Street Regulations and repeal the Dodd-Frank Act as they march toward Goldman Sachs headquarters in Lower Manhattan, February 7, 2017 in New York City. The Dodd-Frank Wall Street Reform and Consumer Protection Act was signed into law by President Barack Obama in July 2010 in response to the financial crisis of 2007-2008. (Photo by Drew Angerer/Getty Images) |
| 669920050 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 631621802 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 13: President-elect Donald Trump gets into the elevator after speaking to reporters after his meeting with television personality Steve Harvey at Trump Tower, January 13, 2017 in New York City. President-elect Trump continues to hold meetings at Trump Tower in New York. (Photo by Drew Angerer/Getty Images) |
| 650517662 | VA0002388832 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney attends an event titled "The fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 633583068 | VA0002388832 | | President Trump Has Lunch With Harley Davidson Executives And Union Reps | WASHINGTON, DC - FEBRUARY 2: President Donald Trump (C) talks with Harley Davidson executives on the South Lawn of the White House, February 2, 2017 in Washington, DC. President Trump is meeting with Harley Davidson executives on Thursday afternoon. (Photo by Drew Angerer/Getty Images) |
| 631621972 | VA0002388832 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 13: President-elect Donald Trump (C) and television personality Steve Harvey speak to reporters after their meeting at Trump Tower, January 13, 2017 in New York City. President-elect Trump continues to hold meetings at Trump Tower in New York. (Photo by Drew Angerer/Getty Images) |
| 873665400 | VA0002388832 | | Press Preview Held For Edvard Munch Exhibition At The Met Breuer | NEW YORK, NY - NOVEMBER 13: Visitors take in the self-portrait section of the Edvard Munch exhibition titled "Between The Clock and The Bed," at the Met Breuer, November 13, 2017 in New York City. The exhibit features 43 of the Norwegian artist's works, including 16 self-portraits. (Photo by Drew Angerer/Getty Images) |
| 867190728 | VA0002388832 | | White House Press Secretary Sarah Sanders Holds Press Briefing At The White House | WASHINGTON, DC - OCTOBER 27: Director of Communications for the White House Public Liaison Office Omarosa Manigault listens during the daily press briefing at the White House, October 27, 2017 in Washington, DC. (Drew Angerer/Getty Images) |
| 642328770 | VA0002388832 | | Donald Trump Names "Fox And Friends" As One Of His Favorite Broadcasts | NEW YORK, NY - FEBRUARY 17: Seen through a window, (L to R) hosts Steve Doocy, Ainsley Earhardt, and Brian Kilmeade broadcast 'Fox And Friends' from the Fox News studios, February 17, 2017 in New York City. President Trump, a frequent consumer and critic of cable news, recently tweeted that Fox and Friends is 'great'. (Photo by Drew Angerer/Getty Images) |
| 634188834 | VA0002388832 | | Activists Rally At Goldman Sachs To Protest Dodd-Frank Rollback | NEW YORK, NY - FEBRUARY 7: Activists rally against President Donald Trump's reported plans to loosen Wall Street Regulations and repeal the Dodd-Frank Act as they march toward Goldman Sachs headquarters in Lower Manhattan, February 7, 2017 in New York City. The Dodd-Frank Wall Street Reform and Consumer Protection Act was signed into law by President Barack Obama in July 2010 in response to the financial crisis of 2007-2008. (Photo by Drew Angerer/Getty Images) |
| 669920040 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 670342900 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Demonstrator Anna Colber Navaroli holds a sign outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 828435040 | VA0002388832 | | New York Becomes First State To Make Narcan Available At Pharmacies | NEW YORK, NY - AUGUST 9: In this photo illustration, a package of NARCAN (Naloxone) nasal spray sits on the counter at a Walgreens pharmacy, August 9, 2017 in New York City. Starting on Wednesday, New York Governor Andrew Cuomo announced on Monday that no-cost or low cost Naloxone (NARCAN), a drug that can help reverse the effects of an opioid overdose, will be available at all pharmacies across New York state. (Photo Illustration by Drew Angerer/Getty Images) |
| 681720058 | VA0002388832 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | PADUCAH, TX - MAY 10: A thunderstorm rolls into the area in Paducah, Texas, May 10, 2017. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 850288768 | VA0002388832 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Michelle Bachelet Jeria, President of Chile, addresses the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North KoreaÕs nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 635658376 | VA0002388832 | | Hillary Clinton And Anna Wintour Attend Oscar De La Renta Stamp Unveiling | NEW YORK, NY - FEBRUARY 16: (L to R) Anna Wintour, Former Secretary of State Hillary Clinton, and Annette de la Renta prepare to pose for a photo during an unveiling ceremony for the U.S. Postal Service Oscar de la Renta Forever stamp, at Grand Central Terminal, February 16, 2017 in New York City. A black and white stamp with De La Renta's portrait is included in the collection, in addition to ten other stamps featuring details from De La Renta designed dresses and gowns. (Photo by Drew Angerer/Getty Images) |
| 631403756 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 10: Rob Manfred, Commissioner of Major League Baseball (MLB), arrives at Trump Tower, January 10, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 669920014 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: A security guard stands next to boxes of petitions left by protestors calling for the firing of Fox News television personality Bill O'Reilly in front of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 631335262 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: Jack Ma, Chairman of Alibaba Group, speaks with reporters following his meeting with President-elect Donald Trump at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 633171880 | VA0002388832 | | Senate Finance Committee Holds Votes On Trump Cabinet Nominees Tom Price And Steven Mnuchin | WASHINGTON, DC - JANUARY 31: Surrounded by empty seats, Senator and committee chairman Orrin Hatch (R-UT) confers with an aide during a meeting of the Senate Finance Committee to vote on the nominations of cabinet nominees Tom Price and Steve Mnuchin, on Capitol Hill, January 31, 2017 in Washington, DC. Senate Democrats on the committee did not show up for the meeting and are boycotting Mnuchin and Price committee votes. (Photo by Drew Angerer/Getty Images) |
| 869490134 | VA0002388832 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: Jerome Powell, U.S. President Donald Trump's nominee for the chairman of the Federal Reserve, looks on as President Trump speaks during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 660203370 | VA0002388832 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: A view of the new Samsung Galaxy S8 at its Samsung launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 647104904 | VA0002388832 | | Snapchat Parent Snap Begins Trading On New York Stock Exchange | NEW YORK, NY - MARCH 2: Signage for Snap Inc., parent company of Snapchat, adorns the front of the New York Stock Exchange (NYSE), March 2, 2017 in New York City. Snap Inc. priced its initial public offering at $17 a share on Wednesday and Snap shares will start trading on the New York Stock Exchange (NYSE) on Thursday. (Photo by Drew Angerer/Getty Images) |
| 632915368 | VA0002388832 | | Donald Trump Speaks With Russian Leader Vladimir Putin From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Russian President Vladimir Putin in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured, from left, White House Chief of Staff Reince Priebus, Vice President Mike Pence, White House Chief Strategist Steve Bannon, and Press Secretary Sean Spicer. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 826146320 | VA0002388832 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 3: Former pharmaceutical executive Martin Shkreli departs the U.S. District Court for the Eastern District of New York, August 3, 2017 in the Brooklyn borough of New York City. Jurors finished their fourth day of deliberations and have not reached a verdict. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 632934652 | VA0002388832 | | Donald Trump Speaks With Australian PM Turnbull From The White House | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Australian Prime Minister Malcolm Turnbull in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured at right, National Security Advisor Michael Flynn and White House Chief Strategist Steve Bannon. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 670342898 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Demonstrator Anna Collier Navaroli holds a sign outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 683408006 | VA0002388832 | | JC Penney Stock Plunges After Poor Q1 Earnings Report | NEW YORK, NY - MAY 15: Traffic passes by a JC Penney department store at the Manhattan Mall, May 15, 2017 in the Herald Square neighborhood in New York City. Shares of the struggling store chain dropped to a new all-time low of $4.17 on Monday morning after analysts downgraded their outlook following low first quarter earnings. (Photo by Drew Angerer/Getty Images) |
| 650517656 | VA0002388832 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: (L to R) Yazidi human rights activist Nadia Murad speaks with Amal Clooney at an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 669920092 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators deliver boxes of petitions calling for the firing of Fox News television personality Bill O'Reilly to the front of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 651156090 | VA0002388832 | | Return Of Winter Temperatures And Snow Hampers Morning Commute In New York City | NEW YORK, NY - MARCH 10: Commuters walk through a wintry mix of snow and sleet during the morning rush hour in the Financial District, March 10, 2017 in New York City. A winter weather advisory is in effect for the area until 2pm. (Photo by Drew Angerer/Getty Images) |
| 670342908 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Demonstrator Matt Mitchell holds a sign outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. 21st Century Fox, the parent company of Fox News, announced on Wednesday that Fox News television personality Bill O'Reilly will not be returning to the network following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 647498590 | VA0002388832 | | Nintendo Releases New "Switch" Game Console | NEW YORK, NY - MARCH 3: The new Nintendo Switch game console is displayed at a pop-up Nintendo venue in Madison Square Park, March 3, 2017 in New York City. The Nintendo Switch console goes on sale today and retails for 300 dollars. (Photo by Drew Angerer/Getty Images) |
| 674565026 | VA0002388832 | | Christie's To Auction Leonardo da Vinci's "Salvator Mundi" Painting | NEW YORK, NY - NOVEMBER 15: A visitor takes a photo of the painting 'Salvator Mundi' by Leonardo da Vinci at Christie's New York Auction House, November 15, 2017 in New York City. The coveted painting is set to be auctioned off on Wednesday night and has been guaranteed to sell for over $100 million.(Drew Angerer/Getty Images) |
| 866674024 | VA0002388832 | | House Judiciary Committee Holds Hearing On U.S. Refugee Admissions Program | WASHINGTON, DC - OCTOBER 26: Rep. John Conyers (D-MI) questions witnesses during a House Judiciary Committee hearing concerning the oversight of the U.S. refugee admissions program, on Capitol Hill, October 26, 2017 in Washington, DC. The Trump administration is expected to set the fiscal year 2018 refugee ceiling at 45,000, down from the previous ceiling at 50,000. It would be the lowest refugee ceiling since Congress passed the Refugee Act of 1980. (Photo by Drew Angerer/Getty Images) |
| 643546124 | VA0002388832 | | Trump Soho Hotel And Condominium | NEW YORK, NY - FEBRUARY 21: A view of the Trump SoHo hotel condominium building, February 21, 2017 in New York City. The development of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 856852830 | VA0002388832 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 855634452 | VA0002388832 | | President Trump Departs White House For Bedminster, NJ For The Weekend | WASHINGTON, DC - SEPTEMBER 29: President Donald Trump holds up a 'Make America Great Again' hat while greeting onlookers before boarding Marine One on the South Lawn of the White House, September 29, 2017 in Washington, DC. President Trump is spending the weekend at his residence in Bedminster, New Jersey. (Photo by Drew Angerer/Getty Images) |
| 643546122 | VA0002388832 | | Trump Soho Hotel And Condominium | NEW YORK, NY - FEBRUARY 21: Employees stand outside of Trump SoHo hotel condominium building, February 21, 2017 in New York City. The development of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 635359398 | VA0002388832 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: Rumor the German Shepherd poses for photos after winning Best In Show at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 670215390 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: A view of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 678773994 | VA0002388832 | | Anti-Trump Protesters Demonstrate In New York As The President Attends Event On The Intrepid | NEW YORK, NY - MAY 4: Protestors rally against President Donald Trump and his policies down the street from Trump Tower, May 4, 2017 in New York City. President Trump is returning to New York on Thursday for the first time since taking office and several protests are planned throughout the city. (Photo by Drew Angerer/Getty Images) |
| 631029012 | VA0002388832 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 5: Anthony Scaramucci, a member of the transition team executive committee and founder of investment firm SkyBridge Capital, arrives at Trump Tower, January 5, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 892307170 | VA0002388832 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: The Disney logo is displayed outside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 632198042 | VA0002388832 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) Vice President Mike Pence, President Donald Trump, former Vice President Joe Biden, former President Barack Obama and Barron Trump listen to the National Anthem on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 633583088 | VA0002388832 | | President Trump Has Lunch With Harley Davidson Executives And Union Reps | WASHINGTON, DC - FEBRUARY 2: (L to R) President Donald Trump and Vice President Mike Pence walk together on their way to greet Harley Davidson executives on the South Lawn of the White House, February 2, 2017 in Washington, DC. President Trump is meeting with Harley Davidson executives on Thursday afternoon. (Photo by Drew Angerer/Getty Images) |
| 670911788 | VA0002388832 | | Hillary Clinton Receives Trailblazer Award From LGBT Center In NYC | NEW YORK, NY - APRIL 20: Former U.S. Secretary of State Hillary Clinton delivers remarks at the annual LGBT Center dinner, April 20, 2017 in New York City. Clinton was awarded the Trailblazer Award from the LGBT Center. (Photo by Drew Angerer/Getty Images) |
| 668919992 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 668920006 | VA0002388832 | | Protestors Call For Removal Of Bill O'Reilly At Fox News HQ In New York | NEW YORK, NY - APRIL 18: Demonstrators rally against Fox News television personality Bill O'Reilly outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 18, 2017 in New York City. The protest against O'Reilly, who has been the subject of numerous sexual harassment allegations and legal settlements, was organized by the women's group UltraViolet and the New York chapter of National Organization for Women. (Photo by Drew Angerer/Getty Images) |
| 642328756 | VA0002388832 | | Donald Trump Names "Fox And Friends" As One Of His Favorite Broadcasts | NEW YORK, NY - FEBRUARY 17: A clip of President Donald Trump's Thursday press conference is played on 'Fox And Friends', seen on a monitor outside of the Fox News studios, on February 17, 2017 in New York City. President Trump, a frequent consumer and critic of cable news, recently tweeted that Fox and Friends is 'great'. (Photo by Drew Angerer/Getty Images) |
| 670215428 | VA0002388832 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Advertisements for Fox News and Bill O'Reilly stand in the windows outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 499838640 | VA0002388964 | | Mass Shooting In San Bernardino Leaves At Least 14 Dead | CHINO, CA - DECEMBER 03: Copies of the Quran sit on a table as Muslim men pray in the mosque during a prayer vigil at Baitul Hameed Mosque on December 3, 2015 in Chino, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 488694754 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates participate in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 482608228 | VA0002388964 | | Wildfire Grows Rapidly In California's Lake County | LOWER LAKE, CA - JULY 31: Flames from the Rocky Fire approach a house on July 31, 2015 in Lower Lake, California. Over 900 firefighters are battling the Rocky Fire that erupted to over 15,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed three homes. (Photo by Justin Sullivan/Getty Images) |
| 501325444 | VA0002388964 | | Marco Rubio Holds Las Vegas Campaign Rally One Day Before GOP Debate | LAS VEGAS, NV - DECEMBER 14: Republican presidential candidate Marco Rubio speaks during a campaign rally at the Renaissance Las Vegas on December 14, 2015 in Las Vegas, Nevada. Marco Rubio is campaigning in Las Vegas a day ahead of the final GOP debate. (Photo by Justin Sullivan/Getty Images) |
| 501505692 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: (L-R) CNN anchor Wolf Blitzer looks on as Republican presidential candidates Ohio Gov. John Kasich, Carly Fiorina, Sen. Marco Rubio (R-FL), Ben Carson, Donald Trump, Sen. Ted Cruz (R-TX), Jeb Bush, New Jersey Gov. Chris Christie and Sen. Rand Paul (R-KY) are introduced during the CNN presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 499985222 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | SAN BERNARDINO, CA - DECEMBER 04: Mourners visit a makeshift memorial near the Inland Regional Center on December 4, 2015 in San Bernardino, California. The FBI has officially labeled the attack carried out by Syed Farook and his wife Tashfeen Malik as an act of terrorism. The San Bernardino community continues to mourn the attack at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 484350440 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 17: Republican presidential candidate Carly Fiorina greets fairgoers at the Iowa Pork Producers Pork Tent during the Iowa State Fair on August 17, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 488669486 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidate Carly Fiorina takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 501500100 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidate U.S. Sen. Marco Rubio (R-FL) speaks during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 496843818 | VA0002388964 | | Job-Seekers Look For Employment At Career Fair | SAN FRANCISCO, CA - NOVEMBER 12: A job seeker (R) meets with recruiters during the HireLive Career Fair on November 12, 2015 in San Francisco, California. The national unemployment rate stands at 5 percent. (Photo by Justin Sullivan/Getty Images) |
| 499849768 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: Reporters inspect the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 488694852 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates (L-R) U.S. Sen. Ted Cruz (R-TX), Ben Carson, Donald Trump and Jeb Bush participate in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 482702928 | VA0002388964 | | Rocky Fire Grows To 23,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 01: Cal Fire firefighters watch a large plume of smoke as it rises from the Rocky Fire on August 1, 2015 near Clearlake, California. Over 1,900 firefighters are battling the Rocky Fire that burned over 22,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed at least 14 homes. (Photo by Justin Sullivan/Getty Images) |
| 482761894 | VA0002388964 | | Rocky Fire Grows To 23,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 02: Cal Fire firefighters prepare to start a backfire operation ahead of the Rocky Fire on August 2, 2015 near Clearlake, California. Over 1,900 firefighters are battling the Rocky Fire that burned over 22,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed at least 14 homes. (Photo by Justin Sullivan/Getty Images) |
| 494745370 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Ohio Governor John Kasich (L-R), Mike Huckabee, Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Carly Fiorina, Ted Cruz (R-TX), New Jersey Governor Chris Christie, and Sen. Rand Paul (R-KY) take part in the CNBC Republican Presidential Debate at University of Colorado Cross Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 493362088 | VA0002388964 | | Inmates At California Prison Install Drought-Tolerant Garden | VACAVILLE, CA - OCTOBER 19: A California State Prison-Solano inmate uses a hand tool to pack decomposed granite while installing a drought-tolerant garden in the prison yard on October 19, 2015 in Vacaville, California. Inmates at California State Prison-Solano installed a drought tolerant garden as part of the Insight Garden program that teaches inmates environmental and gardening skills. The garden will be watered using reclaimed water from the prison's kitchen. (Photo by Justin Sullivan/Getty Images) |
| 494724544 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Ohio Governor John Kasich (L-R), Mike Huckabee, Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Carly Fiorina, Ted Cruz (R-TX), New Jersey Governor Chris Christie, and Sen. Rand Paul (R-KY) take the stage at the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 483887748 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 13: Democratic presidential hopeful and former Maryland Gov. Martin O'Malley (C) takes a selfie in front of the Butter Cow with his children Grace (L) and William (R) during the Iowa State Fair on August 13, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Soapbox stage. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 481668538 | VA0002388964 | | McDonalds To Offer Its Breakfast Menu All Day Long | FAIRFIELD, CA - JULY 23: A McDonald's "Big Breakfast" is displayed at a McDonald's restaurant on July 23, 2015 in Fairfield, California. McDonald's has been testing all-day breakfast menus at select locations in the U.S. and could offer it at all locations as early as October. (Photo illustration by Justin Sullivan/Getty Images) |
| 488667890 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA-SEPTEMBER. 16: Republican presidential candidate Carly Fiorina takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 486234004 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02: The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California. Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans. (Photo by Justin Sullivan/Getty Images) |
| 484418034 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 18: Republican presidential candidate and former Texas Gov. Rick Perry pauses after conducting a television news interview at the Iowa State Fair on August 18, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 488682854 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates Donald Trump (L) and Jeb Bush take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 482897662 | VA0002388964 | | Rocky Fire Expands To 60,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 03: A Cal Fire firefighter uses a drip torch to start a backfire as he battles the Rocky Fire on August 3, 2015 near Clearlake, California. Nearly 3,000 firefighters are battling the Rocky Fire that has burned over 60,000 acres has forced the evacuation of 12,000 residents in Lake County. The fire is currently 12 percent contained and has destroyed at least 14 homes. 6,300 homes are threatened by the fast moving blaze. (Photo by Justin Sullivan/Getty Images) |
| 501498654 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates Ohio Gov. John Kasich, Carly Fiorina, U.S. Sen. Marco Rubio (R-FL), Ben Carson, Donald Trump, U.S. Sen. Ted Cruz (R-TX), Jeb Bush, New Jersey Gov. Chris Christie and U.S. Sen. Rand Paul (R-KY) stand on stage during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 490597816 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. The (Photo by Justin Sullivan/Getty Images) |
| 494969924 | VA0002388964 | | Chevron To Cut Up To 7,000 Jobs Due To Slump In Oil Prices | CORTE MADERA, CA - OCTOBER 30: Customers get gasoline at a Chevron station on October 30, 2015 in Corte Madera, California. Chevron announced plans to cut up to 7,000 jobs as oil prices continue to slump. Chevron's third quarter revenue fell 37.2% to $34.3 billion compared to one year ago. (Photo by Justin Sullivan/Getty Images) |
| 481668540 | VA0002388964 | | McDonalds To Offer Its Breakfast Menu All Day Long | FAIRFIELD, CA - JULY 23: A McDonald's Egg McMuffin and hash browns are displayed at a McDonald's restaurant on July 23, 2015 in Fairfield, California. McDonald's has been testing all-day breakfast menus at select locations in the U.S. and could offer it at all locations as early as October. (Photo illustration by Justin Sullivan/Getty Images) |
| 488670970 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidate Carly Fiorina take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 481503466 | VA0002388964 | | Apple Quarterly Earnings Buoyed By Strong iPhone Sales | SAN FRANCISCO, CA - JULY 21: The Apple logo is displayed on an iPhone 6 on July 21, 2015 in San Francisco, California. Apple reported a 38 percent surge in third quarter earnings with a profit of $10.7 billion compared to $7.74 billion one year ago. The quarterly earnings were boosted by strong demand for the latest iPhones. (Photo by Justin Sullivan/Getty Images) |
| 490537236 | VA0002388964 | | Google Holds Press Event Announcing New Products | SAN FRANCISCO, CA - SEPTEMBER 29: The Google logo is displayed on the new Nexus 5X phone during a Google media event on September 29, 2015 in San Francisco, California. Google unveiled its 2015 smartphone lineup, the Nexus 5x and Nexus 6P, the new Chromecast and new Android 6.0 Marshmallow software features. (Photo by Justin Sullivan/Getty Images) |
| 484254622 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 16: Republican presidential hopeful Ben Carson rides the Sky Glider with a reporter while touring the Iowa State Fair on August 16, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 486234008 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02: The new Google logo is displayed at the Google headquarters on September 2, 2015 in Mountain View, California. Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans. (Photo by Justin Sullivan/Getty Images) |
| 479133366 | VA0002388964 | | Travel During July 4th Holiday Weekend Expected To Be Heavy | BERKELEY, CA - JULY 01: Traffic makes its way along Interstate 80 on July 1, 2015 in Berkeley, California. AAA is projecting that nearly 42 million Americans will travel 50 miles or more over the Fourth of July weekend, the largest number since 2007. (Photo by Justin Sullivan/Getty Images) |
| 499949746 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: Reporters inspect papers found inside the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 496590726 | VA0002388964 | | GOP Presidential Candidates Debate In Milwaukee | MILWAUKEE, WI - NOVEMBER 10: Republican presidential candidate Donald Trump prepares for a television interview in the media in the spin room after the Republican Presidential Debate sponsored by Fox Business and the Wall Street Journal at the Milwaukee Theatre on November 10, 2015 in Milwaukee, Wisconsin. The fourth Republican debate is held in two parts, one main debate for the top eight candidates, and another for four other candidates lower in the current polls. (Photo by Justin Sullivan/Getty Images) |
| 481493704 | VA0002388964 | | California Health Officials Warn Of Increase West Nile Activity This Season As Drought And Heat Could Spread Disease | BAY POINT, CA - JULY 21: Contra Costa County Mosquito and Vector Control District technician Josefa Cabada checks for mosquito larvae in a retention pond on July 21, 2015 in Bay Point, California. As California endures its fourth straight year of severe drought, public health department officials are seeing a spread in West Nile Virus activity across the state due to lower levels of water flowing through urban drains that provides fertile breeding conditions for mosquitos. (Photo by Justin Sullivan/Getty Images) |
| 488685818 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidate Jeb Bush takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 488375736 | VA0002388964 | | Donald Trump Leads Rally For US Military At USS Iowa | LOS ANGELES, CA - SEPTEMBER 15: Republican presidential candidate Donald Trump waves to supporters after a campaign rally aboard the USS Iowa on September 15, 2015 in Los Angeles, California. Donald Trump is campaigning in Los Angeles a day ahead of the CNN GOP debate that will be broadcast from the Ronald Reagan Presidential Library in Simi Valley. (Photo by Justin Sullivan/Getty Images) |
| 496889592 | VA0002388964 | | Clothing Retailer Kohl's Post Positive Earnings | SAN RAFAEL, CA - NOVEMBER 12: A customer enters a Kohl's store on November 12, 2015 in San Rafael, California. Kohl's reported a better-than-expected third quarter earnings with a net income of $120 million, or 63 cents per share, compared to $142 million, or 70 cents per share, one year earlier. (Photo by Justin Sullivan/Getty Images) |
| 501380212 | VA0002388964 | | Republican Presidential Candidate Donald Trump Holds Rally In Las Vegas | LAS VEGAS, NV - DECEMBER 14: Republican presidential candidate Donald Trump speaks during a campaign rally at the Westgate Las Vegas Resort & Casino on December 14, 2015 in Las Vegas, Nevada. Donlad Trump is campaigning in Las Vegas a day ahead of the final GOP debate. (Photo by Justin Sullivan/Getty Images) |
| 488667824 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates Ben Carson and Donald Trump take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 496889606 | VA0002388964 | | Clothing Retailer Kohl's Post Positive Earnings | SAN RAFAEL, CA - NOVEMBER 12: A customer enters a Kohl's store on November 12, 2015 in San Rafael, California. Kohl's reported a better-than-expected third quarter earnings with a net income of $120 million, or 63 cents per share, compared to $142 million, or 70 cents per share, one year earlier. (Photo by Justin Sullivan/Getty Images) |
| 499682268 | VA0002388964 | | Mass Shooting In San Bernardino Leaves At Least 14 Dead | REDLANDS, CA - DECEMBER 02: Redlands police officers stand guard as they investigate a suspicious vehicle on December 2, 2015 in Redlands, California. Police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 17 injured. (Photo by Justin Sullivan/Getty Images) |
| 486234040 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02: The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California. Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans. (Photo by Justin Sullivan/Getty Images) |
| 501469082 | VA0002388964 | | Las Vegas Prepares For Final Republican Debate Of The Year | LAS VEGAS, NV - DECEMBER 15: A paper mache likeness of republican presidential candidate Donald Trump sits on the sidewalk during a demonstration before the start of the CNN republican presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 479914666 | VA0002388964 | | United Airlines Grounds All Flights Worldwide After Computer Glitch | SAN FRANCISCO, CA - JULY 08:  United Airlines planes sit on the tarmac at San Francisco International Airport on July 8, 2015 in San Francisco, California. Thousands of United Airlines passengers around the world were grounded Wednesday due to a computer glitch. An estimated 3,500 were affected. (Photo by Justin Sullivan/Getty Images) |
| 481503468 | VA0002388964 | | Apple Quarterly Earnings Buoyed By Strong iPhone Sales | SAN FRANCISCO, CA - JULY 21:  The Apple logo is displayed on the exterior of an Apple Store on July 21, 2015 in San Francisco, California. Apple reported a 38 percent surge in third quarter earnings with a profit of $10.7 billion compared to $7.74 billion one year ago. The quarterly earnings were boosted by strong demand for the latest iPhones.  (Photo by Justin Sullivan/Getty Images) |
| 490189050 | VA0002388964 | | Pope Francis Visits The Festival Of Families On Philadelphia's Benjamin Franklin Parkway | PHILADELPHIA, PA - SEPTEMBER 26:  Pope Francis (R) looks on as Aretha Franklin performs during the Festival of Families on September 26, 2015 in Philadelphia, Pennsylvania. Pope Francis is wrapping up his trip to the United States with two days in Philadelphia where he will attend the Festival of Families and will meet with prisoners at the Curran-Fromhold Correctional Facility.  (Photo by Justin Sullivan/Getty Images) |
| 486234002 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02:  The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California.  Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans.  (Photo by Justin Sullivan/Getty Images) |
| 484404856 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 16:  Republican presidential candidate and U.S. Sen. Marco Rubio (R-FL) mans the grill with at the Iowa Pork Producers Pork Tent during the Iowa State Fair on August 18, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23.  (Photo by Justin Sullivan/Getty Images) |
| 486234010 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02:  The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California.  Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans.  (Photo by Justin Sullivan/Getty Images) |
| 501500132 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15:  Republican presidential candidate Jeb Bush speaks during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls.  (Photo by Justin Sullivan/Getty Images) |
| 481668542 | VA0002388964 | | McDonalds To Offer Its Breakfast Menu All Day Long | FAIRFIELD, CA - JULY 23:  A McDonald's Egg McMuffin is displayed at a McDonald's restaurant on July 23, 2015 in Fairfield, California.  McDonald's has been testing all-day breakfast menus at select locations in the U.S. and could offer it at all locations as early as October.  (Photo illustration by Justin Sullivan/Getty Images) |
| 488696300 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16:  Republican presidential candidates Donald Trump (L) and Jeb Bush argue during the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 497174900 | VA0002388964 | | Global Reaction To Paris Terror Attacks | SAN FRANCISCO, CA - NOVEMBER 14:  San Francisco City Hall is lit up with the colors of the French flag following the terror attacks in Paris on November 14, 2015 in San Francisco, California. At least 129 people have been killed and over 300 are injured in Paris following a series of terrorist acts in the French capital on Friday. (Photo by Justin Sullivan/Getty Images) |
| 494823162 | VA0002388964 | | GOP Presidential Candidate Ben Carson Campaigns In Colorado Day After Party's Third Debate | LAKEWOOD, CO - OCTOBER 29:  Republican presidential candidate Ben Carson speaks during a news conference before a campaign event at Colorado Christian University on October 29, 2015 in Lakewood, Colorado. Ben Carson was back on the campaign trail a day after the third republican debate held at the University of Colorado Boulder. (Photo by Justin Sullivan/Getty Images) |
| 486107054 | VA0002388964 | | Fully Automated Fast Food Restaurant Opens In San Francisco | SAN FRANCISCO, CA - AUGUST 31:  A customer uses an interactive kiosk to place orders at eatsa, a fully automated fast food restaurant on August 31, 2015 in San Francisco, California. eatsa, an automated fast food restaurant that has no servers, wait staff and a virtual cashier that offers fresh quinoa bowls opened in San Francisco's Financial District. Customers place their orders at an interactive kiosk and then pick their orders at a first of its kind automated food pick-up system that features a collection of glass door "cubbies" with a door that displays personalized graphics and presents the food at the touch of a button.  (Photo by Justin Sullivan/Getty Images) |
| 490597690 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29:  Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. The  (Photo by Justin Sullivan/Getty Images) |
| 497550196 | VA0002388964 | | Home Depot Q3 Profit Rises 12.2 Percent In Healthy Year For Housing Market | COLMA, CA - NOVEMBER 17:  A view of a Home Depot store on November 17, 2015 in Colma, California. Home Depot reported a 12.2 percent rise in third quarter earnings with a profit of $1.73 billion, or $1.35 a share, compared to $1.54 billion, or $1.15 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 482702924 | VA0002388964 | | Rocky Fire Grows To 23,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 01:  A firefighting air tanker flies in front of the setting sun while battling the Rocky Fire on August 1, 2015 near Clearlake, California. Over 1,900 firefighters are battling the Rocky Fire that burned over 22,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed at least 14 homes.  (Photo by Justin Sullivan/Getty Images) |
| 482153040 | VA0002388964 | | Burger King Beats Expectations With Rising Q2 Profits | SAN RAFAEL, CA - JULY 27:  A sign is posted in front of a Burger King restaurant on July 27, 2015 in San Rafael, California. Burger King parent company Restaurant Brands International reported a 7.9 percent increase in second quarter sales at Burger King restaurants in the United States and Canada with revenue of $1.04 billion.  (Photo by Justin Sullivan/Getty Images) |
| 490597792 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29:  A new Tesla Model X Crossover SUV is displayed on September 29, 2015 in Fremont, California. After several production delays, Tesla CEO Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV.  (Photo by Justin Sullivan/Getty Images) |
| 494743372 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28:  Presidential candidates Sen. Marco Rubio (R-FL) smiles during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado.  Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 488669482 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16:  Republican presidential candidate Donald Trump and Jeb Bush  take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 488667650 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16:  Republican presidential candidate, New Jersey Gov. Chris Christie takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 494780202 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28:  Presidential candidates Donald Trump (2nd L)  speaks while Sen. Marco Rubio (L-R) (R-FL), Ben Carson, Carly Fiorina, Sen. Ted Cruz (R-TX)  look on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado.  Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 482157732 | VA0002388964 | | Boy Scouts Of America Could Remove Ban On Gay Adults | SAN RAFAEL, CA - JULY 27:  A Boy Scout uniform hangs in a store at the Marin Council of the Boy Scouts of America on July 27, 2015 in San Rafael, California. The national executive board of the Boy Scouts of America is poised to vote to end a ban on gay adult leaders. (Photo by Justin Sullivan/Getty Images) |
| 500102240 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | SAN BERNARDINO, CA - DECEMBER 06:  A bullet hole is visible in the windshield of a truck near the scene where shooting suspect Syed Farook and his wife Tashfeen Malik were shot and killed by police following the mass shooting at the Inland Regional Center on December 5, 2015 in San Bernardino, California. The FBI has officially labeled the attack carried out by Syed Farook and his wife Tashfeen Malik as an act of terrorism. The San Bernardino community continues to mourn the attack at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured.  (Photo by Justin Sullivan/Getty Images) |
| 501501424 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15:  Republican presidential candidate Donald Trump during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls.  (Photo by Justin Sullivan/Getty Images) |
| 481668522 | VA0002388964 | | McDonalds To Offer Its Breakfast Menu All Day Long | FAIRFIELD, CA - JULY 23:  A McDonald's "Big Breakfast" is displayed at a McDonald's restaurant on July 23, 2015 in Fairfield, California.  McDonald's has been testing all-day breakfast menus at select locations in the U.S. and could offer it at all locations as early as October.  (Photo illustration by Justin Sullivan/Getty Images) |
| 488668776 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA-SEPTEMBER. 16:  Republican presidential candidate Donald Trump and Jeb Bush take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 501525500 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15:  Republican presidential candidates (L-R) Sen. Marco Rubio (R-FL), Ben Carson, Donald Trump and Sen. Ted Cruz (R-TX), on stage during the CNN republican presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 501507616 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15:  Republican presidential candidate Donald Trump speaks during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls.  (Photo by Justin Sullivan/Getty Images) |
| 501498604 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15:  Republican presidential candidates Donald Trump (L) and U.S. Sen. Ted Cruz (R-TX) hold their hands over their hearts during the National Anthem during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls.  (Photo by Justin Sullivan/Getty Images) |
| 497550188 | VA0002388964 | | Home Depot Q3 Profit Rises 12.2 Percent In Healthy Year For Housing Market | DALY CITY, CA - NOVEMBER 17:  A Home Depot trucks sits parked in a parking lot at a Home Depot store on November 17, 2015 in Daly City, California. Home Depot reported a 12.2 percent rise in third quarter earnings with a profit of $1.73 billion, or $1.35 a share, compared to $1.54 billion, or $1.15 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 499849764 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: Reporters inspect the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 499849742 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: A reporter does a live shot inside the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 495513564 | VA0002388964 | | Business Leaders Speak At Fortune Global Forum In San Francisco | SAN FRANCISCO, CA - NOVEMBER 03: Comcast chairman and CEO Brian L. Roberts speaks during the Fortune Global Forum on November 3, 2015 in San Francisco, California. Business leaders are attending the Fortune Global Forum that runs through November 4. (Photo by Justin Sullivan/Getty Images) |
| 501472788 | VA0002388964 | | Las Vegas Prepares For Final Republican Debate Of The Year | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidate Ben Carson prepares for a television interview before the start of the CNN republican presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 493362110 | VA0002388964 | | Inmates At California Prison Install Drought-Tolerant Garden | VACAVILLE, CA - OCTOBER 19: A California State Prison-Solano inmates install a drought-tolerant garden in the prison yard on October 19, 2015 in Vacaville, California. Inmates at California State Prison-Solano installed a drought-tolerant garden as part of the Insight Garden program that teaches inmates environmental and gardening skills. The garden will be watered using reclaimed water from the prison's kitchen. (Photo by Justin Sullivan/Getty Images) |
| 482572190 | VA0002388964 | | Wildfire Grows Rapidly In California's Lake County | LOWER LAKE, CA - JULY 31: A house burns after being overcome by flames from the Rocky Fire on July 31, 2015 in Lower Lake, California. Over 900 firefighters are battling the Rocky Fire that erupted to over 15,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed 3 homes. (Photo by Justin Sullivan/Getty Images) |
| 494745648 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidate Donald Trump gives a thumbs up during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 488682632 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates (L-R) Donald Trump, Jeb Bush and Wisconsin Gov. Scott Walker take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 501508094 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates Donald Trump (L) and Jeb Bush (R) repond to each other as U.S. Sen. Ted Cruz (R-TX) listens during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 499849736 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: Baby food sits on a kitchen counter inside the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 494771508 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidate Donald Trump (L) speaks while Ben Carson (R) and Sen. Marco Rubio (R-FL) look on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 488696294 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates Donald Trump (L) and Jeb Bush argue during the republican presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 496889604 | VA0002388964 | | Clothing Retailer Kohl's Post Positive Earnings | SAN RAFAEL, CA - NOVEMBER 12: A customer enters a Kohl's store on November 12, 2015 in San Rafael, California. Kohl's reported a better-than-expected third quarter earnings with a net income of $120 million, or 63 cents per share, compared to $142 million, or 70 cents per share, one year earlier. (Photo by Justin Sullivan/Getty Images) |
| 501501358 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates Donald Trump (L) and Jeb Bush (R) repond to each other as U.S. Sen. Ted Cruz (R-TX) listens during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 490597616 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. (Photo by Justin Sullivan/Getty Images) |
| 499950100 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: Dozens of members of the media stand in front of the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. Dozens of members of the media were let into the home of shooting suspect Syed Farook by the property owner. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 484141420 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 15: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) wipes sweat from his forehead during an interview at Iowa State Fair on August 15, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 482395496 | VA0002388964 | | Wildfire Grows Rapidly In California's Lake County | LOWER LAKE, CA - JULY 30: A firefighter from Windsor, California, walks next to a wall of flames as he starts a back fire in tall dry grass while battling the Rocky Fire on July 30, 2015 in Lower Lake, California. More than 600 firefighters are battling the Rocky Fire that has grown to 8,000 acres since it started yesterday afternoon. The fire is currently zero percent contained and has destroyed three homes. (Photo by Justin Sullivan/Getty Images) |
| 494746614 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Ohio Governor John Kasich (L-R), Mike Huckabee, Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Carly Fiorina, Ted Cruz (R-TX) take part in the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 494742130 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Ohio Governor John Kasich (L-R), Mike Huckabee, Jeb Bush, Sen. Marco Rubio (R-FL), Donald Trump, Ben Carson, Carly Fiorina, Ted Cruz (R-TX), New Jersey Governor Chris Christie, and Sen. Rand Paul (R-KY) take part in the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 482867948 | VA0002388964 | | Rocky Fire Expands To 60,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 03: Flames from a backfire operation burns through a grove of trees as firefighters try to head off the Rocky Fire on August 3, 2015 near Clearlake, California. Nearly 3,000 firefighters are battling the Rocky Fire that has burned over 60,000 acres has forced the evacuation of 12,000 residents in Lake County. The fire is currently 12 percent contained and has destroyed at least 14 homes. 6,300 homes are threatened by the fast moving blaze. (Photo by Justin Sullivan/Getty Images) |
| 495516714 | VA0002388964 | | Business Leaders Speak At Fortune Global Forum In San Francisco | SAN FRANCISCO, CA - NOVEMBER 03: Yahoo president and CEO Marissa Mayer speaks during the Fortune Global Forum on November 3, 2015 in San Francisco, California. Business leaders are attending the Fortune Global Forum that runs through November 4. (Photo by Justin Sullivan/Getty Images) |
| 482897650 | VA0002388964 | | Rocky Fire Expands To 60,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 03: A Cal Fire firefighter is silhouetted by his headlamp as he monitors a backfire while battling the Rocky Fire on August 3, 2015 near Clearlake, California. Nearly 3,000 firefighters are battling the Rocky Fire that has burned over 60,000 acres has forced the evacuation of 12,000 residents in Lake County. The fire is currently 12 percent contained and has destroyed at least 14 homes. 6,300 homes are threatened by the fast moving blaze. (Photo by Justin Sullivan/Getty Images) |
| 490530168 | VA0002388964 | | Google Holds Press Event Announcing New Products | SAN FRANCISCO, CA - SEPTEMBER 29: Google CEO Sundar Pichai speaks during a Google media event on September 29, 2015 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 488622236 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates, (L-R) George Pataki, Rick Santorum, Louisiana Gov. Bobby Jindal and U.S. Senator Lindsey Graham (R-SC) stand onstage during the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 490597834 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. (Photo by Justin Sullivan/Getty Images) |
| 499848444 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: Reporters take pictures of photographs found inside the home of shooting suspect Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 484345128 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 17: Republican presidential candidate and Wisconsin Gov. Scott Walker (R) bites into a pork chop at the Iowa Pork Producers Pork Tent as Iowa Lt. Gov. Kim Reynolds (R) looks on during the Iowa State Fair on August 17, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 488682858 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates Donald Trump (L) and Jeb Bush take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 488667646 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidate Marco Rubio and Ted Cruz take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 482703416 | VA0002388964 | | Rocky Fire Grows To 23,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 01: A large plume of smoke rises from the Rocky Fire on August 1, 2015 near Clearlake, California. Over 1,900 firefighters are battling the Rocky Fire that burned over 22,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed at least 14 homes. (Photo by Justin Sullivan/Getty Images) |
| 494724942 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Donald Trump (L) and Ben Carson look on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 494742928 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Donald Trump (L) speaks while Ben Carson (R) and Sen. Marco Rubio (R-FL) look on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 486234042 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02: The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California. Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans. (Photo by Justin Sullivan/Getty Images) |
| 501506608 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidate U.S. Sen. Ted Cruz (R-TX)(C)speaks as Donald Trump (L) and Jeb Bush listens during the National Anthem during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 497396938 | VA0002388964 | | Marriott Acquires Starwood Hotels For $12.2 Billion | SAN FRANCISCO, CA - NOVEMBER 16: A sign is posted in front of a Marriott hotel on November 16, 2015 in San Francisco, California. Marriott International announced plans to purchase Starwood Hotels & Resorts for $12.2 billion. The deal would create the world's largest hotel company. (Photo by Justin Sullivan/Getty Images) |
| 494969936 | VA0002388964 | | Chevron To Cut Up To 7,000 Jobs Due To Slump In Oil Prices | CORTE MADERA, CA - OCTOBER 30: The Chevron logo is displayed at a Chevron station on October 30, 2015 in Corte Madera, California. Chevron announced plans to cut up to 7,000 jobs as oil prices continue to slump. Chevron's third quarter revenue fell 37.2% to $34.3 billion compared to one year ago. (Photo by Justin Sullivan/Getty Images) |
| 490597798 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. The (Photo by Justin Sullivan/Getty Images) |
| 501501456 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidate U.S. Sen. Ted Cruz (R-TX)speaks during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 499947686 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | REDLANDS, CA - DECEMBER 04: The California State University Fullerton student identification of Syed Farook sits on a desk inside the home of Syed Farook on December 4, 2015 in Redlands, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 494743320 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidates Sen. Marco Rubio (R-FL) speaks during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 490597842 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: A new Tesla Model X Crossover SUV is displayed on September 29, 2015 in Fremont, California. After several production delays, Tesla CEO Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. (Photo by Justin Sullivan/Getty Images) |
| 490597796 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. The (Photo by Justin Sullivan/Getty Images) |
| 501380028 | VA0002388964 | | Republican Presidential Candidate Donald Trump Holds Rally In Las Vegas | LAS VEGAS, NV - DECEMBER 14: Republican presidential candidate Donald Trump gestures as he speaks during a campaign rally at the Westgate Las Vegas Resort & Casino on December 14, 2015 in Las Vegas, Nevada. Donlad Trump is campaigning in Las Vegas a day ahead of the final GOP debate. (Photo by Justin Sullivan/Getty Images) |
| 496889594 | VA0002388964 | | Clothing Retailer Kohl's Post Positive Earnings | SAN RAFAEL, CA - NOVEMBER 12: Customers leave a Kohl's store on November 12, 2015 in San Rafael, California. Kohl's reported a better-than-expected third quarter earnings with a net income of $120 million, or 63 cents per share, compared to $142 million, or 70 cents per share, one year earlier. (Photo by Justin Sullivan/Getty Images) |
| 501498874 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates Ben Carson, Donald Trump and U.S. Sen. Ted Cruz (R-TX) stand on stage during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 488667802 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates, U.S. Sen. Ted Cruz (R-TX), Ben Carson, Donald Trump and Jeb Bush take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 494823158 | VA0002388964 | | GOP Presidential Candidate Ben Carson Campaigns In Colorado Day After Party's Third Debate | LAKEWOOD, CO - OCTOBER 29: Republican presidential candidate Ben Carson speaks during a news conference before a campaign event at Colorado Christian University on October 29, 2015 in Lakewood, Colorado. Ben Carson was back on the campaign trail a day after the third republican debate held at the University of Colorado Boulder. (Photo by Justin Sullivan/Getty Images) |
| 501508020 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: (L to R) Republican presidential candidates Ben Carson, Donald Trump and U.S. Sen. Ted Cruz (R-TX) look at their watches during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 489545458 | VA0002388964 | | Leonardo DiCaprio Announces Major New Climate Commitment In NYC | NEW YORK, NY - SEPTEMBER 22: Actor Leonardo DiCaprio poses for a photo following a Divest-Invest new conference on September 22, 2015 in New York City. Leonardo DiCaprio joined leaders from the financial, faith and environmental spaces to announce major new divestment commitments and release a comprehensive data of assets divested to date. The group also announced commitments to also invest in clean energy alternatives. (Photo by Justin Sullivan/Getty Images) |
| 482739104 | VA0002388964 | | Rocky Fire Grows To 23,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 02: Cal Fire firefighters battle the Rocky Fire on August 2, 2015 near Clearlake, California. Over 1,900 firefighters are battling the Rocky Fire that burned over 22,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed at least 14 homes. (Photo by Justin Sullivan/Getty Images) |
| 500685268 | VA0002388964 | | Former WWII Era Internment Camp Preserved As Manzanar National Historic Site | INDEPENDENCE, CA - DECEMBER 09: Pictures of people who were incarcerated at Manzanar War Relocation Center are displayed alongside family tags at Manzanar National Historic Site on December 9, 2015 near Independence, California. Recent presidential campaign rhetoric against Muslims in the wake of terror attacks has drawn comparisons to World War II era incarceration of Japanese Americans. Manzanar War Relocation Center was one of ten internment camps where Japanese American citizens and resident Japanese aliens were incarcerated from 1942 to 1945 during World War II. (Photo by Justin Sullivan/Getty Images) |
| 494745444 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidate Sen. Ted Cruz (R-TX) speaks during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 481668528 | VA0002388964 | | McDonalds To Offer Its Breakfast Menu All Day Long | FAIRFIELD, CA - JULY 23: A McDonald's "Big Breakfast" and Egg McMuffin are displayed at a McDonald's restaurant on July 23, 2015 in Fairfield, California. McDonald's has been testing all-day breakfast menus at select locations in the U.S. and could offer it at all locations as early as October. (Photo illustration by Justin Sullivan/Getty Images) |
| 490597694 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29: Tesla CEO Elon Musk demonstrates the falcon wing doors on the new Tesla Model X Crossover SUV during a launch event on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. The (Photo by Justin Sullivan/Getty Images) |
| 494823348 | VA0002388964 | | GOP Presidential Candidate Ben Carson Campaigns In Colorado Day After Party's Third Debate | LAKEWOOD, CO - OCTOBER 29: Republican presidential candidate Ben Carson (L) stands with his wife Candy Carson during a Distinguished Speakers Series event at Colorado Christian University on October 29, 2015 in Lakewood, Colorado. Ben Carson was back on the campaign trail a day after the third republican debate held at the University of Colorado Boulder. (Photo by Justin Sullivan/Getty Images) |
| 501506876 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates Donald Trump (L) and Jeb Bush (R) respond to each other as U.S. Sen. Ted Cruz (R-TX) listens during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 495516742 | VA0002388964 | | Business Leaders Speak At Fortune Global Forum In San Francisco | SAN FRANCISCO, CA - NOVEMBER 03: Yahoo president and CEO Marissa Mayer speaks during the Fortune Global Forum on November 3, 2015 in San Francisco, California. Business leaders are attending the Fortune Global Forum that runs through November 4. (Photo by Justin Sullivan/Getty Images) |
| 482783186 | VA0002388964 | | Rocky Fire Grows To 23,000 Acres In Drought-Ridden Northern California | CLEARLAKE, CA - AUGUST 02: A Cal Fire firefighter leads a group of inmate firefighters during a burn operation to head off the Rocky Fire on August 2, 2015 near Clearlake, California. Over 1,900 firefighters are battling the Rocky Fire that has burned over 46,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed at least 14 homes. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 482157726 | VA0002388964 | | Boy Scouts Of America Could Remove Ban On Gay Adults | SAN RAFAEL, CA - JULY 27: The Boy Scout logo and a uniform are displayed in a store at the Marin Council of the Boy Scouts of America on July 27, 2015 in San Rafael, California. The national executive board of the Boy Scouts of America is poised to vote to end a ban on gay adult leaders.  (Photo by Justin Sullivan/Getty Images) |
| 483998776 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 14:  Republican presidential hopeful and former Florida Gov. Jeb Bush (R) and Iowa Gov. Terry Branstad eat a pork chop on a stick at the Iowa Pork Tent during the Iowa State Fair on August 14, 2015 in Des Moines, Iowa.  Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage. The State Fair runs through August 23.  (Photo by Justin Sullivan/Getty Images) |
| 479133372 | VA0002388964 | | Travel During July 4th Holiday Weekend Expected To Be Heavy | BERKELEY, CA - JULY 01:  Traffic makes its way along Interstate 80 on July 1, 2015 in Berkeley, California. AAA is projecting that nearly 42 million Americans will travel 50 miles or more over the Fourth of July weekend, the largest number since 2007.  (Photo by Justin Sullivan/Getty Images) |
| 493775692 | VA0002388964 | | Sport Clothing Company Under Armour Reports Quarterly Earnings Of Over A Billion Dollars | SAN RAFAEL, CA - OCTOBER 22:  The Under Armour logo is displayed on the new Stephen Curry basketball shoe at T & B Sports on October 22, 2015 in San Rafael, California. Under Armour Inc. reported a 28 percent surge in third-quarter earnings with a profit of $100.5 million, or 45 cents a share, compared to $89.1 million, or 41 cents a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 490597708 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29:  Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV.  (Photo by Justin Sullivan/Getty Images) |
| 490597844 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29:  Tesla CEO Elon Musk steps out of the new Tesla Model X during an event to launch the company's new crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV.  (Photo by Justin Sullivan/Getty Images) |
| 488572152 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16:  A photographer takes a picture of the stage before the start of the CNN Republican Presidential Debate at the Ronald Reagan Presidential Foundation and Library on September 16, 2015 in Simi Valley, California.  Republican presidential candidates are set to square off in the CNN Republican Presidential Debate. (Photo by Justin Sullivan/Getty Images) |
| 486234020 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02:  The new Google logo is displayed at the Google headquarters on September 2, 2015 in Mountain View, California.  Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans.  (Photo by Justin Sullivan/Getty Images) |
| 486234006 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02:  The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California.  Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans.  (Photo by Justin Sullivan/Getty Images) |
| 501522276 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15:  Republican presidential candidate Donald Trump smiles (C) as New Jersey Gov. Chris Christie (L), Jeb Bush (2ndL), Ohio Gov. John Kasich (2nd R) and U.S. Sen. Rand Paul (R-KY) walk onstage after the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls.  (Photo by Justin Sullivan/Getty Images) |
| 484075700 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 14:  Republican presidential hopeful and former Florida Gov. Jeb Bush throws a baseball at as he plays a carnival game during the Iowa State Fair on August 14, 2015 in Des Moines, Iowa.  Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage. The State Fair runs through August 23.  (Photo by Justin Sullivan/Getty Images) |
| 496516720 | VA0002388964 | | Business Leaders Speak At Fortune Global Forum In San Francisco | SAN FRANCISCO, CA - NOVEMBER 03:  Yahoo president and CEO Marissa Mayer speaks during the Fortune Global Forum on November 3, 2015 in San Francisco, California.  Business leaders are attending the Fortune Global Forum that runs through November 4.  (Photo by Justin Sullivan/Getty Images) |
| 490597838 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29:  Tesla CEO Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV. The (Photo by Justin Sullivan/Getty Images) |
| 488375748 | VA0002388964 | | Donald Trump Leads Rally For US Military At USS Iowa | LOS ANGELES, CA - SEPTEMBER 15:  Republican presidential candidate Donald Trump (L) throws a hat to supporters during a campaign rally aboard the USS Iowa on September 15, 2015 in Los Angeles, California. Donald Trump is campaigning in Los Angeles a day ahead of the CNN GOP debate that will be broadcast from the Ronald Reagan Presidential Library in Simi Valley.  (Photo by Justin Sullivan/Getty Images) |
| 483995028 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 14:  Republican presidential hopeful and former Florida Gov. Jeb Bush (C) talks with members of the media as U.S. Sen. Chuck Grassley (L) (R-IA) and U.S. Sen. Joni Ernst (R) (R-IA) look on during the Iowa State Fair on August 14, 2015 in Des Moines, Iowa.  Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage. The State Fair runs through August 23.  (Photo by Justin Sullivan/Getty Images) |
| 483578714 | VA0002388964 | | Bernie Sanders Addresses "Brunch With Bernie" Campaign Event In Oakland | OAKLAND, CA - AUGUST 10:  Independent presidential candidate U.S. Sen. Bernie Sanders (I-VT) speaks during a "Brunch with Bernie" campaign rally at the National Nurses United offices on August 10, 2015 in Oakland, California. The National Nurses United members announced their endorsement for independent presidential candidate Sen. Bernie Sanders during a campaign stop before he heads to Los Angeles for a campaign rally in Los Angeles at the Memorial Sports Arena.  (Photo by Justin Sullivan/Getty Images) |
| 497396888 | VA0002388964 | | Marriott Acquires Starwood Hotels For $12.2 Billion | SAN FRANCISCO, CA - NOVEMBER 16:  A sign is posted in front of a Marriott hotel on November 16, 2015 in San Francisco, California. Marriott International announced plans to purchase Starwood Hotels & Resorts for $12.2 billion. The deal would create the world's largest hotel company. (Photo by Justin Sullivan/Getty Images) |
| 494747672 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28:  Presidential candidates Donald Trump (L) speaks while Ben Carson looks on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado.  Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 498623858 | VA0002388964 | | Marine Mammal Center Sees Increase In Number Of Unhealthy Northern Fur Seal Pups | SAUSALITO, CA - NOVEMBER 24:  Veterinarian technician Cara Field (L) carries a sick and malnourished Northern Fur Seal pup during a medical evaluation at the Marine Mammal Center on November 24, 2015 in Sausalito, California. A record number of emaciated Northern Fur Seal pups have been found stranded on California beaches and are being cared for at the Marine Mammal Center. Scientists believe that warmer waters are affecting the distribution of fish that Fur Seals and other marine life depend on. The Marine Mammal Center has rescued 1,747 seals and sea lions so far this year, more than any time in their 40 year history.  (Photo by Justin Sullivan/Getty Images) |
| 482153034 | VA0002388964 | | Burger King Beats Expectations With Rising Q2 Profits | SAN RAFAEL, CA - JULY 27:  A car leaves a Burger King restaurant on July 27, 2015 in San Rafael, California. Burger King parent company Restaurant Brands International reported a 7.9 percent increase in second quarter sales at Burger King restaurants in the United States and Canada with revenue of $1.04 billion.  (Photo by Justin Sullivan/Getty Images) |
| 479133376 | VA0002388964 | | Travel During July 4th Holiday Weekend Expected To Be Heavy | BERKELEY, CA - JULY 01:  Traffic makes its way along Interstate 80 on July 1, 2015 in Berkeley, California. AAA is projecting that nearly 42 million Americans will travel 50 miles or more over the Fourth of July weekend, the largest number since 2007.  (Photo by Justin Sullivan/Getty Images) |
| 488685844 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16:  Republican presidential candidate Carly Fiorina walks with her husband Frank Fiorina at the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 486234028 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02:  The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California.  Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans.  (Photo by Justin Sullivan/Getty Images) |
| 490597722 | VA0002388964 | | Tesla Debuts Its New Crossover SUV Model, Tesla X | FREMONT, CA - SEPTEMBER 29:  Tesla CEO Elon Musk speaks during an event to launch the new Tesla Model X Crossover SUV on September 29, 2015 in Fremont, California. After several production delays, Elon Musk officially launched the much anticipated Tesla Model X Crossover SUV.  (Photo by Justin Sullivan/Getty Images) |
| 488667854 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16:  Republican presidential candidates Jeb Bush and Donald Trump take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 493775682 | VA0002388964 | | Sport Clothing Company Under Armour Reports Quarterly Earnings Of Over A Billion Dollars | SAN RAFAEL, CA - OCTOBER 22:  The new Stephen Curry Under Armour basketball shoe is displayed at T & B Sports on October 22, 2015 in San Rafael, California. Under Armour Inc. reported a 28 percent surge in third-quarter earnings with a profit of $100.5 million, or 45 cents a share, compared to $89.1 million, or 41 cents a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 490527654 | VA0002388964 | | Google Holds Press Event Announcing New Products | SAN FRANCISCO, CA - SEPTEMBER 29:  Google VP of engineering Dave Burke announces a new Nexus phone during a Google media event on September 29, 2015 in San Francisco, California.  Google unveiled its 2015 smartphone lineup, the Nexus 5x and Nexus 6P, and new Android 6.0 Marshmallow software features. (Photo by Justin Sullivan/Getty Images) |
| 490527720 | VA0002388964 | | Google Holds Press Event Announcing New Products | SAN FRANCISCO, CA - SEPTEMBER 29:  Google CEO Sundar Pichai speaks during a Google media event on September 29, 2015 in San Francisco, California.  Google unveiled its 2015 smartphone lineup, the Nexus 5x and Nexus 6P, and new Android 6.0 Marshmallow software features. (Photo by Justin Sullivan/Getty Images) |
| 494779852 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28:  Presidential candidates Jeb Bush  (L-R), Marco Rubio (R-FL), Donald Trump, Ben Carson, and Carly Fiorina look on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado.  Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates.  (Photo by Justin Sullivan/Getty Images) |
| 479253778 | VA0002388964 | | Unemployment Rates Drops To 5.3 Percent | SAN FRANCISCO, CA - JULY 02:  Pedestrians walk by a "now hiring" sign at a KFC restaurant on July 2, 2015 in San Francisco, California. According to a report by the U.S. Labor Department, employers added 223,000 jobs in June dropping the national unemployment rate to 5.3 percent, the lowest level since April 2008.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 494779844 | VA0002388964 | | Republican Presidential Candidates Hold Third Debate In Colorado | BOULDER, CO - OCTOBER 28: Presidential candidate Sen. Ted Cruz (C) (R-TX) speaks while New Jersey Gov. Chris Christie (R) and Carly Fiorina look on during the CNBC Republican Presidential Debate at University of Colorado Coors Events Center October 28, 2015 in Boulder, Colorado. Fourteen Republican presidential candidates are participating in the third set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 501525564 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidate Sen. Lindsey Graham (R-SC) speaks during the CNN republican presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 486234036 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02: The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California. Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans. (Photo by Justin Sullivan/Getty Images) |
| 488680938 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidate Carly Fiorina takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 486234014 | VA0002388964 | | Google Updates Its Logo | MOUNTAIN VIEW, CA - SEPTEMBER 02: The new Google logo is displayed on a sign outside of the Google headquarters on September 2, 2015 in Mountain View, California. Google has made the most dramatic change to their logo since 1999 and have replaced their signature serif font with a new typeface called Product Sans. (Photo by Justin Sullivan/Getty Images) |
| 499964292 | VA0002388964 | | Community Mourns As Investigation Continues Into San Bernardino Mass Shooting | SAN BERNARDINO, CA - DECEMBER 04: Members of the Dar-Al-Uloom, Al-Islamiyah of America mosque, where shooting suspect Syed Farook used to attend prayer services, talk with a San Bernardino County sheriff deputy after members of the media were asked to leave the property grounds on December 4, 2015 in San Bernardino, California. The San Bernardino community is mourning as police continue to investigate a mass shooting at the Inland Regional Center in San Bernardino that left at least 14 people dead and another 21 injured. (Photo by Justin Sullivan/Getty Images) |
| 479914660 | VA0002388964 | | United Airlines Grounds All Flights Worldwide After Computer Glitch | SAN FRANCISCO, CA - JULY 08: United Airlines planes sit on the tarmac at San Francisco International Airport on July 8, 2015 in San Francisco, California. Thousands of United Airlines passengers around the world were grounded Wednesday due to a computer glitch. An estimated 3,500 were affected. (Photo by Justin Sullivan/Getty Images) |
| 479133396 | VA0002388964 | | Travel During July 4th Holiday Weekend Expected To Be Heavy | BERKELEY, CA - JULY 01: Traffic makes its way along Interstate 80 on July 1, 2015 in Berkeley, California. AAA is projecting that nearly 42 million Americans will travel 50 miles or more over the Fourth of July weekend, the largest number since 2007. (Photo by Justin Sullivan/Getty Images) |
| 482553290 | VA0002388964 | | Wildfire Grows Rapidly In California's Lake County | LOWER LAKE, CA - JULY 31: Cal Fire firefighter Johnny Miller monitors flames from the Rocky Fire as it approaches a home on July 31, 2015 in Lower Lake, California. Over 900 firefighters are battling the Rocky Fire that erupted to over 15,000 acres since it started on Wednesday afternoon. The fire is currently five percent contained and has destroyed 3 homes. (Photo by Justin Sullivan/Getty Images) |
| 484223596 | VA0002388964 | | Republican Presidential Candidate Ben Carson Speaks At Sunday Church Service In Iowa | DES MOINES, IA - AUGUST 16: Republican presidential hopeful Ben Carson looks on during church services at Maple Street Missionary Baptist Church on August 16, 2015 in Des Moines, Iowa. Ben Carson attended Sunday church services before campaigning at the Iowa State Fair. (Photo by Justin Sullivan/Getty Images) |
| 501501236 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates Donald Trump (L) and Jeb Bush (R) repond to each other as U.S. Sen. Ted Cruz (R-TX) listens during the CNN Republican presidential debate on December 15, 2015 in Las Vegas, Nevada. This is the last GOP debate of the year, with U.S. Sen. Ted Cruz (R-TX) gaining in the polls in Iowa and other early voting states and Donald Trump rising in national polls. (Photo by Justin Sullivan/Getty Images) |
| 488685828 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidate Ben Carson takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 494969942 | VA0002388964 | | Chevron To Cut Up To 7,000 Jobs Due To Slump In Oil Prices | GREENBRAE, CA - OCTOBER 30: The Chevron logo is displayed at a Chevron station on October 30, 2015 in Greenbrae, California. Chevron announced plans to cut up to 7,000 jobs as oil prices continue to slump. Chevron's third quarter revenue fell 37.2% to $34.3 billion compared to one year ago. (Photo by Justin Sullivan/Getty Images) |
| 484121418 | VA0002388964 | | Presidential Candidates Stump At Iowa State Fair | DES MOINES, IA - AUGUST 15: Democratic presidential hopeful and former Secretary of State Hillary Clinton holds a Pork Chop on a Stick as she tours the Iowa State Fair on August 15, 2015 in Des Moines, Iowa. Presidential candidates are addressing attendees at the Iowa State Fair on the Des Moines Register Presidential Soapbox stage and touring the fairgrounds. The State Fair runs through August 23. (Photo by Justin Sullivan/Getty Images) |
| 488696714 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA-SEPTEMBER 16: Republican presidential candidate Donald Trump (L) and Jeb Bush argue during the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 488668784 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA-SEPTEMBER 16: Republican presidential candidate Donald Trump takes part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 488667830 | VA0002388964 | | Republican Candidates Take Part In Debates At Reagan Library In Simi Valley | SIMI VALLEY, CA - SEPTEMBER 16: Republican presidential candidates, U.S. Sen. Ted Cruz (R-TX), Ben Carson, Donald Trump and Jeb Bush take part in the presidential debates at the Reagan Library on September 16, 2015 in Simi Valley, California. Fifteen Republican presidential candidates are participating in the second set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 501522174 | VA0002388964 | | GOP Presidential Candidates Debate In Las Vegas | LAS VEGAS, NV - DECEMBER 15: Republican presidential candidates (L-R) Donald Trump, Sen. Ted Cruz (R-TX) and Jeb Bush participate during the CNN presidential debate at The Venetian Las Vegas on December 15, 2015 in Las Vegas, Nevada. Thirteen Republican presidential candidates are participating in the fifth set of Republican presidential debates. (Photo by Justin Sullivan/Getty Images) |
| 490537328 | VA0002388964 | | Google Holds Press Event Announcing New Products | SAN FRANCISCO, CA - SEPTEMBER 29: An attendee inspects the new Nexus 5X phone during a Google media event on September 29, 2015 in San Francisco, California. Google unveiled its 2015 smartphone lineup, the Nexus 5x and Nexus 6P, the new Chromecast and new Android 6.0 Marshmallow software features. (Photo by Justin Sullivan/Getty Images) |
| 631115542 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06: Producers Jordan Horowitz and Fred Berger attend the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 873358398 | VA0002395265 | | AFI FEST 2017 Presented By Audi - Indie Contenders Roundtable | HOLLYWOOD, CA - NOVEMBER 12: Margot Robbie attends "Indie Contenders Roundtable" at AFI FEST 2017 Presented By Audi at Hollywood Roosevelt Hotel on November 12, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images for AFI) |
| 633060280 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Gina Rodriguez attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 843901832 | VA0002395265 | | 2017 Toronto International Film Festival - "Borg/McEnroe" Premiere - Arrivals | TORONTO, ON - SEPTEMBER 07: Shia LaBeouf attends the 'Borg/McEnroe' premiere during the 2017 Toronto International Film Festival at Roy Thomson Hall on September 7, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631377868 | VA0002395265 | | Premiere Of Crackle's "Mad Families" | WEST HOLLYWOOD, CA - JANUARY 09: Actors Charlotte McKinney and Charlie Sheen attend the premiere party for Crackle's "Mad Families" at Catch on January 9, 2017 in West Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631053240 | VA0002395265 | | Premiere Of Open Road Films' "Sleepless" - Arrivals | LOS ANGELES, CA - JANUARY 05: NFL player Mercedes Lewis attends the Premiere of Open Road Films' "Sleepless" at Regal LA Live Stadium 14 on January 5, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633063306 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Shannon Purser attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839972106 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA- AUGUST 27: 21 Savage (L) and Amber Rose attend the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648395236 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05: Musician Ed Sheeran attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631115276 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06: Actors Nicole Kidman, Sunny Pawar and Dev Patel attend the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652306578 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: Cast of TV Show The Thundermans, Actors (L-R) Rosa Blasi, Jack Griffo, Diego Velazquez, Maya Le Clark, Chris Tallman, Addison Riecke, and Kira Kosarin at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 678705534 | VA0002395265 | | Goldie Hawn And Kurt Russell Honored With Double Star Ceremony On The Hollywood Walk Of Fame | HOLLYWOOD, CA - MAY 04: Actors Goldie Hawn (L) and Kurt Russell are honored with a double star ceremony on the Hollywood Walk of Fame on May 4, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 685597152 | VA0002395265 | | Premiere Of Showtime's "Twin Peaks" - Arrivals | LOS ANGELES, CA - MAY 19: David Lynch (R) and Emily Stofle attend the premiere of Showtime's "Twin Peaks" at The Theatre at Ace Hotel on May 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633037086 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Sofia Vergara attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634989820 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Hip Hop Artist Schoolboy Q and daughter Joy Hanley attend The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688477896 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25:  Director Patty Jenkins attends the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633868442 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  Director Damien Chazelle accepts the Award for Outstanding Directorial Achievement in Feature Film for 2016 for "La La Land", onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 848704576 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17:  Actor Nicole Kidman, winner of Outstanding Lead Actress in a Limited Series or Movie and Outstanding Limited Series for 'Big Little Lies', poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 680119116 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07:  Actor Gal Gadot attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631490662 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11:  Actress Amy Adams attends star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 680131122 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07:  Actor Emma Watson, winner of Best Actor in a Movie award for 'Beauty and the Beast', poses in the press room during the 2017 MTV Movie And TV Awards at the Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631492088 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11:  Actress Amy Adams attends star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633619694 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02:  Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634975656 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12:  Musician Lady Gaga attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 688473404 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25:  Actors Gal Gadot (L) and Lynda Carter attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631490952 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11:  Actress Amy Adams attends star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 630966642 | VA0002395265 | | 74th Annual Golden Globe Awards Preview Day | BEVERLY HILLS, CA - JANUARY 04:  Miss Golden Globe 2017 Sophia Stallone, Sistine Stallone and Scarlett Stallone attend the 74th Annual Golden Globes Preview Day at The Beverly Hilton Hotel on January 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633505692 | VA0002395265 | | Premiere Of Netflix's "Santa Clarita Diet" - Arrivals | HOLLYWOOD, CA - FEBRUARY 01:  Actor Nathan Fillion attends the premiere Netflix's "Santa Clarita Diet" at ArcLight Cinemas Cinerama Dome on February 1, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633856324 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  (L-R) Actors Ryan Gosling and Emma Stone present the Feature Film Nomination Plaque for La La Land to director Damien Chazelle onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 634974878 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12:  Singer Celine Dion attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 684302704 | VA0002395265 | | Sir Ridley Scott Hand And Footprint Ceremony | HOLLYWOOD, CA - MAY 17:  Chairman and CEO of 20th Century Fox Stacey Snider and actor Harrison Ford attend Sir Ridley Scott's hand and footprint ceremony at TCL Chinese Theatre IMAX on May 17, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 840032562 | VA0002395265 | | 2017 MTV Video Music Awards - Press Room | INGLEWOOD, CA - AUGUST 27:  Kendrick Lamar, winner of Video of the Year, Best Hip Hop, Best Cinematography, Best Direction, Best Art Direction, Best Visual Effects for 'Humble', poses in the press room during the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631100802 | VA0002395265 | | 17th Annual AFI Awards - Arrivals | LOS ANGELES, CA - JANUARY 06:  Writer/producers David Benioff (L) and D. B. Weiss attend the 17th annual AFI Awards at Four Seasons Los Angeles at Beverly Hills on January 6, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 833348658 | VA0002395265 | | 2017 PaleyLive LA Summer Season - Premiere Screening And Conversation For Showtime's "Episodes" - Inside | BEVERLY HILLS, CA - AUGUST 16:  Actor Matt LeBlanc attend the 2017 PaleyLive LA Summer Season Premiere Screening And Conversation For Showtime's "Episodes" at The Paley Center for Media on August 16, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 648402838 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05:  Singer-songwriter JoJ'fee Star attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 680115992 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07:  Actor Alexandra Daddario attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 655789866 | VA0002395265 | | 2017 NBCUniversal Summer Press Day - Arrivals | BEVERLY HILLS, CA - MARCH 20:  Actor/executive producer Marlon Wayans of 'Marlon' attends the 2017 NBCUniversal Summer Press Day at The Beverly Hilton Hotel on March 20, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 845349912 | VA0002395265 | | 2017 Toronto International Film Festival - "The Breadwinner" Premiere | TORONTO, ON - SEPTEMBER 10:  Angelina Jolie attends "The Breadwinner" premiere during the 2017 Toronto International Film Festival at Winter Garden Theatre on September 10, 2017 in Toronto, Canada.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271602 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08:  Actor Ryan Gosling (L) and actress Emma Stone pose in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632031648 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Internet personalities Humble The Poet (L) and Lilly Singh attend the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634965210 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12:  Musician Don Cheadle Girl crush attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 680152814 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07:  Actor Emma Watson, winner of the Best Actor Award, poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 891922272 | VA0002396265 | | Dwayne Johnson Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - DECEMBER 13:  Actor Dwayne Johnson attends a ceremony honoring him with the 2,624th star on the Hollywood Walk of Fame on December 13, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633040960 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Natalie Portman attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633061922 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 29:  (L-R) Actors Octavia Spencer, Taraji P. Henson and Janelle Monae co-recipients of the Outstanding Performance by a Cast in a Motion Picture award for 'Hidden Figures,' poses in the press room during the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633040774 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Kirsten Dunst attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 839964770 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27:  (L-R) Jack Lawless, Joe Jonas, Jinjoo Lee and Cole Whittle of musical group DNCE attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633865866 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  Director Sir Ridley Scott accepts the Lifetime Achievement in Feature Film Direction Award onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 651578472 | VA0002395265 | | John Goodman Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - MARCH 10:  Actor John Goodman attends a ceremony honoring him with the 2,604th Star on The Hollywood Walk of Fame on March 10, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633061384 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 29:  Actor Jim Parsons, co-recipient of the Outstanding Performance by a Cast in a Motion Picture award for 'Hidden Figures,' poses in the press room during the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634975288 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12:  Musician Lady Gaga attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 839991224 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27:  Catelynn Lowell attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633065212 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 29:  (L-R) Actors Finn Wolfhard, Gaten Matarazzo, Millie Bobby Brown, Noah Schnapp, and Caleb McLaughlin co-recipients of the Outstanding Performance by an Ensemble in a Drama Series award for 'Stranger Things,' pose in the press room during the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631100798 | VA0002395265 | | 17th Annual AFI Awards - Arrivals | LOS ANGELES, CA - JANUARY 06:  Writer/producers David Benioff (L) and D. B. Weiss attend the 17th annual AFI Awards at Four Seasons Los Angeles at Beverly Hills on January 6, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 833348626 | VA0002395265 | | 2017 PaleyLive LA Summer Season - Premiere Screening And Conversation For Showtime's "Episodes" - Inside | BEVERLY HILLS, CA - AUGUST 16:  Actor Matt LeBlanc attend the 2017 PaleyLive LA Summer Season Premiere Screening And Conversation For Showtime's "Episodes" at The Paley Center for Media on August 16, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 634983252 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Actress/Singer Jennifer Lopez attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 876468236 | VA0002395265 | | 2017 American Music Awards - Press Room | LOS ANGELES, CA - NOVEMBER 19: Diana Ross poses in the press room during the 2017 American Music Awards at Microsoft Theater on November 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632015710 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: (L-R) Singers Ally Brooke, Normani Kordei, Lauren Jauregui, and Dinah Jane of Fifth Harmony attend the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680131146 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Actor Emma Watson, winner of Best Actor in a Movie award for 'Beauty and the Beast', poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 630965844 | VA0002395265 | | 74th Annual Golden Globe Awards Preview Day | BEVERLY HILLS, CA - JANUARY 04: Host Jimmy Fallon attends the 74th Annual Golden Globes Preview Day at The Beverly Hilton Hotel on January 4, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631261518 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08: Actor Tom Hiddleston, winner of Best Actor in a Miniseries or Television Film for 'The Night Manager,' poses in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 640016028 | VA0002395265 | | 2017 MTV Video Music Awards - Press Room | INGLEWOOD, CA- AUGUST 27: (L-R) Dinah Jane, Ally Brooke, Normani Kordei and Lauren Jauregui of Fifth Harmony, winners of Best Pop for 'Down', pose in the press room during the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 645083240 | VA0002395265 | | United Voices Rally | BEVERLY HILLS, CA - FEBRUARY 24: Actress Jodie Foster speaks during the United Voices Rally at UTA Plaza on February 24, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633617350 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02: Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633032162 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Mace Bobby Brown attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688511710 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actress Robin Wright attends the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633675712 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02: Actors Jamie Dornan and Dakota Johnson attends the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634968890 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Actress/Singer Kat Graham attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 631271718 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08: (L-R) Actor Ryan Gosling, actress Emma Stone and filmmaker Damien Chazelle pose in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 645342408 | VA0002395265 | | 2017 Film Independent Spirit Awards - Red Carpet | SANTA MONICA, CA - FEBRUARY 25: Actor Rosanna Arquette attends the 2017 Film Independent Spirit Awards at the Santa Monica Pier on February 25, 2017 in Santa Monica, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633856406 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04: Actors Ryan Gosling and Emma Stone speak onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 651578456 | VA0002395265 | | John Goodman Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - MARCH 10: Actor John Goodman attends a ceremony honoring him with the 2,604th Star on The Hollywood Walk of Fame on March 10, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634971658 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Actor/Dad Michael Keaton and Songwriter/Son Sean Douglas attend The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 655768344 | VA0002395265 | | 2017 NBCUniversal Summer Press Day - Arrivals | BEVERLY HILLS, CA - MARCH 20: Judge Derek Hough (L) and Host Jenna Dewan Tatum of 'World Of Dance' attend the 2017 NBCUniversal Summer Press Day at The Beverly Hilton Hotel on March 20, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680103370 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Actor Storm Reid attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839957338 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Demi Lovato attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, Casfornia. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633505646 | VA0002395265 | | Premiere Of Netflix's "Santa Clarita Diet" - Arrivals | HOLLYWOOD, CA - FEBRUARY 01: Actor Nathan Fillion attends the premiere Netflix's "Santa Clarita Diet" at ArcLight Cinemas Cinerama Dome on February 1, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 876462120 | VA0002395265 | | 2017 American Music Awards- Press Room | LOS ANGELES, CA - NOVEMBER 19: BTS poses in the press room during the 2017 American Music Awards at Microsoft Theater on November 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 681708686 | VA0002395265 | | Premiere Of 20th Century Fox's "Snatched" - Arrivals | WESTWOOD, CA - MAY 10: Actors Kurt Russell and Goldie Hawn attend the premiere of 20th Century Fox's "Snatched" at Regency Village Theatre on May 10, 2017 in Westwood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839991190 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA- AUGUST 27: Cateylnn Lowell attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524604 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Actor Bill Burr attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631447922 | VA0002395265 | | Premiere Of Electric Entertainment's "The Book Of Love" - Arrivals | LOS ANGELES, CA - JANUARY 10: Singer Justin Timberlake (L) and wife actress Jessica Biel attend the premiere of Electric Entertainment's "The Book Of Love" at The Grove on January 10, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633065222 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 29: (L-R) Actors Finn Wolfhard, Gaten Matarazzo, Millie Bobby Brown, Noah Schnapp, and Caleb McLaughlin co-recipients of the Outstanding Performance by an Ensemble in a Drama Series award for 'Stranger Things,' pose in the press room during the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 645361356 | VA0002395265 | | 2017 Film Independent Spirit Awards - Show | SANTA MONICA, CA - FEBRUARY 25: (L-R) Former NFL player Nnamdi Asomugha, actor David Oyelowo, director Ava DuVernay, and actor Kerry Washington attend the 2017 Film Independent Spirit Awards at the Santa Monica Pier on February 25, 2017 in Santa Monica, California. (Photo by Alberto E. Rodriguez/Getty Images for Film Independent) |
| 869711512 | VA0002395265 | | Academy Nicholl Fellowships In Screenwriting Awards Presentation And Live Read - Arrivals | BEVERLY HILLS, CA - NOVEMBER 02: Actor Vince Vaughn attends the Academy Nicholl Fellowships in Screenwriting Awards Presentation And Live Read at Samuel Goldwyn Theater on November 2, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 861770946 | VA0002395265 | | Oprah Winfrey's Gospel Brunch Celebrating Her New Book "Wisdom Of Sundays" | MONTECITO, CA - OCTOBER 15: Author Oprah Winfrey attends Oprah Winfrey's Gospel Brunch celebrating her new book "Wisdom of Sundays" on October 15, 2017 in Montecito, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633037638 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Bryce Dallas Howard attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 848696822 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: Actor Donald Glover, winner of the award for Outstanding Lead Actor in a Comedy Series for 'Atlanta,' poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634063974 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06: Composer Nicholas Britell (L) and actress Natalie Portman attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524692 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Executive Producer Judd Apatow attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 803020714 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28: Stan Lee attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633044942 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA- JANUARY 29: Actor Ashton Kutcher attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688517394 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA- MAY 25: Actors Gal Gadot and Lynda Carter attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 657667242 | VA0002395265 | | Whispers From Children's Hearts Foundation's 3rd Legacy Charity Gala | SANTA MONICA, CA - MARCH 24: TV personality Abby Lee Miller attends the 3rd Annual Whispers From Children's Hearts Foundation Legacy Charity Gala at Casa Del Mar on March 24, 2017 in Santa Monica, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680137036 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: TV personality Trevor Noah and singer Jordyn Taylor attend the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688511720 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actress Robin Wright attends the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688512992 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actor Chris Pine attends the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688513252 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actors Gal Gadot (L) and Lynda Carter attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632015838 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Actress Victoria Justice attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 802956774 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28:  Tom Holland attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634052948 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06:  Entertainer Justin Timberlake (L) and actor/producer Matt Damon attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631055094 | VA0002395265 | | Premiere Of Open Road Films' "Sleepless" - Arrivals | LOS ANGELES, CA - JANUARY 05:  Actor Jamie Foxx attends the Premiere of Open Road Films' "Sleepless"  at Regal LA Live Stadium 14 on January 5, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648396080 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05:  Singer-songwriter Shawn Mendes attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633038946 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Kaley Cuoco attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634060048 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06:  Oscar nominees gather during the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 688517064 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actress Gal Gadot, director Patty Jenkins and actress Lynda Carter attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632013568 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actor Tom Hanks attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633864940 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  Director Denis Villeneuve accepts the Feature Film Nomination Plaque for Arrival onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 691446584 | VA0002395265 | | MAC Pro to Pro Los Angeles | HOLLYWOOD, CA - JUNE 01:  TV personality Lala Kent attends the MAC Pro to Pro Los Angeles Event at Siren Studios on June 1, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631114936 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06: Actress Sacha Baron Cohen attends the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524680 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Executive Producer Judd Apatow attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633616456 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA- FEBRUARY 02:  Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633617220 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA- FEBRUARY 02:  Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 664658994 | VA0002395265 | | Premiere Of HBO's "The Leftovers" Season 3 - Arrivals | LOS ANGELES, CA - APRIL 04:  Actors Carrie Coon and Justin Theroux attend the premiere of HBO's "The Leftovers" Season 3 at Avalon Hollywood on April 4, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631115502 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06:  (L-R) Actor Luke Bracey, director Mel Gibson and producer Bill Mechanic attend the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632015982 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actress Ruby Rose attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 645361590 | VA0002395265 | | 2017 Film Independent Spirit Awards - Show | SANTA MONICA, CA - FEBRUARY 25: (L-R) Actors Joseph Gordon-Levitt, Kerry Washington, and former NFL player Nnamdi Asomugha attend the 2017 Film Independent Spirit Awards at the Santa Monica Pier on February 25, 2017 in Santa Monica, California.  (Photo by Alberto E. Rodriguez/Getty Images for Film Independent) |
| 633041390 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Rami Malek attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634060068 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06:  Oscar nominees gather during the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631492248 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11:  Actress Amy Adams attends star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 651578468 | VA0002395265 | | John Goodman Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - MARCH 10:  Actor John Goodman attends a ceremony honoring him with the 2,604th Star on The Hollywood Walk of Fame on March 10, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633675342 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02:  Actress Dakota Johnson attends the premiere of Universal Pictures' 'Fifty Shades Darker'  at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 655672782 | VA0002395265 | | 2017 NBCUniversal Summer Press Day - Arrivals | BEVERLY HILLS, CA - MARCH 20:  Actor Tiffany Haddish from the show "The Carmichael Show" attends the 2017 NBCUniversal Summer Press Day at The Beverly Hilton Hotel on March 20, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632015298 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actress Blake Lively attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 848677744 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17:  Producer Lorne Michaels, winner of the award for Outstanding Variety/Sketch Series for 'Saturday Night Live,' poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 839991222 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27:  Catelynn Lowell attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271418 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08:  Actress Emma Stone poses in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 803018010 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28:  Zendaya attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 652227414 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11:  Actor John Stamos at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680137088 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Actor Shay Mitchell attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632015188 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actress/singer Jennifer Lopez attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688517392 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actors Gal Gadot and Lynda Carter attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633039550 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actress Michelle Williams attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633619740 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02:  Actress Dakota Johnson attends the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 685538872 | VA0002395265 | | Premiere Of Showtime's "Twin Peaks" - Arrivals | LOS ANGELES, CA - MAY 19:  Richard Chamberlain attends the premiere of Showtime's "Twin Peaks" at The Theatre at Ace Hotel on May 19, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633619718 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02: Actress Kim Basinger attends the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271256 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08:  Meryl Streep poses in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632014170 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Internet personality Cameron Dallas attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524430 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Executive Producer Marta Kauffman attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524764 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23:  Executive Producer Victor Fresco attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 848694224 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: Actor Sterling K. Brown, winner of Outstanding Lead Actor in a Drama Series for 'This Is Us', poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632015300 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actress Blake Lively attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 680147012 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Cast of '13 Reasons Why' poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 873366460 | VA0002395265 | | AFI FEST 2017 Presented By Audi - Indie Contenders Roundtable | HOLLYWOOD, CA - NOVEMBER 12: Margot Robbie attends 'Indie Contenders Roundtable' at AFI FEST 2017 Presented By Audi at Hollywood Roosevelt Hotel on November 12, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images for AFI) |
| 631055896 | VA0002395265 | | Premiere Of Open Road Films' "Sleepless" - Arrivals | LOS ANGELES, CA - JANUARY 05: Former NBA player Derek Fisher attends the Premiere of Open Road Films' "Sleepless" at Regal LA Live Stadium 14 on January 5, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680146460 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Cast of 'Stranger Things', winner of the Show of the Year award, poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688473402 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: (L-R) Actor Gal Gadot, director Patty Jenkins and actor Lynda Carter attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631447928 | VA0002395265 | | Premiere Of Electric Entertainment's "The Book Of Love" - Arrivals | LOS ANGELES, CA - JANUARY 10: Singer Justin Timberlake (L) and wife actress Jessica Biel attend the premiere of Electric Entertainment's "The Book Of Love" at The Grove on January 10, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 840019278 | VA0002395265 | | 2017 MTV Video Music Awards - Press Room | INGLEWOOD, CA - AUGUST 27: Kendrick Lamar, winner of Video of the Year, Best Hip Hop, Best Cinematography, Best Direction, Best Art Direction, Best Visual Effects for 'Humble', poses in the press room during the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633040782 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Kirsten Dunst attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631498438 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11: Actress Amy Adams attends star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631490976 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11: Actress Amy Adams (R) and Aviana Olea Le Gallo attend star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680144094 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Actor Emma Watson, winner of Best Actor in a Movie award for 'Beauty and the Beast', poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632013132 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Actor Dax Shepard attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634949536 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Actor/singer Lea Michele attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 681701170 | VA0002395265 | | Premiere Of 20th Century Fox's "Snatched" - Arrivals | WESTWOOD, CA - MAY 10: Musician Danny Fujikawa (L) and actor Kate Hudson attend the premiere of 20th Century Fox's "Snatched" at Regency Village Theatre on May 10, 2017 in Westwood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524682 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Executive Producer Judd Apatow attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 845834114 | VA0002395265 | | 2017 Toronto International Film Festival - "Hostiles" Premiere | TORONTO, ON - SEPTEMBER 11: Christian Bale attends the "Hostiles" premiere during the 2017 Toronto International Film Festival at Princess of Wales Theatre on September 11, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 844370420 | VA0002395265 | | 2017 Toronto International Film Festival - "Gaga: Five Foot Two" Premiere | TORONTO, ON - SEPTEMBER 08: Lady Gaga attends the "Gaga: Five Foot Two" premiere during the 2017 Toronto International Film Festival at Princess of Wales Theatre on September 8, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680145778 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Actor Shay Mitchell attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632016658 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Jamie Chung attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 840019270 | VA0002395265 | | 2017 MTV Video Music Awards - Press Room | INGLEWOOD, CA - AUGUST 27: Kendrick Lamar, winner of Video of the Year, Best Hip Hop, Best Cinematography, Best Direction, Best Art Direction, Best Visual Effects for 'Humble', poses in the press room during the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632012738 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Internet personality Lilly Singh attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633617342 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02: Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 870720332 | VA0002395265 | | Premiere Of Paramount Pictures' "Daddy's Home 2" - Arrivals | WESTWOOD, CA - NOVEMBER 05: Actor Mel Gibson attends the premiere of Paramount Pictures' "Daddy's Home 2" at The Regency Village Theatre on November 5, 2017 in Westwood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634052440 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06: Musician/producer Pharrell Williams (L) and Mimi Valdes attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271236 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08: Meryl Streep poses in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 876439964 | VA0002395265 | | 2017 American Music Awards - Press Room | LOS ANGELES, CA - NOVEMBER 19: Viola Davis poses in the press room during the 2017 American Music Awards at Microsoft Theater on November 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 848697928 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: Actor Nicole Kidman, winner of Outstanding Lead Actress in a Limited Series or Movie and Outstanding Limited Series for 'Big Little Lies', poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652200912 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: Professional wrestlers John Cena (L) and Nikki Bella at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652280674 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: The cast of Power Rangers, Ludi Lin, Becky G, Dacre Montgomery, Naomi Scott and RJ Cyler at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 840007418 | VA0002395265 | | 2017 MTV Video Music Awards - Press Room | INGLEWOOD, CA - AUGUST 27: Ed Sheeran, winner of Artist of the Year, poses in the press room during the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688484408 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: (L-R) Actors Connie Nielsen, Danny Huston, Chris Pine, Gal Gadot, director Patty Jenkins, actors Elena Anaya, Robin Wright and Lucy Davis attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 803015182 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28: Robert Downey Jr. attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648403790 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05: Singer Halsey attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634974936 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Model/Media Personality Chrissy Teigen attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 633064012 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Jonah Hill attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631447936 | VA0002395265 | | Premiere Of Electric Entertainment's "The Book Of Love" - Arrivals | LOS ANGELES, CA - JANUARY 10: Singer Justin Timberlake (L) and wife actress Jessica Biel attend the premiere of Electric Entertainment's "The Book Of Love" at The Grove on January 10, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 843901822 | VA0002395265 | | 2017 Toronto International Film Festival - "Borg/McEnroe" Premiere - Arrivals | TORONTO, ON - SEPTEMBER 07: Shia LaBeouf attends the 'Borg/McEnroe' premiere during the 2017 Toronto International Film Festival at Roy Thomson Hall on September 7, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631377506 | VA0002395265 | | Premiere Of Crackle's "Mad Families" | WEST HOLLYWOOD, CA - JANUARY 09: Actors Charlotte McKinney, Charlie Sheen and Chanel Iman attend the premiere party for Crackle's "Mad Families" at Catch on January 9, 2017 in West Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 848699550 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: Actor Riz Ahmed, winner of Outstanding Lead Actor in a Limited Series or Movie for 'The Night of', poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633675548 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02: Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634058516 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06: (L-R) Actress Emma Stone, actor/producer Matt Damon and actress Natalie Portman attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632010756 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Actor Tom Hanks attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 692787880 | VA0002395265 | | Netflix's "Master Of None" For Your Consideration Event - Panel | NORTH HOLLYWOOD, CA - JUNE 05: Actor Aziz Ansari attends the panel discussion for Netflix's "Master of None" For Your Consideration Event at the Saban Media Center on June 5, 2017 in North Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images For Netflix) |
| 681066702 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Cara Delevingne attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633867360 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04: Director Denis Villeneuve (R) accepts the Feature Film Nomination Plaque for Arrival from actress Amy Adams onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 802956416 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28: Tom Holland attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839988592 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Jenelle Evans attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632015364 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Actress Blake Lively attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631492094 | VA0002395265 | | Amy Adams Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - JANUARY 11: Actress Amy Adams attends star ceremony on the Hollywood Walk of Fame on January 11, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680136874 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Actor Zac Efron attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634993398 | VA0002395265 | | The 59th GRAMMY Awards - Backstage | LOS ANGELES, CA - FEBRUARY 12: Recording artist Katy Perry walks backstage at The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 827969670 | VA0002395265 | | 2017 Summer TCA Tour - Fox - Arrivals | WEST HOLLYWOOD, CA - AUGUST 08: Tom Welling attends the FOX 2017 Summer TCA Tour after party on August 8, 2017 in West Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648403866 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05: Singer Joe Jonas of music group DNCE attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633060526 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Vanessa Kirby attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 848705298 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: (L-R) Actors Jeffrey Nordling, Alexander Skarsgard, Nicole Kidman , Reese Witherspoon, Zoe Kravitz and Laura Dern, winners of Outstanding Limited Series for 'Big Little Lies', pose in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652302372 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: Businessman Mark Cuban (C) with Tiffany Stewart (L) and Alyssa Cuban, Alexis Sofia Cuban, and Jake Cuban at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 859172894 | VA0002395265 | | Premiere Of Columbia Pictures' "Only The Brave" - Red Carpet | WESTWOOD, CA - OCTOBER 08: Actor Jeff Bridges attends the premiere of Columbia Pictures' "Only The Brave" at the Regency Village Theatre on October 8, 2017 in Westwood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634975658 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Musician Lady Gaga attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 634061608 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06: Nominees including actor Ryan Gosling (rear center), and (middle, 2nd from L from 4th from L) actress Nicole Kidman, actor Dev Patel and actor/filmmaker Mel Gibson attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839968392 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Paris Jackson attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271614 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08: Actor Ryan Gosling (L) and actress Emma Stone pose in the press room during the 74th Annual Golden Globe Awards at the Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271708 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08: (L-R) Actor Ryan Gosling, actress Emma Stone and filmmaker Damien Chazelle pose in the press room during the 74th Annual Golden Globe Awards at the Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680136178 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Actor Jordana Brewster, winner of the Generation Award, poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 840020850 | VA0002395265 | | 2017 MTV Video Music Awards - Press Room | INGLEWOOD, CA - AUGUST 27: Hailey Baldwin poses in the press room during the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 891923242 | VA0002395265 | | Dwayne Johnson Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - DECEMBER 13: Actor Dwayne Johnson (R) and Jasmine Johnson attend a ceremony honoring Dwayne Johnson with the 2,624th star on the Hollywood Walk of Fame on December 13, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839991080 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Andrew Glennon (L) and Amber Portwood attend the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633619496 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02: Actress Dakota Johnson attends the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 845780456 | VA0002395265 | | 2017 Toronto International Film Festival - "First They Killed My Father" Premiere | TORONTO, ON - SEPTEMBER 11: (L-R) Maddox Jolie-Pitt, Angelina Jolie and Pax Jolie-Pitt attend the "First They Killed My Father" premiere during the 2017 Toronto International Film Festival at Princess of Wales Theatre on September 11, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633865868 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04: Director Sir Ridley Scott accepts the Lifetime Achievement in Feature Film Direction Award onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 845352432 | VA0002395265 | | 2017 Toronto International Film Festival - "The Breadwinner" Premiere | TORONTO, ON - SEPTEMBER 10: (L-R) Angelina Jolie, Shiloh Jolie-Pitt, Vivienne Jolie-Pitt, Knox Leon Jolie-Pitt, and Zahara Jolie-Pitt attend "The Breadwinner" premiere during the 2017 Toronto International Film Festival at Winter Garden Theatre on September 10, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 845781102 | VA0002395265 | | 2017 Toronto International Film Festival - "First They Killed My Father" Premiere | TORONTO, ON - SEPTEMBER 11: Maddox Jolie-Pitt, (L) and Angelina Jolie attend the "First They Killed My Father" premiere during the 2017 Toronto International Film Festival at Princess of Wales Theatre on September 11, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633858608 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04: Director Barry Jenkins, accepts the Feature Film Nomination Plaque for Moonlight onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 839970712 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Paris Jackson attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 823697676 | VA0002395265 | | Premiere Of Neon's "Ingrid Goes West" - Red Carpet | HOLLYWOOD, CA - JULY 27: Actor Chris Pratt at the premiere of Neon's "Ingrid Goes West" at ArcLight Hollywood on July 27, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524442 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Executive Producer Marta Kauffman attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680116548 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Zendaya attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633036084 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Gwendoline Christie attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652230460 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: (L-R) TV personality Nick Cannon, Moroccan Scott Cannon, singer Mariah Carey and Monroe Cannon at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 685610976 | VA0002395265 | | Premiere Of Showtime's "Twin Peaks" - Arrivals | LOS ANGELES, CA - MAY 19: Annie Hart attends the premiere of Showtime's "Twin Peaks" at The Theatre at Ace Hotel on May 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 876462098 | VA0002395265 | | 2017 American Music Awards - Press Room | LOS ANGELES, CA - NOVEMBER 19: BTS poses in the press room during the 2017 American Music Awards at Microsoft Theater on November 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 891923244 | VA0002395265 | | Dwayne Johnson Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - DECEMBER 13: Actor Dwayne Johnson (R) and Jasmine Johnson attend a ceremony honoring Dwayne Johnson with the 2,624th star on the Hollywood Walk of Fame on December 13, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633044900 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Recording artist Keith Urban and actress Nicole Kidman attend the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634974916 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Model/Media Personality Chrissy Teigen attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 839980498 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Mel B attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696262646 | VA0002395265 | | Premiere Of Sony Pictures' "Baby Driver" - Red Carpet | LOS ANGELES, CA - JUNE 14:  Actor Jon Hamm attends the premiere of Sony Pictures' "Baby Driver" at Ace Hotel on June 14, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 680137484 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Recording artists Big Sean and Jhene Aiko attend the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 876439966 | VA0002395265 | | 2017 American Music Awards - Press Room | LOS ANGELES, CA - NOVEMBER 19:  Viola Davis poses in the press room during the 2017 American Music Awards at Microsoft Theater on November 19, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631278942 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08:  (L-R) The cast and crew of "La La Land," winners of Best Motion Picture - Musical or Comedy, pose in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634073338 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06:  (Rear, L-R) Documentary filmmaker Dan Krauss, actor Ryan Gosling, Lyricists Benj Pasek and (front, L-R) Guy Hendrix Dyas, actress Nicole Kidman, actor Dev Patel and Director Mel Gibson attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 688648442 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25:  Director Patty Jenkins, actress Gal Gadot and actor Chris Pine attend the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631114878 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06: actor Dev Patel attends the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 803020952 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28:  Robert Downey Jr. attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 664658934 | VA0002395265 | | Premiere Of HBO's "The Leftovers" Season 3 - Arrivals | LOS ANGELES, CA - APRIL 04:  Actors Justin Theroux and Jennifer Aniston attend the premiere of HBO's "The Leftovers" Season 3 at Avalon Hollywood on April 4, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633619794 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02:  Actress Kim Basinger attends the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632016488 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actress Priyanka Chopra attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 860723098 | VA0002395265 | | Premiere Of Paramount Pictures And Pure Flix Entertainment's "Same Kind Of Different As Me" - Red Carpets | WESTWOOD, CA - OCTOBER 12:  Actress Renee Zellweger attends the premiere of Paramount Pictures and Pure Film Entertainment's "Same Kind Of Different As Me" at Westwood Village Theatre on October 12, 2017 in Westwood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633868610 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  Director Damien Chazelle accepts the Award for Outstanding Directorial Achievement in Feature Film for 2016 for "La La Land" (L) from Alejandro Gonzalez Inarritu onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 839960094 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27:  Farrah Abraham attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 657667232 | VA0002395265 | | Whispers From Children's Hearts Foundation's 3rd Legacy Charity Gala | SANTA MONICA, CA - MARCH 24:  TV personality Abby Lee Miller attends the 3rd Annual Whispers From Children's Hearts Foundation Legacy Charity Gala at Casa Del Mar on March 24, 2017 in Santa Monica, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 844373656 | VA0002395265 | | 2017 Toronto International Film Festival - "Gaga: Five Foot Two" Premiere | TORONTO, ON - SEPTEMBER 08:  Lady Gaga attends the "Gaga: Five Foot Two" premiere during the 2017 Toronto International Film Festival at Princess of Wales Theatre on September 8, 2017 in Toronto, Canada.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633360576 | VA0002395265 | | Tyler Ellis Celebrates 5th Anniversary And Launch Of Tyler Ellis x Petra Flannery Collection - Arrivals | LOS ANGELES, CA - JANUARY 31:  Actress Jennette McCurdy attends Tyler Ellis Celebrates the 5th Anniversary And Launch Of Tyler Ellis x Petra Flannery Collection at Chateau Marmont on January 31, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633038986 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Maisie Williams attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271930 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08:  Actor Ryan Gosling (L) and actress Emma Stone pose in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 664658920 | VA0002395265 | | Premiere Of HBO's "The Leftovers" Season 3 - Arrivals | LOS ANGELES, CA - APRIL 04:  Actor Jennifer Aniston attends the premiere of HBO's "The Leftovers" Season 3 at Avalon Hollywood on April 4, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648395796 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05:  Host Ryan Seacrest attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633864266 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  (L-R) Director Martha Coolidge, actor Gene Reynolds, DGA Secretary-Treasurer Michael Apted, DGA President Paris Barclay, and director Taylor Hackford present the DGA Presidents Award to DGA National Executive Director Jay D. Roth onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 633865012 | VA0002395265 | | 69th Annual Directors Guild Of America Awards - Show | BEVERLY HILLS, CA - FEBRUARY 04:  Director Denis Villeneuve (R) accepts the Feature Film Nomination Plaque for Arrival from actress Amy Adams onstage during the 69th Annual Directors Guild of America Awards at The Beverly Hilton Hotel on February 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images for DGA) |
| 891923136 | VA0002395265 | | Dwayne Johnson Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - DECEMBER 13:  Actor Dwayne Johnson, Jasmine Johnson and singer Lauren Hashian attend a ceremony honoring Dwayne Johnson with the 2,624th star on the Hollywood Walk of Fame on December 13, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633675556 | VA0002395265 | | Premiere Of Universal Pictures' "Fifty Shades Darker" - Arrivals | LOS ANGELES, CA - FEBRUARY 02:  Actors Jamie Dornan and Dakota Johnson attend the premiere of Universal Pictures' "Fifty Shades Darker" at The Theatre at Ace Hotel on February 2, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 680136824 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07:  Cara Delevingne attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 891923262 | VA0002395265 | | Dwayne Johnson Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - DECEMBER 13:  Actor Dwayne Johnson attends a ceremony honoring him with the 2,624th star on the Hollywood Walk of Fame on December 13, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 680115920 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07:  Actor Taraji P. Henson attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 632012440 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18:  Actress Kristen Bell attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633506330 | VA0002395265 | | Premiere Of Netflix's "Santa Clarita Diet" - Arrivals | HOLLYWOOD, CA - FEBRUARY 01:  Actress Mary Elizabeth Ellis attends the premiere Netflix's "Santa Clarita Diet" at ArcLight Cinemas Cinerama Dome on February 1, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 839978774 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27:  Millie Bobby Brown attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631377682 | VA0002395265 | | Premiere Of Crackle's "Mad Families" | WEST HOLLYWOOD, CA - JANUARY 09:  Actors Charlotte McKinney, Charlie Sheen and Chanel Iman attend the premiere party for Crackle's "Mad Families" at Catch on January 9, 2017 in West Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 891277146 | VA0002395265 | | Premiere Of Universal Pictures' "Pitch Perfect 3" - Arrivals | HOLLYWOOD, CA - DECEMBER 12:  Ruby Rose attends the premiere of Universal Pictures' "Pitch Perfect 3" at Dolby Theatre on December 12, 2017 in Hollywood, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633045054 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Jonah Hill attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 631114834 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06:  Director Mel Gibson attends the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634054304 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06:  Filmmaker Damien Chazelle (L) and Olivia Hamilton attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 648049632 | VA0002395265 | | Screening Of Disney's "Tangled Before Ever After" - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Actors Lauren Tom, Emily Skinner, Asher Angel, Peyton Elizabeth Lee, Sofia Wylie, Joshua Rush and Lilan Bowden attend a screening of Disney Channel's "Tangled Before Ever After" at The Paley Center for Media on March 4, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 655765308 | VA0002395265 | | 2017 NBCUniversal Summer Press Day - Arrivals | BEVERLY HILLS, CA - MARCH 20:  Executive producer/judge Jennifer Lopez of 'World Of Dance' attends the 2017 NBCUniversal Summer Press Day at The Beverly Hilton Hotel on March 20, 2017 in Beverly Hills, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 664650222 | VA0002395265 | | Premiere Of HBO's "The Leftovers" Season 3 - Arrivals | LOS ANGELES, CA - APRIL 04:  Actors Justin Theroux and Jennifer Aniston attend the premiere of HBO's "The Leftovers" Season 3 at Avalon Hollywood on April 4, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 633041134 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29:  Actor Emma Stone attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images) |
| 634973924 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12:  Musician Lady Gaga attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California.  (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 803033186 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28:  Max Ehrich attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633041950 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Amy Adams attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 891923144 | VA0002395265 | | Dwayne Johnson Honored With Star On The Hollywood Walk Of Fame | HOLLYWOOD, CA - DECEMBER 13: Actor Dwayne Johnson, Jasmine Johnson and singer Lauren Hashian attend a ceremony honoring Dwayne Johnson with the 2,624th star on the Hollywood Walk of Fame on December 13, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 691045200 | VA0002395265 | | Premiere Of Showtime's "I'm Dying Up Here" - After Party | LOS ANGELES, CA - MAY 31: Actress Ari Graynor and executive producer Jim Carrey attend the after party for the premiere of Showtime's "I'm Dying Up Here" at Canter's Deli on May 31, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652280048 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: (L-R) Heaven Hart, actor Kevin Hart and Hendrix Hart at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680153046 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Actor Emma Watson, winner of the Best Actor Award, poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634059126 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06: Actor Casey Affleck (L) greets actress Octavia Spencer during the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839991078 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Andrew Glennon (L) and Amber Portwood attend the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 803007260 | VA0002395265 | | Premiere Of Columbia Pictures' "Spider-Man: Homecoming" - Arrivals | HOLLYWOOD, CA - JUNE 28: Robert Downey Jr. attends the premiere of Columbia Pictures' "Spider-Man: Homecoming" at TCL Chinese Theatre on June 28, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 664658990 | VA0002395265 | | Premiere Of HBO's "The Leftovers" Season 3 - Arrivals | LOS ANGELES, CA - APRIL 04: Actor Carrie Coon attends the premiere of HBO's "The Leftovers" Season 3 at Avalon Hollywood on April 4, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680147076 | VA0002395265 | | 2017 MTV Movie And TV Awards - Press Room | LOS ANGELES, CA - MAY 07: Cast of '13 Reasons Why' poses in the press room during the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 876462222 | VA0002395265 | | 2017 American Music Awards - Press Room | LOS ANGELES, CA - NOVEMBER 19: BTS poses in the press room during the 2017 American Music Awards at Microsoft Theater on November 19, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631115278 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06: Actors Nicole Kidman, Sunny Pawar and Dev Patel attend the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 837000602 | VA0002395265 | | Television Academy's Performers Peer Group Celebration - Arrivals | BEVERLY HILLS, CA - AUGUST 21: Actor Alan Tudyk attends the Television Academy's Performers Peer Group Celebration at The Montage Beverly Hills on August 21, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 632016072 | VA0002395265 | | People's Choice Awards 2017 - Arrivals | LOS ANGELES, CA - JANUARY 18: Actress Priyanka Chopra attends the People's Choice Awards 2017 at Microsoft Theater on January 18, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839957508 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Demi Lovato attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648718082 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Governors Ball | LOS ANGELES, CA - SEPTEMBER 17: Actor Julia Louis-Dreyfus, winner of the awards for Outstanding Comedy Series and Outstanding Lead Actress in a Comedy Series for 'Veep,' and Brad Hall attends the 69th Annual Primetime Emmy Awards Governors Ball on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648395786 | VA0002395265 | | 2017 iHeartRadio Music Awards - Arrivals | INGLEWOOD, CA - MARCH 05: Host Ryan Seacrest attends the 2017 iHeartRadio Music Awards which broadcast live on Turner's TBS, TNT, and truTV at The Forum on March 5, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 848685354 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: Actor Donald Glover, winner of the award for Outstanding Lead Actor in a Comedy Series for 'Atlanta,' poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 680119708 | VA0002395265 | | 2017 MTV Movie And TV Awards - Arrivals | LOS ANGELES, CA - MAY 07: Actor Amy Landecker attends the 2017 MTV Movie And TV Awards at The Shrine Auditorium on May 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 839971272 | VA0002395265 | | 2017 MTV Video Music Awards - Arrivals | INGLEWOOD, CA - AUGUST 27: Kendrick Lamar attends the 2017 MTV Video Music Awards at The Forum on August 27, 2017 in Inglewood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631271248 | VA0002395265 | | 74th Annual Golden Globe Awards - Press Room | BEVERLY HILLS, CA - JANUARY 08: Meryl Streep poses in the press room during the 74th Annual Golden Globe Awards at The Beverly Hilton Hotel on January 8, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 827422122 | VA0002395265 | | 2017 Summer TCA Tour - Showtime | LOS ANGELES, CA - AUGUST 07: Actor Rosie O'Donnell of 'SMILF' speaks onstage at the Showtime portion of the 2017 Summer Television Critics Association Press Tour on August 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images For Showtime) |
| 833277872 | VA0002395265 | | 2017 PaleyLive LA Summer Season - Premiere Screening And Conversation For Showtime's "Episodes" | BEVERLY HILLS, CA - AUGUST 16: Actor Matt LeBlanc attends the 2017 PaleyLive LA Summer Season Premiere Screening And Conversation For Showtime's "Episodes" at the Paley Center for Media on August 16, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634059760 | VA0002395265 | | 89th Annual Academy Awards Nominee Luncheon - Inside | BEVERLY HILLS, CA - FEBRUARY 06: (L-R) Actress Emma Stone, actor/producer Matt Damon and actress Natalie Portman attend the 89th Annual Academy Awards Nominee Luncheon at The Beverly Hilton Hotel on February 6, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633506326 | VA0002395265 | | Premiere Of Netflix's "Santa Clarita Diet" - Arrivals | HOLLYWOOD, CA - FEBRUARY 01: Actress Mary Elizabeth Ellis attends the premiere Netflix's "Santa Clarita Diet" at ArcLight Cinemas Cinerama Dome on February 1, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633035828 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Claire Foy attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 655764750 | VA0002395265 | | 2017 NBCUniversal Summer Press Day - Arrivals | BEVERLY HILLS, CA - MARCH 20: Executive producer/judge Jennifer Lopez of 'World Of Dance' attends the 2017 NBCUniversal Summer Press Day at The Beverly Hilton Hotel on March 20, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 630967312 | VA0002395265 | | 74th Annual Golden Globe Awards Preview Day | BEVERLY HILLS, CA - JANUARY 04: Miss Golden Globe 2017 Sophia Stallone, Sistine Stallone, host Jimmy Fallon and Scarlett Stallone attend the 74th Annual Golden Globes Preview Day at The Beverly Hilton Hotel on January 4, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 631377874 | VA0002395265 | | Premiere Of Crackle's "Mad Families" | WEST HOLLYWOOD, CA - JANUARY 09: Actors Charlotte McKinney and Charlie Sheen attend the premiere party for Crackle's "Mad Families" at Catch on January 9, 2017 in West Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634975848 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Singer Celine Dion attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 633505082 | VA0002395265 | | Premiere Of Netflix's "Santa Clarita Diet" - Arrivals | HOLLYWOOD, CA - FEBRUARY 01: Actress Liv Hewson attends the premiere Netflix's "Santa Clarita Diet" at ArcLight Cinemas Cinerama Dome on February 1, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 633062010 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Press Room | LOS ANGELES, CA - JANUARY 29: ActorTaraji P. Henson co-recipient of the Outstanding Performance by a Cast in a Motion Picture award for 'Hidden Figures,' poses in the press room during the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634971038 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: TV Personality Heidi Klum attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 634975178 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Model/Media Personality Chrissy Teigen and musician John Legend attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 684294528 | VA0002395265 | | Sir Ridley Scott Hand And Footprint Ceremony | HOLLYWOOD, CA - MAY 17: Sir Ridley Scott (R) and his wife, actress Giannina Facio attend Scott's hand and footprint ceremony at TCL Chinese Theatre IMAX on May 17, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 687524760 | VA0002395265 | | Netflix Comedy Panel For Your Consideration Event - Red Carpet | BEVERLY HILLS, CA - MAY 23: Executive Producer Victor Fresco attends the Netflix Comedy Panel For Your Consideration Event at Netflix FYSee Space on May 23, 2017 in Beverly Hills, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 634976540 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: Singer/Songwriter Solange Knowles attends The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 645373298 | VA0002395265 | | 2017 Film Independent Spirit Awards - Show | SANTA MONICA, CA - FEBRUARY 25: Actor Casey Affleck attends the 2017 Film Independent Spirit Awards at the Santa Monica Pier on February 25, 2017 in Santa Monica, California. (Photo by Alberto E. Rodriguez/Getty Images for Film Independent) |
| 664658936 | VA0002395265 | | Premiere Of HBO's "The Leftovers" Season 3 - Arrivals | LOS ANGELES, CA - APRIL 04: Actors Justin Theroux and Jennifer Aniston attend the premiere of HBO's "The Leftovers" Season 3 at Avalon Hollywood on April 4, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 845255648 | VA0002395265 | | Entertainment Weekly's Must List Party at the Toronto International Film Festival 2017 at the Thompson Hotel | TORONTO, ON - SEPTEMBER 09: (L-R) Actresses Helen Mirren, Emma Thompson, Kristin Scott Thomas and Nicole Kidman attend Entertainment Weekly's Must List Party during the Toronto International Film Festival 2017 at the Thompson Hotel on September 9, 2017 in Toronto, Canada. (Photo by Alberto E. Rodriguez/Getty Images for Entertainment Weekly) |
| 633060680 | VA0002395265 | | 23rd Annual Screen Actors Guild Awards - Arrivals | LOS ANGELES, CA - JANUARY 29: Actor Kerry Washington attends the 23rd Annual Screen Actors Guild Awards at The Shrine Expo Hall on January 29, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 688517226 | VA0002395265 | | Premiere Of Warner Bros. Pictures' "Wonder Woman" - Red Carpet | HOLLYWOOD, CA - MAY 25: Actress Gal Gadot attends the premiere of Warner Bros. Pictures' "Wonder Woman" at the Pantages Theatre on May 25, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 649388118 | VA0002395265 | | Premiere Of IFC Films' "Personal Shopper" - Red Carpet | LOS ANGELES, CA - MARCH 07: Actor Kristen Stewart at the Flux and Cinefamily Hosted Premiere of IFC Films PERSONAL SHOPPER at The Carondelet House on March 7, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 635014148 | VA0002395265 | | The 59th GRAMMY Awards - Red Carpet | LOS ANGELES, CA - FEBRUARY 12: (L-R) Mark Poppus, Travis Barker and Matt Skiba of the band Blink-182 attend The 59th GRAMMY Awards at STAPLES Center on February 12, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images for NARAS) |
| 631114768 | VA0002395265 | | 6th AACTA International Awards - Inside | LOS ANGELES, CA - JANUARY 06: Actress Nicole Kidman attends the 6th Annual AACTA International Awards at Avalon Hollywood on January 6, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 664302946 | VA0002395265 | | Sir Ridley Scott Hand And Footprint Ceremony | HOLLYWOOD, CA - MAY 17: (L-R) Sir Ridley Scott, wife Giannina Facio and actor Harrison Ford attend Sir Ridley Scott's hand and footprint ceremony at TCL Chinese Theatre IMAX on May 17, 2017 in Hollywood, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 648700050 | VA0002395265 | | 69th Annual Primetime Emmy Awards - Press Room | LOS ANGELES, CA - SEPTEMBER 17: Actor Elisabeth Moss, winner of Outstanding Lead Actress in a Drama Series for 'The Handmaid's Tale', poses in the press room during the 69th Annual Primetime Emmy Awards at Microsoft Theater on September 17, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 652306582 | VA0002395265 | | Nickelodeon's 2017 Kids' Choice Awards - Red Carpet | LOS ANGELES, CA - MARCH 11: Cast of TV Show School of Rock, Actors (L-R) Tony Cavalero, Lance Lim, Jade Pettyjohn, Breanna Yde, Ricardo Hurtado, Aidan Miner, and Jama Williamson at Nickelodeon's 2017 Kids' Choice Awards at USC Galen Center on March 11, 2017 in Los Angeles, California. (Photo by Alberto E. Rodriguez/Getty Images) |
| 822776722 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25: Harry Winks #29 of Tottenham Hotspur celebrates his goal in the second half as Lukasz Skorupski #28 of Roma reacts during the International Champions Cup on July 25, 2017 at Red Bull Arena in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 633953312 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Grady Jarrett #97 of the Atlanta Falcons celebrates with Jonathan Babineaux #95 after sacking Tom Brady #12 of the New England Patriots during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 830572526 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Caleb Swanigan of the Portland Trailblazers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 684322036 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics tries to talk with Tristan Thompson #13 of the Cleveland Cavaliers in the second half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 830899492 | VA0002456156 | | Tennessee Titans v New York Jets | EAST RUTHERFORD, NJ - AUGUST 12: Josh McCown #15 of the New York Jets throws a pass during warm ups before the game against the Tennessee Titans during preseason action at MetLife Stadium on August 12, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 859419024 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: George Springer #4 of the Houston Astros reacts after hitting a RBI single in the second inning against the Boston Red Sox during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 688489782 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers celebrates his three point shot that made him the all time playoff points leader, passing Michael Jordan in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 688492692 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers looks on during the trophy presentation after Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 665018284 | VA0002456156 | | Atlanta Braves v New York Mets | NEW YORK, NY - APRIL 05: Bartolo Colon #40 of the Atlanta Braves delivers a pitch in the first inning against the New York Mets on April 5, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 674210706 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Tre'Davious White of LSU reacts after being picked #27 overall by the Buffalo Bills during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 660336088 | VA0002456156 | | Miami Heat v New York Knicks | NEW YORK, NY - MARCH 29: Willy Hernangomez #14 of the New York Knicks and Hassan Whiteside #21 of the Miami Heat fight for the rebound at Madison Square Garden on March 29, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 841714500 | VA0002456156 | | 2017 US Open Tennis Championships - Day 5 | NEW YORK, NY - SEPTEMBER 01: Maria Sharapova of Russia celebrates her match win over Sofia Kenin of the United States during their third round Women's Singles match on Day Five of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 1, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 856661198 | VA0002456156 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: The trophy is displayed prior to its presentation after Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Elsa/Getty Images) |
| 870567270 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division with Mary Keitany of Kenya (L, 2nd place) and Mamitu Dasku of Ethiopia (R, 3rd place) during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 870547534 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 870561130 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States and Geoffrey Kamworor of Kenya celebrate winning the Professional Divisions of the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 859063182 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Carlos Correa #1 of the Houston Astros celebrates as he runs the bases after hitting a two-run home run in the first inning against the Boston Red Sox during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 643459128 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Aaron Judge #99 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 840356702 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Alexander Zverev Jr. of Germany reacts against Darian King of Barbados during their first round Men's Singles match on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 632728236 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Dion Waiters #11 of the Miami Heat celebrates his three point shot in the final minutes of the game with teammate Wayne Ellington #2 in the fourth quarter against the Brooklyn Nets at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City.The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 900493056 | VA0002456156 | | Dallas Cowboys v Philadelphia Eagles | PHILADELPHIA, PENNSYLVANIA - DECEMBER 31: Wide receiver Mack Hollins #10 of the Philadelphia Eagles recovers a fumble in the final second of the game as Datone Jones #56 of the Dallas Cowboys defends at Lincoln Financial Field on December 31, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 890957800 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Jason Witten #82 of the Dallas Cowboys catches a 20 yard pass to score a touchdown against the New York Giants in the fourth quarter during the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 861062408 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game One | HOUSTON, TX - OCTOBER 13: Dallas Keuchel #60 of the Houston Astros reacts in the third inning against the New York Yankees during game one of the American League Championship Series at Minute Maid Park on October 13, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 815118110 | VA0002456156 | | U.S. Women's Open - Round Three | BEDMINSTER, NJ - JULY 15: Shanshan Feng of China watches her shot off the fourth tee during the U.S. Women's Open round three on July 15, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 670012228 | VA0002456156 | | Chicago White Sox v New York Yankees | NEW YORK, NY - APRIL 18: Aaron Judge #99 of the New York Yankees grounds into a force out to end the game against the Chicago White Sox on April 18, 2017 at Yankee Stadium in the Bronx borough of New York City.The Chicago White Sox defeated the New York Yankees 4-1. (Photo by Elsa/Getty Images) |
| 867250078 | VA0002456156 | | Brooklyn Nets v New York Knicks | NEW YORK, NY - OCTOBER 27: Enes Kanter #00 of the New York Knicks celebrates his basket in the second half as Joe Harris #12 of the Brooklyn Nets looks on at Madison Square Garden on October 27, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 642152468 | VA0002456156 | | Ottawa Senators v New Jersey Devils | NEWARK, NJ - FEBRUARY 16: Erik Karlsson #65 of the Ottawa Senators celebrates his goal as teammate Derick Brassard #19 stands by in the third period against the New Jersey Devils on February 16, 2017 at Prudential Center in Newark, New Jersey.The Ottawa Senators defeated the New Jersey Devils 3-0. (Photo by Elsa/Getty Images) |
| 845386834 | VA0002456156 | | 2017 US Open Tennis Championships - Day 14 | NEW YORK, NY - SEPTEMBER 10: Rafael Nadal of Spain returns a shot against Kevin Anderson of South Africa during their Men's Singles finals match on Day Fourteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 10, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 654268348 | VA0002456156 | | NCAA Basketball Tournament - First Round - Virginia Tech v Wisconsin | BUFFALO, NY - MARCH 16: Bucky Badger, the Wisconsin Badgers mascot, performs in the first half against the Virginia Tech Hokies during the first round of the 2017 NCAA Men's Basketball Tournament at KeyBank Center on March 16, 2017 in Buffalo, New York. (Photo by Elsa/Getty Images) |
| 870553338 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Meb Keflezighi of the United States falls to the ground after finishing his last New York City Marathon during the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 687963444 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 24: Luis Severino #40 of the New York Yankees delivers a pitch in the first inning against the Kansas City Royals on May 24, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 863259428 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Four | NEW YORK, NEW YORK - OCTOBER 17: Aaron Judge #99 of the New York Yankees rounds the bases after hitting a home run in the seventh inning against the Houston Astros during Game Four of the American League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 843015194 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Pablo Carreno Busta of Spain reacts after defeating Diego Schwartzman of Argentina during his Men's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 825003136 | VA0002456156 | | Detroit Tigers v New York Yankees | NEW YORK, NY - JULY 31: Aaron Judge #99 of the New York Yankees celebrates his solo home run in the fifth inning against the Detroit Tigers on July 31, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 643448410 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Aroldis Chapman #54 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 631111998 | VA0002456156 | | Cleveland Cavaliers v Brooklyn Nets | NEW YORK, NY - JANUARY 06: Bojan Bogdanovic #44 of the Brooklyn Nets reacts to the loss to the Cleveland Cavaliers at the Barclays Center on January 6, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 843145612 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Kevin Anderson of South Africa celebrates after defeating Sam Querrey of the United States in their Men's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 889034070 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09: Darnell Woolfolk #33 of the Army Black Knights celebrates his touchdown with teammate Ahmad Bradshaw #17 in the first half against the Navy Midshipmen on December 9, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 841973598 | VA0002456156 | | 2017 US Open Tennis Championships - Day 6 | NEW YORK, NY - SEPTEMBER 02: Damir Dzumhur of Bosnia and Herzegovina returns a shot to Andrey Rublev of Russia during their third round match on Day Six of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 2, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 631926758 | VA0002456156 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 17: Lucas Nogueira #92 of the Toronto Raptors celebrates his basket in the first quarter against the Brooklyn Nets at the Barclays Center on January 17, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 634963580 | VA0002456156 | | San Antonio Spurs v New York Knicks | NEW YORK, NY - FEBRUARY 12: Carmelo Anthony #7 of the New York Knicks celebrates his three point shot in the final minutes of the game against the San Antonio Spurs at Madison Square Garden on February 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 859501252 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Justin Verlander #35 of the Houston Astros celebrates with teammates in the clubhouse after defeating the Boston Red Sox 5-4 in game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. The Astros advance to the American League Championship Series. (Photo by Elsa/Getty Images) |
| 857306570 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: Aaron Judge #99 of the New York Yankees celebrates in the clubhouse after defeated the Minnesota Twins during the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 831080426 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) OG Anunoby of the Toronto Raptors poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 647657662 | VA0002456156 | | 2017 NJSIAA Boy's Basketball North B Tournament - Quarterfinals | JERSEY CITY, NJ - MARCH 03: Head coach Bob Hurley of the St. Anthony Friars directs his players against the Montclair Immaculate Lions during the 2017 NJSIAA Boy's Basketball North B Tournament Quarterfinals at C.E.R.C. on March 3, 2017 in Jersey City, New Jersey. The St. Anthony Friars defeated the Monclair Immaculate Lions 66-52. (Photo by Elsa/Getty Images) |
| 674190250 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Marshon Lattimore of Ohio State reacts with Commissioner of the National Football League Roger Goodell after being picked #11 overall by the New Orleans Saints during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 664126254 | VA0002456156 | | Atlanta Braves v New York Mets | NEW YORK, NY - APRIL 03: Noah Syndergaard #34 of the New York Mets delivers a pitch in the first inning against the Atlanta Braves during Opening Day on April 3, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 855977958 | VA0002456156 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Justin Thomas, Matt Kuchar, Captain's assistant Jim Furyk and Rickie Fowler of the U.S. Team celebrate on the 18th green after Fowler and Thomas halved with Branden Grace and Louis Oosthuizen of South Africa and the International Team during Saturday foursome matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Elsa/Getty Images) |
| 869580086 | VA0002456156 | | Buffalo Bills v New York Jets | EAST RUTHERFORD, NJ - NOVEMBER 02: Wide receiver Robby Anderson #11 of the New York Jets makes a touchdown catch against cornerback Tre'Davious White #27 of the Buffalo Bills during the third quarter of the game at MetLife Stadium on November 2, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 684308582 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: LeBron James #23 of the Cleveland Cavaliers attempts to block a shot by Isaiah Thomas #4 of the Boston Celtics in the first half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 869951996 | VA0002456156 | | Phoenix Suns v New York Knicks | NEW YORK, NY - NOVEMBER 03: Kyle O'Quinn #9 of the New York Knicks celebrates after he drew the foul in the second half against the Phoenix Suns at Madison Square Garden on November 3, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 674189854 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Deshaun Watson of Clemson poses with Commissioner of the National Football League Roger Goodell after being picked #12 overall by the Houston Texans during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 862908610 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Tommy Kahnle #48 of the New York Yankees reacts at the end of the top of the eighth inning against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 830248892 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Markelle Fultz of the 76ers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 684321808 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics drives to the basket against Kyrie Irving #2 of the Cleveland Cavaliers in the second half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 669225616 | VA0002456156 | | St. Louis Cardinals v New York Yankees | NEW YORK, NY - APRIL 16: Adam Wainwright #50 of the St. Louis Cardinals reacts after giving up a solo home run to Aaron Hicks of the New York Yankees in the fifth inning on April 16, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 675232524 | VA0002456156 | | Baltimore Orioles v New York Yankees | NEW YORK, NY - APRIL 30: Bryan Mitchell #55 of the New York Yankees walks back to the dugout in the 11th inning against the Baltimore Orioles on April 30, 2017 at Yankee Stadium in the Bronx borough of New York City. The Baltimore Orioles defeated the New York Yankees 7-4 in 11 innings. (Photo by Elsa/Getty Images) |
| 630818334 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Serge Ibaka #7 of the Orlando Magic reacts to a missed shot in the second half against the New York Knicks at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 633955256 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: James White #28 of the New England Patriots takes a direct snap and scores on a two point conversion in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 642899782 | VA0002456156 | | Boston Red Sox Photo Day | FT. MYERS, FL - FEBRUARY 19: : : David Price #24 of the Boston Red Sox poses for a portrait during the Boston Red Sox photo day on February 19, 2017 at JetBlue Park in Ft. Myers, Florida. (Photo by Elsa/Getty Images) |
| 684322314 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Kevin Love #0 reacts with Tristan Thompson #13 of the Cleveland Cavaliers in the second half against the Boston Celtics during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 841652082 | VA0002456156 | | 2017 US Open Tennis Championships - Day 5 | NEW YORK, NY - SEPTEMBER 01: Lucas Pouille of France celebrates his third round victory over Mikhail Kukushkin of Russia on Day Five of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 1, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 874720376 | VA0002456156 | | Utah Jazz v New York Knicks | NEW YORK, NY - NOVEMBER 15: Tim Hardaway Jr. #3 of the New York Knicks celebrates after he hit a three point shot in the final minutes of the game against the Utah Jazz at Madison Square Garden on November 15, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 674197890 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Jonathan Allen of Alabama poses with Commissioner of the National Football League Roger Goodell after being picked #17 overall by the Washington Redskins during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674197892 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Jonathan Allen of Alabama poses with Commissioner of the National Football League Roger Goodell after being picked #17 overall by the Washington Redskins during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 683491768 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Otto Porter Jr. #22 of the Washington Wizards reacts after a basket against Al Horford #42 of the Boston Celtics during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 674189498 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) John Ross of Washington poses with Commissioner of the National Football League Roger Goodell after being picked #9 overall by the Cincinnati Bengals during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 864100068 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20: Luis Severino #40 of the New York Yankees walks back to the dugout after being taken out of the game against the Houston Astros during the fifth inning in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 631705190 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: A.J. Bouye #21 of the Houston Texans intercepts a pass in the second quarter against the New England Patriots during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 683512822 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Kelly Olynyk #41 of the Boston Celtics reacts after their 115-105 win over the Washington Wizards in Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 861367798 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Luis Severino #40 of the New York Yankees reacts after Carlos Correa #1 of the Houston Astros hit a solo homerun in the fourth inning during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 853826520 | VA0002456156 | | Philadelphia 76ers Media Day | CAMDEN, NJ - SEPTEMBER 25: Markelle Fultz #20 of the Philadelphia 76ers poses for a portrait during the Philadelphia 76ers Media Day on September 25, 2017 at the Philadelphia 76ers Training Complex in Camden, New Jersey. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 654132872 | VA0002456156 | | NCAA Basketball Tournament - First Round - Princeton v Notre Dame | BUFFALO, NY - MARCH 16: The Princeton Tigers bench reacts after a play in the second half against the Notre Dame Fighting Irish during the first round of the 2017 NCAA Men's Basketball Tournament at KeyBank Center on March 16, 2017 in Buffalo, New York. (Photo by Elsa/Getty Images) |
| 688480632 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Kyrie Irving #2 of the Cleveland Cavaliers reacts for the net as Terry Rozier #12 and Al Horford #42 of the Boston Celtics defend in the first half during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 870553370 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Meb Keflezighi of the United States crosses the finish line of his last New York City Marathon during the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 841327028 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Andrey Rublev of Russia reacts against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 861384080 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Jose Altuve #27 of the Houston Astros celebrates after scoring the winning run in their 2-1 win over the New York Yankees during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 824990024 | VA0002456156 | | Detroit Tigers v New York Yankees | NEW YORK, NY - JULY 31: Miguel Cabrera #24 of the Detroit Tigers is brushed back by a pitch in the first inning against the New York Yankees on July 31, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 667855794 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Justin Anderson #23 of the Philadelphia 76ers celebrates his basket in the second half against the New York Knicks at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 667855798 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Carmelo Anthony #7 of the New York Knicks heads for the net as Justin Anderson #23 of the Philadelphia 76ers defends in the third quarter at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 632732350 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Wayne Ellington #2 of the Miami Heat celebrates his three point shot in the fourth quarter against the Brooklyn Nets at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City. The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 631156810 | VA0002456156 | | Tampa Bay Lightning v Philadelphia Flyers | PHILADELPHIA, PA - JANUARY 07: Victor Hedman #77 of the Tampa Bay Lightning takes the puck in the second period against the Philadelphia Flyers on January 7, 2017 at Wells Fargo Center in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 830575862 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Luke Kennard of the Detroit Pistons poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 845008108 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States poses with the championship trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 688489320 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers reacts in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 643748978 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Gary Sanchez #24 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 667863828 | VA0002456156 | | San Francisco 49ers v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 29: Jalen Mills #31 of the Philadelphia Eagles is congratulated by teammates Nigel Bradham #53 and Malcolm Jenkins #27 after Mills picked off a pass from C.J. Beathard of the San Francisco 49ers and ran it in for a touchdown in the second quarter on October 29, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 634768490 | VA0002456156 | | San Jose Sharks v Philadelphia Flyers | PHILADELPHIA, PA - FEBRUARY 11: Patrick Marleau #12 of the San Jose Sharks is congratulated by teammate Joe Thornton #19 after he scored in the third period against the Philadelphia Flyers on February 11, 2017 at Wells Fargo Center in Philadelphia, Pennsylvania. The Philadelphia Flyers defeated the San Jose Sharks 2-1 in overtime. (Photo by Elsa/Getty Images) |
| 668272736 | VA0002456156 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - APRIL 13: Luis Severino #40 of the New York Yankees celebrates after the last out in the sixth inning against the Tampa Bay Rays on April 13, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 648052396 | VA0002456156 | | 2017 SheBelieves Cup - United States v England | HARRISON, NJ - MARCH 04: Eiben White of England celebrates her goal with teammates Jordan Nobbs #7 and Steph Houghton #5 in the second half against the United States during the SheBelieves Cup at Red Bull Arena on March 4, 2017 in Harrison, New Jersey. England defeated the USA 1-0. (Photo by Elsa/Getty Images) |
| 630818648 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Aaron Gordon #00 of the Orlando Magic reacts in the second half against the New York Knicks at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 667249870 | VA0002456156 | | Brooklyn Nets v New York Knicks | NEW YORK, NY - OCTOBER 27: Courtney Lee #5 of the New York Knicks celebrates his three point shot in the second half against the Brooklyn Nets at Madison Square Garden on October 27, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 840589710 | VA0002456156 | | 2017 US Open Tennis Championships - Day 2 | NEW YORK, NY - AUGUST 29: Naomi Osaka of Japan celebrates defeating Angelique Kerber of Germany in their first round Women's Singles match on Day Two of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 29, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 824344044 | VA0002456156 | | Jarrell Miller v Gerald Washington | BROOKLYN, NY - JULY 29: Jarrell Miller and Gerald Washington exchange punches during their heavyweight match on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 632133056 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - JANUARY 19: Carmelo Anthony #7 of the New York Knicks reacts after he is fouled in the fourth quarter against the Washington Wizards at Madison Square Garden on January 19, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 674216976 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Ryan Ramczyk of Wisconsin poses with Commissioner of the National Football League Roger Goodell after being picked #32 overall by the New Orleans Saints during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 831111772 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Malik Monk of the Charlotte Hornets poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 845399060 | VA0002456156 | | 2017 US Open Tennis Championships - Day 14 | NEW YORK, NY - SEPTEMBER 10: Rafael Nadal of Spain celebrates defeating Kevin Anderson of South Africa in their Men's Singles Finals match on Day Fourteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 10, 2017 in the Flushing neighborhood of the Queens borough of New York City. Rafael Nadal defeated Kevin Anderson in the third set with a score of 6-3, 6-3, 6-4. (Photo by Elsa/Getty Images) |
| 820990214 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Neymar #11 and Lionel Messi #10 of Barcelona warm up before the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 675165244 | VA0002456156 | | Baltimore Orioles v New York Yankees | NEW YORK, NY - APRIL 30: Aaron Hicks #31 congratulates Aaron Judge #99 of the New York Yankees for making the catch for the final out of the first inning against the Baltimore Orioles on April 30, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 859502174 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Josh Reddick #22 of the Houston Astros celebrates with teammates in the clubhouse after defeating the Boston Red Sox 5-4 in game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. The Astros advance to the American League Championship Series. (Photo by Elsa/Getty Images) |
| 889033324 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09: The Navy Midshipmen run out on the field before the game against the Army Black Knights on December 9, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 643459148 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Aaron Judge #99 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 674174476 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Mitchell Trubisky of North Carolina poses with Commissioner of the National Football League Roger Goodell after being picked #2 overall by the Chicago Bears (from 49ers) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 824361540 | VA0002456156 | | Adrien Broner v Mikey Garcia | BROOKLYN, NY - JULY 29: Mikey Garcia celebrates his win over Adrien Broner during their Junior Welterweight bout on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 840344142 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Maria Sharapova of Russia celebrates winning her first round Women's Singles match against Simona Halep of Romania on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 684300394 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: A detailed view of the shoe of Kyrie Irving #2 of the Cleveland Cavaliers prior to Game One of the 2017 NBA Eastern Conference Finals between the Cleveland Cavaliers and the Boston Celtics at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 684302536 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Avery Bradley #0 of the Boston Celtics reacts in the first half against the Cleveland Cavaliers during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 684304624 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics handles the ball against Kyrie Irving #2 of the Cleveland Cavaliers in the first half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 876884396 | VA0002456156 | | Los Angeles Clippers v New York Knicks | NEW YORK, NY - NOVEMBER 20: Kendall Jenner and Hailey Baldwin attend the game between the New York Knicks and the Los Angeles Clippers at Madison Square Garden on November 20, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 845004078 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Madison Keys of the United States poses with the runners-up trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 849199638 | VA0002456156 | | Detroit Lions v New York Giant | EAST RUTHERFORD, NJ - SEPTEMBER 18: Marvin Jones #11 of the Detroit Lions celebrates with Matthew Stafford #9 after scoring a 27 yard touchdown in the first quarter against the New York Giants during their game at MetLife Stadium on September 18, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 870550766 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 870553172 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Meb Keflezighi of the United States celebrates finishing his last New York City Marathon during the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 643151474 | VA0002456156 | | Philadelphia Phillies Photo Day | CLEARWATER, FL - FEBRUARY 20: J.P. Crawford #67 of the Philadelphia Phillies poses for a portrait during the Philadelphia Phillies photo day on February 20, 2017 at Spectrum Field in Clearwater, Florida. (Photo by Elsa/Getty Images) |
| 843086236 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Petra Kvitova of Czech Republic reacts against Venus Williams of the United States during her Women's Singles Quarterfinal Match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 823185156 | VA0002456156 | | Cincinnati Reds v New York Yankees | NEW YORK, NY - JULY 26: David Robertson #30 of the New York Yankees delivers a pitch in the ninth inning against the Cincinnati Reds on July 26, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 824347154 | VA0002456156 | | Jarrell Miller v Gerald Washington | BROOKLYN, NY - JULY 29: Jarrell Miller corners Gerald Washington during their heavyweight match on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 658055766 | VA0002456156 | | NCAA Basketball Tournament - East Regional - South Carolina v Florida | NEW YORK, NY - MARCH 26: The South Carolina Gamecocks celebrate with the their trophy after defeating the Florida Gators with a score of 77 to 70 to win the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 26, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 815141954 | VA0002456156 | | U.S. Women's Open - Round Three | BEDMINSTER, NJ - JULY 15: So Yeon Ryu of Korea celebrates on the 18th green during the U.S. Women's Open round three on July 15, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 864810684 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Evan Gattis #11 of the Houston Astros celebrates with Marwin Gonzalez #9, Jose Altuve #27 and Carlos Correa #1 after hitting a solo home run against CC Sabathia #52 of the New York Yankees during the fourth inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 853100586 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24: Darren Sproles #43 of the Philadelphia Eagles carries the ball as Olivier Vernon #54 of the New York Giants defends on September 24, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 830576160 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Frank Ntilikina of the New York Knicks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 830576158 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Frank Ntilikina of the New York Knicks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 674174400 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Mitchell Trubisky of North Carolina poses after being picked #2 overall by the Chicago Bears (from 49ers) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 841269612 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Andrey Rublev of Russia reacts against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 821014624 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Neymar #11 of Barcelona reacts to a shot in the first half against Juventus during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 869073134 | VA0002456156 | | 100 Days Out Celebration - Team USA | NEW YORK, NY - NOVEMBER 01: Bobsledders Elana Meyers Taylor and Aja Evans attend the 100 Days Out 2018 PyeongChang Winter Olympics Celebration - Team USA in Times Square on November 1, 2017 in New York City. (Photo by Elsa/Getty Images for USOC) |
| 688480842 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers dunks in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 894356256 | VA0002456156 | | Philadelphia Eagles v New York Giant | EAST RUTHERFORD, NJ - DECEMBER 17: Nick Foles #9 of the Philadelphia Eagles looks on against the New York Giants during the game at MetLife Stadium on December 17, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 867913678 | VA0002456156 | | San Francisco 49ers v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 29: Fletcher Cox #91 of the Philadelphia Eagles and Nigel Bradham #53 react after Cox nearly picked off the ball in the second half against the San Francisco 49ers on October 29, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 684304618 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics handles the ball against Kyrie Irving #2 of the Cleveland Cavaliers in the first half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 864834064 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Jose Altuve #27 of the Houston Astros celebrates with Alex Bregman #2 after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series. (Photo by Elsa/Getty Images) |
| 865591652 | VA0002456156 | | Washington Redskins v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 23: Chris Thompson #25 of the Washington Redskins carries the ball in for a touchdown in the second quarter against the Philadelphia Eagles on October 23, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 667847432 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Carmelo Anthony #7 of the New York Knicks waves to the fans as he walks off the court after the 114-113 win over the Philadelphia 76ers at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 870558194 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Geoffrey Kamworor of Kenya crosses the finish line as he wins the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 845004962 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States poses with the championship trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 674190306 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Marshon Lattimore of Ohio State poses with Commissioner of the National Football League Roger Goodell after being picked #11 overall by the New Orleans Saints during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 861389932 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Jose Altuve #27 of the Houston Astros celebrates after scoring the winning run in their 2-1 win over the New York Yankees during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 674210952 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Tre'Davious White of LSU poses with Commissioner of the National Football League Roger Goodell after being picked #27 overall by the Buffalo Bills during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674211014 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Takkarist McKinley of UCLA poses with Commissioner of the National Football League Roger Goodell after being picked #26 overall by the Atlanta Falcons during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 844983262 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States returns a shot against Madison Keys of the United States during their Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 631714156 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Lamar Miller #26 of the Houston Texans is tackled by Dont'a Hightower #54 of the New England Patriots in the second half during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 857284618 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: Aaron Judge #99 of the New York Yankees hits a two run home run against Jose Berrios #17 of the Minnesota Twins during the fourth inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 890985074 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Dak Prescott #4 of the Dallas Cowboys celebrates a touchdown with Dez Bryant #88 in the fourth quarter against the New York Giants during the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 669219956 | VA0002456156 | | St. Louis Cardinals v New York Yankees | NEW YORK, NY - APRIL 16: Aaron Judge #99 of the New York Yankees hits an RBI triple in the second inning as Yadier Molina #4 of the St. Louis Cardinals defends on April 16, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 674169864 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - NOVEMBER 26: Commissioner of the National Football League Roger Goodell speaks during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 879632566 | VA0002456156 | | Chicago Bears v Philadelphia Eagles | PHILADELPHIA, PA - NOVEMBER 26: Carson Wentz #11 of the Philadelphia Eagles celebrates his first down carry in the second quarter against the Chicago Bears on November 26, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 813399334 | VA0002456156 | | U.S. Women's Open - Preview Day 3 | BEDMINSTER, NJ - JULY 12: Danielle Kang meets attendees of the Girls Golf VIP Experience by Prudential during the U.S Women's Open preview day 3 on July 12, 2017 at Trump National in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 863278970 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Four | NEW YORK, NEW YORK - OCTOBER 17: Didi Gregorius #18 and Aaron Judge #99 of the New York Yankees celebrate with teammate Greg Bird #33 after scoring in the eighth inning against the Houston Astros during Game Four of the American League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 657491214 | VA0002456156 | | NCAA Basketball Tournament - East Regional - Baylor vs. South Carolina | NEW YORK, NY - MARCH 24: The South Carolina Gamecocks mascot performs against the Baylor Bears during the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 24, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 843097486 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Venus Williams of the United States returns a shot against Petra Kvitova of Czech Republic during her Women's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 684321796 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics drives to the basket against Kyrie Irving #2 of the Cleveland Cavaliers in the second half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 870561454 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Geoffrey Kamworor of Kenya celebrates winning the Professional Men's Division with Wilson Kipsang of Kenya (L, 2nd place) and Leisa Desisa of Ethiopia (R, 3rd place) during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 841586440 | VA0002456156 | | 2017 US Open Tennis Championships - Day 5 | NEW YORK, NY - SEPTEMBER 01: Paolo Lorenzi of Italy serves to Thomas Fabbiano of Italy during their third round match on Day Five of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 1, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 845000048 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States hugs Madison Keys of the United States after their Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 643459258 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Clint Frazier #75 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 844495772 | VA0002456156 | | 2017 US Open Tennis Championships - Day 12 | NEW YORK, NY - SEPTEMBER 08: Rafael Nadal of Spain celebrates after defeating Juan Martin del Potro of Argentina in their Men's Singles Semifinal match on Day Twelve of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2017 in the Flushing neighborhood of the Queens borough of New York City. Rafael Nadal defeated Juan Martin del Potro in the fourth set with a score of 4-6, 6-0, 6-3, 6-2. (Photo by Elsa/Getty Images) |
| 821017042 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Gianluigi Buffon #1 of Juventus reacts in the first half against Barcelona during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 862907782 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Gary Sanchez #24 of the New York Yankees hits a solo home run during the seventh inning against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 873844150 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13: Enes Kanter #00 of the New York Knicks and LeBron James #23 of the Cleveland Cavaliers fight for position at Madison Square Garden on November 13, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 815736984 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea takes her shot off the 16th tee during the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 840577454 | VA0002456156 | | 2017 US Open Tennis Championships - Day 2 | NEW YORK, NY - AUGUST 29: Naomi Osaka of Japan reacts against Angelique Kerber of Germany during their first round Women's Singles match on Day Two of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 29, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 674184980 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: John Ross of Washington reacts after being picked #9 overall by the Cincinnati Bengals during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 889090974 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09: Keit Walker #5 of the Army Black Knights carries the ball in the first quarter against the Navy Midshipmen on December 9, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 643748964 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Gary Sanchez #24 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 859415816 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Boston Red Sox fans cheer after a first inning solo home run by Xander Bogaerts #2 of the Boston Red Sox during game four of the American League Division Series between the Houston Astros and the Boston Red Sox at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 841269986 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Grigor Dimitrov of Bulgaria reacts against Andrey Rublev of Russia during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 688473394 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Kyrie Irving #2 of the Cleveland Cavaliers reacts in the first half against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 688478658 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers celebrates his dunk in the third quarter as Jae Crowder #99 of the Boston Celtics looks on during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 859437576 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Dustin Pedroia #15 of the Boston Red Sox reacts after being called out on strikes in the second inning against the Houston Astros during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 853042814 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24: Keenan Robinson #57 and Brandon Marshall #15 of the New York Giants link arms during the national anthem before the game against the Philadelphia Eagles on September 24, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 886357620 | VA0002456156 | | Kansas City Chiefs v New York Jets | EAST RUTHERFORD, NEW JERSEY - DECEMBER 03: Kareem Hunt #27 of the Kansas City Chiefs carries the ball as Julian Stanford #51 of the New York Jets defends on December 03, 2017 at MetLife Stadium in East Rutherford, New Jersey.The New York Jets defeated the Kansas City Chiefs 38-31. (Photo by Elsa/Getty Images) |
| 835654650 | VA0002456156 | | Miami Marlins v New York Mets | NEW YORK, NY - AUGUST 19: Marcell Ozuna #13 of the Miami Marlins hits an RBI single in the sixth inning against the New York Mets on August 19, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 864833538 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Jose Altuve #27 of the Houston Astros celebrates with Alex Bregman #2, Marwin Gonzalez #9 and Carlos Correa #1 after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series. (Photo by Elsa/Getty Images) |
| 667856382 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Justin Holiday #8 of the New York Knicks tries to steal as Shawn Long #36 of the Philadelphia 76ers takes the ball in the second half at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 633956148 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julio Jones #11 of the Atlanta Falcons makes a catch over Eric Rowe #25 of the New England Patriots during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 840583160 | VA0002456156 | | 2017 US Open Tennis Championships - Day 2 | NEW YORK, NY - AUGUST 29: Angelique Kerber of Germany and Naomi Osaka of Japan play in Arthur Ashe Stadium on Day Two of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 29, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 864802974 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Aaron Judge #99 of the New York Yankees catches a line drive in the outfield hit by Yuli Gurriel #10 of the Houston Astros during the second inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 840354776 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Alexander Zverev Jr. of Germany reacts against Darian King of Barbados during their first round Men's Singles match on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 667832780 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Richaun Holmes #22 of the Philadelphia 76ers and Willy Hernangomez #14 of the New York Knicks go up for the opening tipoff at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 674210036 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Takkarist McKinley of UCLA reacts after being picked #26 overall by the Atlanta Falcons during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 632726674 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Wayne Ellington #2 of the Miami Heat celebrates his three point shot in the fourth quarter against the Brooklyn Nets at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City.The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 654070776 | VA0002456156 | | NCAA Basketball Tournament - First Round - Princeton v Notre Dame | BUFFALO, NY - MARCH 16: The Notre Dame Fighting Irish bench celebrates a three point basket during the first half against the Princeton Tigers during the first round of the 2017 NCAA Men's Basketball Tournament at KeyBank Center on March 16, 2017 in Buffalo, New York. (Photo by Elsa/Getty Images) |
| 831083360 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Donovan Mitchell of the Utah Jazz poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 824347148 | VA0002456156 | | Jarrell Miller v Gerald Washington | BROOKLYN, NY - JULY 29: Jarrell Miller celebrates his TKO of Gerald Washington during their heavyweight match on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 684316142 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: (L-R) Jae Crowder #99, Avery Bradley #0, Isaiah Thomas #4, Al Horford #42 and Marcus Smart #36 of the Boston Celtics react on the bench during the fourth quarter against the Cleveland Cavaliers in Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 643455006 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Chris Carter #48 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 870566958 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 832931610 | VA0002456156 | | New York Yankees v New York Mets | NEW YORK, NY - AUGUST 16: Aaron Judge #99 of the New York Yankees celebrates his solo home run with teammate Gary Sanchez #24 in the fourth inning against the New York Mets during interleague play on August 16, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 633955248 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons awaits the overtime coin toss with Don't a Hightower #54, Devin McCourty #32 and Matthew Slater #18 of the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 632133028 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - JANUARY 19: Otto Porter Jr. #22 of the Washington Wizards celebrates his three point shot in the second half against the New York Knicks at Madison Square Garden on January 19, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 845406738 | VA0002456156 | | 2017 US Open Tennis Championships - Day 14 | NEW YORK, NY - SEPTEMBER 10: Kevin Anderson of South Africa and Rafael Nadal of Spain pose during the trophy ceremony after their Men's Singles Finals match on Day Fourteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 10, 2017 in the Flushing neighborhood of the Queens borough of New York City. Rafael Nadal defeated Kevin Anderson in the third set with a score of 6-3, 6-3, 6-4. (Photo by Elsa/Getty Images) |
| 643152088 | VA0002456156 | | Philadelphia Phillies Photo Day | CLEARWATER, FL - FEBRUARY 20: Aaron Nola #27 of the Philadelphia Phillies poses for a portrait during the Philadelphia Phillies photo day on February 20, 2017 at Spectrum Field in Clearwater, Florida. (Photo by Elsa/Getty Images) |
| 853157490 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24: Jake Elliott #4 of the Philadelphia Eagles is picked up by teammates Najee Goode #52 and Kamu Grugier-Hill #54 after Elliott kicked the game winning field goal with 1 second left in the game against the New York Giants on September 24, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. Elliott kicked the 61 yard field goal to defeat the New York Giants 27-24. (Photo by Elsa/Getty Images) |
| 894269612 | VA0002456156 | | Philadelphia Eagles v New York Giant | EAST RUTHERFORD, NJ - DECEMBER 17: Nick Foles #9 of the Philadelphia Eagles looks to throw a pass against the New York Giants during the first quarter in the game at MetLife Stadium on December 17, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 870550720 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 676405086 | VA0002456156 | | Baltimore Orioles v New York Yankees | NEW YORK, NY - APRIL 30: Aroldis Chapman #54 of the New York Yankees delivers a pitch against the Baltimore Orioles on April 30, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 663817032 | VA0002456156 | | Boston Celtics v New York Knicks | NEW YORK, NY - APRIL 02: Marcus Smart #36 of the Boston Celtics grabs the loose ball as Chasson Randle #4 and Kyle O'Quinn #9 of the New York Knicks defend at Madison Square Garden on April 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 893198634 | VA0002456156 | | New York Knicks v Brooklyn Nets | NEW YORK, NY - DECEMBER 14: Tyler Zeller #44 of the Brooklyn Nets and Kristaps Porzingis #6 of the New York Knicks fight for the ball in the third quarter at the Barclays Center on December 14, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | NEW YORK, NY - NOVEMBER 13: LeBron James #23 of the Cleveland Cavaliers celebrates his three point shot to give the Cleveland Cavaliers the lead over the New York Knicks in the fourth quarter at Madison Square Garden on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement |
| 873837154 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | (Photo by Elsa/Getty Images) |
| 859421652 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: George Springer #4 of the Houston Astros hits an RBI single in the second inning against the Boston Red Sox during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts.  (Photo by Elsa/Getty Images) |
| 863270352 | VA0002456156 | | League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) | NEW YORK, NEW YORK - OCTOBER 17: Todd Frazier #29 of the New York Yankees reacts after a single in the eighth inning against the Houston Astros during Game Four of the American League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 886131986 | VA0002456156 | | Kansas City Chiefs v New York Jets | EAST RUTHERFORD, NEW JERSEY - DECEMBER 03: Travis Kelce #87 of the Kansas City Chiefs celebrates his touchdown in the first quarter against the New York Jets on December 03, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 859128812 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Lance McCullers Jr. #43 of the Houston Astros throws a pitch in the fourth inning against the Boston Red Sox during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 823129202 | VA0002456156 | | Cincinnati Reds v New York Yankees | NEW YORK, NY - JULY 26: Clint Frazier #77 of the New York Yankees hits an RBI single in the fifth inning against the Cincinnati Reds on July 26, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 815142118 | VA0002456156 | | U.S. Women's Open - Round Three | BEDMINSTER, NJ - JULY 15:  U.S. President Donald Trump watches Shanshan Feng of China on the 16th tee during the U.S. Women's Open round three on July 15, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 863276404 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Four | NEW YORK, NEW YORK - OCTOBER 17: Aaron Judge #99 of the New York Yankees hits a double in the eighth inning against the Houston Astros during Game Four of the American League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 859470802 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09:  Alex Bregman #2 of the Houston Astros celebrates in the dugout after hitting a solo home run in the eighth inning against the Boston Red Sox during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts.  (Photo by Elsa/Getty Images) |
| 632426078 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Malcolm Butler #21 of the New England Patriots reacts against the New England Patriots during the first quarter in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |
| 633953610 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - NOVEMBER 03:  Tim Hardaway Jr. #3 of the New York Knicks celebrates his basket in the first half against the Phoenix Suns at Madison Square Garden on November 3, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms |
| 869933978 | VA0002456156 | | Phoenix Suns v New York Knicks | and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - MAY 12:  Marwin Gonzalez #9 and Carlos Correa #1 of the Houston Astros congratulate teammate Brian McCann #16 after McCann drove them all home with a home run in the fourth inning against the New York Yankees on May 12, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 682459526 | VA0002456156 | | Houston Astros v New York Yankees | |
| 863282312 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Four | NEW YORK, NEW YORK - OCTOBER 17: Todd Frazier #29 and Greg Bird #33 of the New York Yankees celebrate after defeating the Houston Astros by a score of 6-4 to win Game Four of the American League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 889078612 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09:  Elijah Riley #23 of the Army Black Knights  makes a snow angel after the win over the Navy Midshipmen on December 9, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.The Army Black Knights defeated the Navy Midshipmen 14-13.  (Photo by Elsa/Getty Images) |
| 921014756 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Lionel Messi #10 and Neymar #11 of Barcelona react to the way Juventus lined up for a kick in the first half during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 676614732 | VA0002456156 | | Toronto Blue Jays v New York Yankees | NEW YORK, NY - MAY 02:  Aaron Judge #99 of the New York Yankees and the rest of the team take the field to start the game against the Toronto Blue Jays on May 2, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 643130816 | VA0002456156 | | Philadelphia Phillies Photo Day | CLEARWATER, FL - FEBRUARY 20:  Odubel Herrera #37 of the Philadelphia Phillies poses for a portrait during the Philadelphia Phillies photo day on February 20, 2017 at Spectrum Field in Clearwater, Florida.  (Photo by Elsa/Getty Images) |
| 841951080 | VA0002456156 | | 2017 US Open Tennis Championships - Day 6 | NEW YORK, NY - SEPTEMBER 02:  Monica Niculescu of Romania reacts during her third round Women's Singles match against Jennifer Brady of the United States on Day Six of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 2, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 664124354 | VA0002456156 | | Atlanta Braves v New York Mets | NEW YORK, NY - APRIL 03:  The Atlanta Braves and the New York Mets line up before Opening Day on April 3, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 631713810 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Brock Osweiler #17 of the Houston Texans looks on in the second half against the New England Patriots during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |
| 815736758 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16:  Sung Hyun Park of Korea celebrates after her final putt on the 18th green giving her the victory during the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 840589740 | VA0002456156 | | 2017 US Open Tennis Championships - Day 2 | NEW YORK, NY - AUGUST 29:  Naomi Osaka of Japan celebrates defeating Angelique Kerber of Germany in their first round Women's Singles match on Day Two of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 29, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 921019304 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Paulo Dybala #21 of Juventus and Marlon Santos #2 of Barcelona fight for the ball during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 830281082 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  Lonzo Ball of the Los Angeles Lakers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 648052390 | VA0002456156 | | 2017 SheBelieves Cup - United States v England | HARRISON, NJ - MARCH 04:  Eden White of England celebrates her goal with teammates Jordan Nobbs #7 and Steph Houghton #5 in the second half against the United States during the SheBelieves Cup at Red Bull Arena on March 4, 2017 in Harrison, New Jersey.England defeated the USA 1-0.  (Photo by Elsa/Getty Images) |
| 861384226 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14:  Jose Altuve #27 of the Houston Astros slides home to score the winning run against Gary Sanchez #24 of the New York Yankees in the ninth inning during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. The Astros defeated the Yankees 2 to 1.  (Photo by Elsa/Getty Images) |
| 862140264 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Three | EAST RUTHERFORD, NJ - JULY 22: Paulo Dybala #21 of Juventus and Marlon Santos #2 of Barcelona fight for the ball during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 663816922 | VA0002456156 | | Boston Celtics v New York Knicks | NEW YORK, NY - APRIL 02:  Al Horford #42 of the Boston Celtics loses the ball as Willy Hernangomez #14 of the New York Knicks defends at Madison Square Garden on April 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 844407446 | VA0002456156 | | 2017 US Open Tennis Championships - Day 12 | NEW YORK, NY - SEPTEMBER 08:  Professional golfer Tiger Woods (R) and his son Charlie Axel Woods (L) attends Day Twelve of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 840286952 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Johanna Konta of Great Britain after her first round Women's Singles match against Aleksandra Krunic of Serbia & Montenegro on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 869087440 | VA0002456156 | | 100 Days Out Celebration - Team USA | NEW YORK, NY - NOVEMBER 01:  (L-R) Sled hockey player Declan Farmer and ice hockey players Brianna Decker and Brian Gionta attend the 100 Days Out 2018 PyeongChang Winter Olympics Celebration - Team USA in Times Square on November 1, 2017 in New York City.  (Photo by Elsa/Getty Images for USOC) |
| 648386412 | VA0002456156 | | Golden State Warriors v New York Knicks | NEW YORK, NY - MARCH 05:  Stephen Curry #30 of the Golden State Warriors celebrates in the fourth quarter against the New York Knicks at Madison Square Garden on March 5, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 642679426 | VA0002456156 | | Tampa Bay Rays Photo Day | PORT CHARLOTTE, FL - FEBRUARY 18:  Chris Archer #22 of the Tampa Bay Rays poses for a portrait during the Tampa Bay Rays photo day on February 18, 2017 at Charlotte Sports Park in Port Charlotte, Florida.  (Photo by Elsa/Getty Images) |
| 631703834 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14:  Dion Lewis #33 of the New England Patriots runs the ball past Benardrick McKinney #55 of the Houston Texans for a touchdown in the first quarter during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |
| 841269614 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31:  Andrey Rublev of Russia reacts against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 815736046 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16:  Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 632615204 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Ben Roethlisberger #7 of the Pittsburgh Steelers looks to pass the ball against the New England Patriots in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632133334 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - JANUARY 19: John Wall #2 and Markieff Morris #5 of the Washington Wizards celebrate the win over the New York Knicks at Madison Square Garden on January 19, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 815737218 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 831105188 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Frank Ntilikina of the New York Knicks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 688489844 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers is congratulated by teammate Tristan Thompson #13 of the Cleveland Cavaliers after James hit a three point shot in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 857292152 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: David Robertson #30 of the New York Yankees reacts after hitting catcher Gary Sanchez #24 with a wild pitch against the Minnesota Twins during the sixth inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in The Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 815736042 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea reacts with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 648007148 | VA0002456156 | | 2017 SheBelieves Cup - France v Germany | HARRISON, NJ - MARCH 04: Mandy Islacker #15 of Germany kicks a penalty shot in the first half against France during the SheBelieves Cup at Red Bull Arena on March 4, 2017 in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 632728386 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Okaro White #15 of the Miami Heat celebrates the win over the Brooklyn Nets at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City.The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 859081094 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Carlos Beltran #15 of the Houston Astros tosses his bat as he is walked in the second inning against the Boston Red Sox during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 862099356 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Three | NEW YORK, NY - OCTOBER 16: Carlos Correa #1 of the Houston Astros hugs Jose Espada #53 of the New York Yankees before Game Three of the American League Championship Series at Yankee Stadium on October 16, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 631360084 | VA0002456156 | | Florida Panthers v New Jersey Devils | NEWARK, NJ - JANUARY 09: Roberto Luongo #1 of the Florida Panthers stops a shot in the first period against the New Jersey Devils on January 9, 2017 at Prudential Center in Newark, New Jersey. (Photo by Elsa/Getty Images) |
| 900101762 | VA0002456156 | | Dallas Cowboys v Philadelphia Eagles | PHILADELPHIA, PA - DECEMBER 31: A fan of the Philadelphia Eagles cheers as they play against the Dallas Cowboys during the first half of the game at Lincoln Financial Field on December 31, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 890986020 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Eli Manning #10 of the New York Giants talks with his teammates in a huddle against the Dallas Cowboys during the second half in the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 679781924 | VA0002456156 | | Miami Marlins v New York Mets | NEW YORK, NY - MAY 06: Giancarlo Stanton #27 of the Miami Marlins rounds the bases after his solo home run in the second inning against the New York Mets on May 6, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 876354338 | VA0002456156 | | Kansas City Chiefs v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 19: Aldrick Rosas #2 of the New York Giants is congratulated by teammates Evan Engram #88 and Jon Halapio #75 of the New York Giants after Rosas kicked the game winning field goal in overtime to win the game against the Kansas City Chiefs on November 19, 2017 at MetLife Stadium in East Rutherford, New Jersey. The New York Giants defeated the Kansas City Chiefs 12-9 in overtime. (Photo by Elsa/Getty Images) |
| 845004712 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States and Madison Keys of the United States laugh during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 864120656 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20: Aaron Judge #99 of the New York Yankees celebrates after hitting a solo home run against Brad Peacock #41 of the Houston Astros during the eighth inning in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 867251422 | VA0002456156 | | Brooklyn Nets v New York Knicks | NEW YORK, NY - OCTOBER 27: Frank Ntilikina #11 of the New York Knicks celebrates his shot against the Brooklyn Nets at Madison Square Garden on October 27, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 632719150 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Bojan Bogdanovic #44 of the Brooklyn Nets reacts after he is called for a foul in the first quarter against the Miami Heat at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 647667376 | VA0002456156 | | 2017 NJSIAA Boy's Basketball North B Tournament - Quarterfinals | JERSEY CITY, NJ - MARCH 03: Head coach Bob Hurley of the St. Anthony Friars looks on from the bench before the game against the Monclair Immaculate Lions during the 2017 NJSIAA Boy's Basketball North B Tournament Quarterfinals at C.E.R.C. on March 3, 2017 in Jersey City, New Jersey. The St. Anthony Friars defeated the Monclair Immaculate Lions 66-52. (Photo by Elsa/Getty Images) |
| 674190174 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Deshaun Watson of Clemson reacts after being picked #12 overall by the Houston Texans during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 658063268 | VA0002456156 | | NCAA Basketball Tournament - East Regional - South Carolina v Florida | NEW YORK, NY - MARCH 26: Head coach Frank Martin of the South Carolina Gamecocks celebrate with his team after defeating the Florida Gators with a score of 77 to 70 to win the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 26, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 686978324 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 22: Gary Sanchez #24 and Dellin Betances #68 of the New York Yankees celebrate the 4-2 win over the Kansas City Royals on May 22, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 867911610 | VA0002456156 | | San Francisco 49ers v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 29: C.J. Beathard #3 of the San Francisco 49ers is sacked by Mychal Kendricks #95, Brandon Graham #55 and Malcolm Jenkins #27 of the Philadelphia Eagles in the second half on October 29, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 830583356 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Dennis Smith Jr of the Dallas Mavericks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 864840326 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Justin Verlander #35 and Dallas Keuchel #60 of the Houston Astros celebrate with the William Harridge Trophy in the locker room after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series. (Photo by Elsa/Getty Images) |
| 643463810 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Jordan Montgomery #90 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 632432574 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Tom Brady #12 of the New England Patriots reacts during the second half against the Pittsburgh Steelers in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 859063180 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Carlos Correa #1 of the Houston Astros celebrates as he runs the bases after hitting a two-run home run in the first inning against the Boston Red Sox during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 684322140 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics dribbles against Kyrie Irving #2 of the Cleveland Cavaliers in the first half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 822781648 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25: Georges-Kevin Nkoudou #14 of Tottenham Hotspur and Lorenzo Pellegrini #7 of Roma fight for the ball in the second half during the International Champions Cup on July 25, 2017 at Red Bull Arena in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 688466284 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers reacts in the first half against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 870563860 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Mary Keitany of Kenya, Mamitu Dasku of Ethiopia, Shalane Flanagan of the United States, Geoffrey Kamworor of Kenya, Wilson Kipsang of Kenya, and Leisa Desisa of Ethiopia celebrate winning the Professional Divisions of the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 831111404 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Harry Giles of the Sacramento Kings poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 864833540 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Jose Altuve #27 of the Houston Astros celebrates with Alex Bregman #2, Marwin Gonzalez #9 and Carlos Correa #1 after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series.  (Photo by Elsa/Getty Images) |
| 664150216 | VA0002456156 | | Atlanta Braves v New York Mets | NEW YORK, NY - APRIL 03:  Noah Syndergaard #34 of the New York Mets celebrates after the final out of the fourth inning against the Atlanta Braves during Opening Day on April 3, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 876370816 | VA0002456156 | | Kansas City Chiefs v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 19:  Akeem Ayers #48 of the New York Giants tackles Akeem Hunt #31 of the Kansas City Chiefs in the fourth quarter on November 19, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 674193946 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  (L-R) Derek Barnett of Tennessee poses with Commissioner of the National Football League Roger Goodell after being picked #14 overall by the Philadelphia Eagles during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 665480788 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - APRIL 06:  John Wall #2 and Bradley Beal #3 of the Washington Wizards celebrate the 106-103 win over the New York Knicks at Madison Square Garden on April 6, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 862910382 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Tommy Kahnle #48 and Aaron Judge #99 of the New York Yankees celebrate after defeating the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. The New York Yankees defeated the Houston Astros 5-0. (Photo by Elsa/Getty Images) |
| 861062168 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game One | HOUSTON, TX - OCTOBER 13:  Dallas Keuchel #60 of the Houston Astros reacts in the third inning against the New York Yankees during game one of the American League Championship Series at Minute Maid Park on October 13, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 683510366 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15:  Kelly Olynyk #41 of the Boston Celtics reacts against the Washington Wizards during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 859064900 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08:  Carlos Correa #1 of the Houston Astros celebrates as he runs the bases after hitting a two-run home run in the first inning against the Boston Red Sox during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts.  (Photo by Elsa/Getty Images) |
| 674204390 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  Garett Bolles of Utah reacts with his son Kingston after being picked #20 overall by the Denver Broncos during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 645009052 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09:  Sloane Stephens of the United States poses with the championship trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0.  (Photo by Elsa/Getty Images) |
| 870516046 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Marcel Hug of Switzerland celebrates winning the Professional Men's Wheelchair Division of the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 864806200 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Charlie Morton #50 of the Houston Astros throws a pitch against the New York Yankees during the second inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 815736048 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16:  Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 663792400 | VA0002456156 | | Boston Celtics v New York Knicks | NEW YORK, NY - APRIL 02:  Marcus Smart #36 of the Boston Celtics drives as Chasson Randle #4 of the New York Knicks defends at Madison Square Garden on April 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 869109938 | VA0002456156 | | 100 Days Out Celebration - Team USA | NEW YORK, NY - NOVEMBER 01: Ice hockey player Hilary Knight poses for a Team USA selfie during the 100 Days Out 2018 PyeongChang Winter Olympics Celebration in Times Square on November 1, 2017 in New York City.  (Photo by Elsa/Getty Images for USOC) |
| 862892544 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: A New York Yankees fan dressed as a judge looks on during Game Five of the American League Championship Series against the Houston Astros at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 632719064 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25:  Hassan Whiteside #21 of the Miami Heat dunks as Brook Lopez #11 of the Brooklyn Nets defends at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 631702384 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14:  Dion Lewis #33 of the New England Patriots scores a touchdown in the first quarter against the Houston Texans during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |
| 667855974 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12:  Willy Hernangomez #14 of the New York Knicks celebrate with teammate Justin Holiday #8 in the second half against the Philadelphia 76ers at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 855644106 | VA0002456156 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29:  Justin Thomas of the U.S. Team makes a shot from a bunker on the 14th hole during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey.  (Photo by Elsa/Getty Images) |
| 855908734 | VA0002456156 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Justin Thomas reacts on the 18th green as he and Rickie Fowler of the U.S. Team go halves with Branden Grace of South Africa and the International Team and Louis Oosthuizen of South Africa and the International Team during Saturday foursome matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Elsa/Getty Images) |
| 674189474 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  Marshon Lattimore of Ohio State reacts after being picked #11 overall by the New Orleans Saints during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 683114064 | VA0002456156 | | Derek Jeter Ceremony | NEW YORK, NY - MAY 14:  Hannah Jeter and Derek Jeter pose next to his number in Monument Park at Yankee Stadium during the retirement cerremony of Jeter's jersey #2 at Yankee Stadium on May 14, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 841973602 | VA0002456156 | | 2017 US Open Tennis Championships - Day 6 | NEW YORK, NY - SEPTEMBER 02:  Damir Dzumhur of Bosnia and Herzegovina returns a shot to Andrey Rublev of Russia during their third round match on Day Six of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 2, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 886617482 | VA0002456156 | | Michigan State v Rutgers | PISCATAWAY, NJ - DECEMBER 05:  Miles Bridges #22 of the Michigan State Spartans and teammate Lourawls Nairn Jr. #11 celebrate the win over Rutgers Scarlet Knights on December 5, 2017 at the Rutgers Athletic Center in Piscataway, New Jersey.  (Photo by Elsa/Getty Images) |
| 684314328 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17:  Kevin Love #0 of the Cleveland Cavaliers reacts in the second half against the Boston Celtics during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 695715868 | VA0002456156 | | Chicago Cubs v New York Mets | NEW YORK, NY - JUNE 13:  Anthony Rizzo #44 of the Chicago Cubs celebrates as he heads for the dugout in the first inning against the New York Mets on June 13, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. Anthony Rizzo hit a solo home run in the inning.  (Photo by Elsa/Getty Images) |
| 660354970 | VA0002456156 | | Miami Heat v New York Knicks | NEW YORK, NY - MARCH 29:  Josh Richardson #0 and Goran Dragic #7 of the Miami Heat celebrate in the fourth quarter against the New York Knicks at Madison Square Garden on March 29, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 660354980 | VA0002456156 | | Miami Heat v New York Knicks | NEW YORK, NY - MARCH 29:  Josh Richardson #0 and Goran Dragic #7 of the Miami Heat celebrate in the fourth quarter against the New York Knicks at Madison Square Garden on March 29, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 831111758 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  Malik Monk of the Charlotte Hornets poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 631934876 | VA0002456156 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 17:  DeMar DeRozan #10 of the Toronto Raptors takes a shot in the second half against the Brooklyn Nets at the Barclays Center on January 17, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 840295918 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Aleksandra Krunic of Serbia & Montenegro returns a shot during  her first round Women's Singles match against Johanna Konta of Great Britain on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 889078544 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09:  James Nachtigal #19 of the Army Black Knights celebrates the win over the Navy Midshipmen on December 9, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania. The Army Black Knights defeated the Navy Midshipmen 14-13.  (Photo by Elsa/Getty Images) |
| 821017028 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22:  Neymar #11 of Barcelona reacts to a missed shot in the first half against Juventus during the International Champions Cup 2017  on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | NEW YORK, NY - SEPTEMBER 09:  Sloane Stephens of the United States poses with the championship trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York |
| 845008110 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0.  (Photo by Elsa/Getty Images) |
| | | | | EAST RUTHERFORD, NEW JERSEY - DECEMBER 03:  Josh McCown #15 of the New York Jets scrambles against the Kansas City Chiefs on December 03, 2017 at MetLife Stadium in |
| 886359896 | VA0002456156 | | Kansas City Chiefs v New York Jets | East Rutherford, New Jersey. The New York Jets defeated the Kansas City Chiefs  38-31. (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - JULY 23:  Rene Rivera #44 of the New York Mets walks in from the bullpen before the game against the Oakland Athletics on July 23, 2017 at Citi Field in the Flushing |
| 821310400 | VA0002456156 | | Oakland Athletics v New York Mets | neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | HOUSTON, TX - OCTOBER 20:  Luis Severino #40 of the New York Yankees throws a pitch against the Houston Astros during the first inning in Game Six of the American League |
| 864078754 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - JUNE 07:  Chris Carter #48 of the New York Yankees drives in a run in the eighth inning as Sandy Leon #3 of the Boston Red Sox defends on June 7, 2017 at Yankee |
| 693590666 | VA0002456156 | | Boston Red Sox v New York Yankees | Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - OCTOBER 16:  Aaron Judge #99 of the New York Yankees celebrates hitting a 3-run home run against the Houston Astros during the fourth inning in Game Three of |
| 862145492 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Three | the American League Championship Series at Yankee Stadium on October 16, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - OCTOBER 29:  Jalen Mills #31 of the Philadelphia Eagles is congratulated by teammate  Rodney McLeod #23 after Mills intercepted a pass by  C.J. Beathard #3 |
| | | | | of the San Francisco 49ers and ran it in for a touchdown in the second quarter on October 29, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty |
| 867864254 | VA0002456156 | | San Francisco 49ers v Philadelphia Eagles | Images) |
| | | | | HOUSTON, TX - FEBRUARY 05: Austin Hooper #81 of the Atlanta Falcons catches a 19 yard touchdown against Patrick Chung #23 of the New England Patriots in the second quarter |
| 633947258 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - SEPTEMBER 24:  Members of the Philadelphia Eagles link arms during the national anthem before the game against the New York Giants on September 24, |
| 853050188 | VA0002456156 | | New York Giants v Philadelphia Eagles | 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| | | | | HOUSTON, TX - OCTOBER 21:  The Houston Astros celebrate with the The William Harridge Trophy after defeating the New York Yankees by a score of 4-0 to win Game Seven of the |
| | | | | American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World |
| 864832724 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | Series.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - NOVEMBER 05:  Geoffrey Kamworor of Kenya crosses the finish line as he wins the Professional Men's Division during the 2017 TCS New York City Marathon in |
| 870566942 | VA0002456156 | | TCS New York City Marathon | Central Park on November 5, 2017 in New York City  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - APRIL 27:  Tre'Davious White of LSU reacts after being picked #27 overall by the Buffalo Bills during the first round of the 2017 NFL Draft at the Philadelphia |
| 674210906 | VA0002456156 | | NFL Draft | Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| | | | | BOSTON, MA - MAY 17:  (L-R) Al Horford #42, Marcus Smart #36 and Isaiah Thomas #4 of the Boston Celtics react on the bench during the fourth quarter against the Cleveland |
| | | | | Cavaliers in Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and |
| 684316332 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - OCTOBER 18:  Masahiro Tanaka #19 of the New York Yankees looks on during the seventh inning against the Houston Astros in Game Five of the American League |
| 862906738 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - MAY 30:  Jay Bruce #19 of the New York Mets celebrates after he drives in the game winning run in the 12th inning against the Milwaukee Brewers  on May 30, 2017 |
| 690321504 | VA0002456156 | | Milwaukee Brewers v New York Mets | at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - OCTOBER 03:  Byron Buxton #25 of the Minnesota Twins catches a hit by Todd Frazier #29 of the New York Yankees for the out in the second inning during the |
| 857272672 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | HOUSTON, TX - OCTOBER 21:  CC Sabathia #52 of the New York Yankees throws a pitch against the Houston Astros during the first inning in Game Seven of the American League |
| 864799184 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 09:  Sloane Stephens of the United States and Madison Keys of the United States pose before their Women's Singles finals match on Day Thirteen of |
| | | | | the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by |
| 844981472 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - APRIL 27:  Garett Bolles of Utah kisses his son Kingston after being picked #20 overall by the Denver Broncosduring the first round of the 2017 NFL Draft at the |
| 674202938 | VA0002456156 | | NFL Draft | Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 09:  Sloane Stephens of the United States and Madison Keys of the United States pose prior to the trophy presentation after their Women's Singles |
| | | | | finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of |
| 845003522 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - OCTOBER 03:  David Robertson #30 of the New York Yankees throws a pitch against the Minnesota Twins in the third inning in the American League Wild Card |
| 857276286 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - JUNE 13:  Kris Bryant #17 of the Chicago Cubs looks on from the dugout in the ninth inning against the New York Mets on June 13, 2017 at Citi Field in the Flushing |
| 695751196 | VA0002456156 | | Chicago Cubs v New York Mets | neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - APRIL 27:  (L-R) Deshaun Watson of Clemson poses with Commissioner of the National Football League Roger Goodell after being picked #12 overall by the |
| | | | | Houston Texans during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 674193520 | VA0002456156 | | NFL Draft | NEW YORK, NY - APRIL 13:  Luis Severino #40 of the New York Yankees celebrates after the last out in the sixth inning against the Tampa Bay Rays on April 13, 2017 at Yankee |
| 668272740 | VA0002456156 | | Tampa Bay Rays v New York Yankees | Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - NOVEMBER 13:  Isaiah Thomas of the Cleveland Cavaliers celebrates from the bench in the fourth quarter against the New York Knicks at Madison Square Garden |
| | | | | on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees that, by |
| 873850444 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - NOVEMBER 13:  LeBron James #23 of the Cleveland Cavaliers directs his teammates in the final minute of the game against the New York Knicks at Madison |
| | | | | Square Garden on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees |
| 873850992 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| | | | | BOSTON, MA - MAY 25:  The shoes of LeBron James #23 of the Cleveland Cavaliers prior to Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in |
| | | | | Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and |
| 688490584 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| | | | | CLEARWATER, FL - FEBRUARY 20:  Scott Kingery of the Philadelphia Phillies poses for a portrait during the Philadelphia Phillies photo day on February 20, 2017 at Spectrum Field in |
| 643138654 | VA0002456156 | | Philadelphia Phillies Photo Day | Clearwater, Florida.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - NOVEMBER 05:  Geoffrey Kamworor of Kenya celebrates winning the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on |
| 870557414 | VA0002456156 | | TCS New York City Marathon | November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - DECEMBER 31:  cornerback Chidobe Awuzie #33 and middle linebacker Sean Lee #50 of the Dallas Cowboys tackle wide receiver Alshon Jeffery #17 of the |
| 900092520 | VA0002456156 | | Dallas Cowboys v Philadelphia Eagles | Philadelphia Eagles during the first quarter of the game at Lincoln Financial Field on December 31, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - APRIL 02:  Isaiah Thomas #4 of the Boston Celtics celebrates a teammate's shot in the second half against the New York Knicks at Madison Square Garden on April |
| | | | | 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and |
| 663816400 | VA0002456156 | | Boston Celtics v New York Knicks | conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - DECEMBER 31:  Defensive end Chris Long #56 and defensive tackle Beau Allen #94 of the Philadelphia Eagles react against the Dallas Cowboys during the first |
| 900102260 | VA0002456156 | | Dallas Cowboys v Philadelphia Eagles | half of the game at Lincoln Financial Field on December 31, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| | | | | PHILADELPHIA, PA - OCTOBER 23:  Vernon Davis #85 of the Washington Redskins runs the ball against  Nigel Bradham #53 of the Philadelphia Eagles in the first quarter of the game |
| 865572232 | VA0002456156 | | Washington Redskins v Philadelphia Eagles | at Lincoln Financial Field on October 23, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| | | | | BUFFALO, NY - MARCH 18:  Boncie Colson #35 of the Notre Dame Fighting Irish reacts after being defeated by the West Virginia Mountaineers 83-71 during the second round of the |
| 654877252 | VA0002456156 | | NCAA Basketball Tournament - Notre Dame v West Virginia | 2017 NCAA Men's Basketball Tournament at KeyBank Center on March 18, 2017 in Buffalo, New York.  (Photo by Elsa/Getty Images) |
| | | | | NEW YORK, NY - JANUARY 31:  Rick Nash #61 and Ryan McDonagh #27 of the New York Rangers react to the loss to the Columbus Blue Jackets on January 31, 2016 at Madison |
| 633230656 | VA0002456156 | | Columbus Blue Jackets  v New York Rangers | Square Garden in New York City. The Columbus Blue Jackets defeated the New York Rangers 6-4.  (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 864840084 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Josh Reddick #22 of the Houston Astros celebrates in the locker room after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series. (Photo by Elsa/Getty Images) |
| 682472114 | VA0002456156 | | Houston Astros v New York Yankees | NEW YORK, NY - MAY 12: Aroldis Chapman #54 of the New York Yankees reacts as he is about to be pulled from the game against the New York Yankees in the ninth inning on May 12, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 815630972 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea takes her shot from the second tee during the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 830900704 | VA0002456156 | | Tennessee Titans v New York Jets | EAST RUTHERFORD, NJ - AUGUST 12: Eric Decker #87 of the Tennessee Titans lines up against his former teammate Juston Burris #32 of the New York Jets during a preseason game at MetLife Stadium on August 12, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 824347134 | VA0002456156 | | Jarrett Miller v Gerald Washington | BROOKLYN, NY - JULY 29: Jarrett Miller celebrates his TKO of Gerald Washington during their heavyweight match on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 657480388 | VA0002456156 | | NCAA Basketball Tournament - East Regional - Baylor vs. South Carolina | NEW YORK, NY - MARCH 24: Sindarius Thornwell #0 of the South Carolina Gamecocks shoots the ball against the Baylor Bears during the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 24, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 841269616 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Andrey Rublev of Russia reacts against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 687982986 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 24: Fans of Aaron Judge #99 of the New York Yankees cheer in the second inning against the Kansas City Royals on May 24, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 683491730 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Otto Porter Jr. #22 of the Washington Wizards reacts after a basket against the Boston Celtics during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 821014754 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Neymar #11 of Barcelona celebrates his goal in the first half against Juventus during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 841270144 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Andrey Rublev of Russia returns a shot against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 845005076 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States poses with the championship trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 668959886 | VA0002456156 | | D.C. United v New York Red Bulls | HARRISON, NJ - APRIL 15: Luis Robles #31 of New York Red Bulls stops a shot in the second half against the D.C. United at Red Bull Arena on April 15, 2017 in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 824990608 | VA0002456156 | | Detroit Tigers v New York Yankees | NEW YORK, NY - JULY 31: Jacoby Ellsbury #22 of the New York Yankees reacts after striking out in the first inning against the Detroit Tigers on July 31, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 634964924 | VA0002456156 | | San Antonio Spurs v New York Knicks | NEW YORK, NY - FEBRUARY 12: Willy Hernangomez #14 of the New York Knicks celebrates his dunk in the second half against the San Antonio Spurs at Madison Square Garden on February 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 815736738 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea celebrates after her final putt on the 18th green giving her the victory during the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 890984736 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Jason Witten #82 of the Dallas Cowboys catches a 20 yard pass to score a touchdown against the New York Giants in the fourth quarter during the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 873815918 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13: Frank Ntilikina #11 of the New York Knicks tries to stop LeBron James #23 of the Cleveland Cavaliers in the first half at Madison Square Garden on November 13, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 823177778 | VA0002456156 | | Cincinnati Reds v New York Yankees | NEW YORK, NY - JULY 26: Clint Frazier #77 of the New York Yankees rounds third and heads for home in the seventh inning against the Cincinnati Reds on July 26, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 874720976 | VA0002456156 | | Utah Jazz v New York Knicks | NEW YORK, NY - NOVEMBER 15: Tim Hardaway Jr. #3 of the New York Knicks is congratulated by teammate Courtney Lee #5 after Hardaway Jr. hit a three point shot in the final minutes of the game against the Utah Jazz at Madison Square Garden on November 15, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 859447360 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Yuli Gurriel #10 of the Houston Astros reacts after hitting a double in the third inning against the Boston Red Sox during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 674203118 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Adoree Jackson of USC poses with Commissioner of the National Football League Roger Goodell after being picked #18 overall by the Tennessee Titans during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674204656 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Garett Bolles of Utah and his son Kingston pose with Commissioner of the National Football League Roger Goodell after being picked #20 overall by the Denver Broncos during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 844428258 | VA0002456156 | | 2017 US Open Tennis Championships - Day 12 | NEW YORK, NY - SEPTEMBER 08: Rafael Nadal of Spain returns a shot against Juan Martin del Potro of Argentina during their Men's Singles Semifinal match on Day Twelve of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 843102138 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Venus Williams of the United States reacts after defeating Petra Kvitova of Czech Republic during her Women's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 674172984 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: A detailed view of the screen on stage of Myles Garrett of Texas A&M after being picked #1 overall by the Cleveland Browns during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 843021396 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Actors Kevin Zegers and James Franco look on during the Women's Quarterfinal Match between Sloane Stephens of the United States and Anastasija Sevastova of Latvia on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 634967996 | VA0002456156 | | San Antonio Spurs v New York Knicks | NEW YORK, NY - FEBRUARY 12: Former New York Knicks players Larry Johnson and Latrell Sprewell and Knicks owner James Dolan attend the game between the New York Knicks and the San Antonio Spurs at Madison Square Garden on February 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 841271454 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Andrey Rublev of Russia returns a shot against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 873839190 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13: LeBron James #23 of the Cleveland Cavaliers celebrates his three point shot to give the Cleveland Cavaliers the lead over the New York Knicks in the fourth quarter at Madison Square Garden on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 814626826 | VA0002456156 | | U.S. Women's Open - Round Two | BEDMINSTER, NJ - JULY 14: U.S. President Donald Trump watches the U.S. Women's Open round two on July 14, 2017 at Trump National Golf Course in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 870570096 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 632875114 | VA0002456156 | | Charlotte Hornets v New York Knicks | NEW YORK, NY - JANUARY 27: Kristaps Porzingis #6 of the New York Knicks takes a shot as Marvin Williams #2 and Michael Kidd-Gilchrist #14 of the Charlotte Hornets defend at Madison Square Garden on January 27, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 859502176 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09:  Josh Reddick #22 of the Houston Astros celebrates with teammates in the clubhouse after defeating the Boston Red Sox 5-4 in game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. The Astros advance to the American League Championship Series.  (Photo by Elsa/Getty Images) |
| 671812370 | VA0002456156 | | Washington Nationals v New York Mets | NEW YORK, NY - APRIL 22:  Jacob deGrom #48 of the New York Mets walks back to the dugout after the fifth inning against the Washington Nationals on April 22, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 872276694 | VA0002456156 | | Edmonton Oilers v New Jersey Devils | NEWARK, NJ - NOVEMBER 09:  Brian Boyle #11 of the New Jersey Devils celebrates his goal in the first period against the Edmonton Oilers on November 9, 2017 at Prudential Center in Newark, New Jersey.  (Photo by Elsa/Getty Images) |
| 844490364 | VA0002456156 | | 2017 US Open Tennis Championships - Day 12 | NEW YORK, NY - SEPTEMBER 08:  Professional golfer Tiger Woods smiles after Rafael Nadal of Spain defeated Juan Martin del Potro of Argentina in their Men's Singles Semifinal match on Day Twelve of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2017 in the Flushing neighborhood of the Queens borough of New York City. Rafael Nadal defeated Juan Martin del Potro in the fourth set with a score of 4-6, 6-0, 6-3, 6-2.  (Photo by Elsa/Getty Images) |
| 821014628 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22:  Lionel Messi #10 of Barcelona heads for the goal as Stefano Sturaro #27 and Claudio Marchisio #8 of Juventus defend in the first half during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 861389960 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14:  Jose Altuve #27 of the Houston Astros runs home to score the winning run against the New York Yankees in the ninth inning during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. The Astros defeated the Yankees 2 to 1.  (Photo by Elsa/Getty Images) |
| 853157448 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24:  Jake Elliott #4 of the Philadelphia Eagles is picked up by teammates  Najee Goode #52 and  Kamu Grugier-Hill #54 after Elliott kicked the game winning field goal with 1 second left in the game against the New York Giants on September 24, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. Elliott kicked the 61 yard field goal to defeat the New York Giants 27-24.  (Photo by Elsa/Getty Images) |
| 867900278 | VA0002456156 | | San Francisco 49ers v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 29:  Destiny Vaeao #97 of the Philadelphia Eagles celebrates a sack in the second half against the San Francisco 49ers on October 29, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 824368596 | VA0002456156 | | Adrien Broner v Mikey Garcia | BROOKLYN, NY - JULY 29:  Adrien Broner walks back to his corner after the third round against Mikey Garcia during their Junior Welterweight bout on July 29, 2017 at the Barclays Center in the Brooklyn borough of  New York City.  (Photo by Elsa/Getty Images) |
| 835337232 | VA0002456156 | | Miami Marlins v New York Mets | NEW YORK, NY - AUGUST 18:  J.T. Realmuto #11 of the Miami Marlins is congratulated by teammates after he hit a two run home run scoring teammate Marcell Ozuna #13 in the second inning against the New York Mets on August 18, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 857268470 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03:  Didi Gregorius #18 of the New York Yankees celebrates after hitting a three run home run against Ervin Santana #54 of the Minnesota Twins during the first inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 815763994 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16:  Sung Hyun Park of Korea chips onto the 18th green during the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 864833588 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Jose Altuve #27 of the Houston Astros celebrates with manager A.J. Hinch #14 after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series.  (Photo by Elsa/Getty Images) |
| 873811550 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13:  LeBron James #23 of the Cleveland Cavaliers and Enes Kanter #00 of the New York Knicks exchange words as teammates Channing Frye #8 of the Cavaliers and Courtney Lee #5 of the New York Knicks try and separate them at Madison Square Garden on November 13, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 684309440 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17:  LeBron James #23 of the Cleveland Cavaliers reacts after making a shot in the first half against the Boston Celtics during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 822783888 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25:  Lorenzo Pellegrini #7 of Roma passes the ball as Anthony Georgiou #42 of Tottenham Hotspur defends during the International Champions Cup on July 25, 2017 at Red Bull Arena  in Harrison, New Jersey.  (Photo by Elsa/Getty Images) |
| 857292148 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03:  David Robertson #30 of the New York Yankees reacts after hitting catcher Gary Sanchez #24 with a wild pitch against the Minnesota Twins during the sixth inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 857265910 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03:  Eddie Rosario #20 of the Minnesota Twins hits a two run home run against Luis Severino #40 of the New York Yankees during the first inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 843133126 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05:  Kevin Anderson of South Africa reacts against Sam Querrey of the United States during their Men's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 674167796 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  The Top Draft prospects pose on stage prior to the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 822781384 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25:  Lukasz Skorupski #28 of Roma stops a shot by Georges-Kevin Nkoudou #14 of Tottenham Hotspur but is unable to stop the rebound as Harry Winks of Tottenham Hotspur scored on the play during the International Champions Cup on July 25, 2017 at Red Bull Arena  in Harrison, New Jersey.  (Photo by Elsa/Getty Images) |
| 639667982 | VA0002456156 | | New York Jets v New York Giants | EAST RUTHERFORD, NJ - AUGUST 26: Head coach Ben McAdoo of the New York Giants looks on during the game against the New York Jets during a preseason game on August 26, 2017 at MetLife Stadium in East Rutherford, New Jersey (Photo by Elsa/Getty Images) |
| 826485168 | VA0002456156 | | Los Angeles Dodgers v New York Mets | NEW YORK, NY - AUGUST 04: Yu Darvish #21 of the Los Angeles Dodgers delivers his first pitch of the game against the New York Mets on August 4, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 821016962 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22:  Lionel Messi #10 and Neymar #11 of Barcelona react to the way Juventus lined up for a kick in the first half during the International Champions Cup 2017 on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 647667466 | VA0002456156 | | 2017 NJSIAA Boy's Basketball North B Tournament - Quarterfinals | JERSEY CITY, NJ - MARCH 03:  Head coach Bob Hurley of the St. Anthony Friars talks with his players during a time out in the first half against the Monclair Immaculate Lions  during the 2017 NJSIAA Boy's Basketball North B Tournament Quarterfinals at C.E.R.C. on March 3, 2017 in Jersey City, New Jersey.The St. Anthony Friars defeated the Monclair Immaculate Lions 66-52.  (Photo by Elsa/Getty Images) |
| 864829602 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  The Houston Astros celebrate after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series.  (Photo by Elsa/Getty Images) |
| 630572434 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  Zach Collins of the Portland Trailblazers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 674203338 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  (L-R) Garett Bolles of Utah and his son Kingston pose with Commissioner of the National Football League Roger Goodell after being picked #20 overall by the Denver Broncosduring the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 843095984 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05:  Venus Williams of the United States returns a shot against Petra Kvitova of Czech Republic during her Women's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 870586300 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Actor and comedian Kevin Hart is helped as he crosses the finish line during the TCS New York City Marathon in Central Park on November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 660354866 | VA0002456156 | | Miami Heat v New York Knicks | NEW YORK, NY - MARCH 29:  Carmelo Anthony #7,Mindaugas Kuzminskas #91,Kyle O'Quinn #9 and Kristaps Porzingis #6 of the New York Knicks look on from the bench  in the fourth quarter against the Miami Heat at Madison Square Garden on March 29, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 870553858 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Geoffrey Kamworor of Kenya celebrates winning the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 821016336 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22:  Gianluigi Buffon #1 of Juventus stops a shot in the first half against Barcelona during the International Champions Cup 2017  on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 642664218 | VA0002456156 | | Tampa Bay Rays Photo Day | PORT CHARLOTTE, FL - FEBRUARY 18:  Rocco Baldelli #15 of the Tampa Bay Rays poses for a portrait during the Tampa Bay Rays photo day on February 18, 2017 at Charlotte Sports Park in Port Charlotte, Florida.  (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 857284558 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: Aaron Judge #99 of the New York Yankees rounds the bases after hitting a two run home run against Jose Berrios #17 of the Minnesota Twins during the fourth inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 680522384 | VA0002456156 | | San Francisco Giants v New York Mets | NEW YORK, NY - MAY 08: Neil Walker #20 of the New York Mets celebrates after he drove in the game winning run in the ninth inning against the San Francisco Giants on May 8, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 845001028 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States hugs Madison Keys of the United States after their Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 870570930 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Geoffrey Kamworor of Kenya crosses the finish line as he wins the Professional Men's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 674174024 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Mitchell Trubisky of North Carolina poses with Commissioner of the National Football League Roger Goodell after being picked #2 overall by the Chicago Bears (from 49ers) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 869072814 | VA0002456156 | | 100 Days Out Celebration - Team USA | NEW YORK, NY - NOVEMBER 01: (L-R) Sled hockey player Declan Farmer and ice hockey players Brianna Decker and Brian Gionta attend the 100 Days Out 2018 PyeongChang Winter Olympics Celebration - Team USA in Times Square on November 1, 2017 in New York City. (Photo by Elsa/Getty Images for USOC) |
| 823711624 | VA0002456156 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - JULY 27: Brett Gardner #11 of the New York Yankees hits a solo home run in the 11th inning as Wilson Ramos #40 of the Tampa Bay Rays defends on July 27, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 633943110 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX- FEBRUARY 05: Musician Luke Bryan sings the national anthem prior to Super Bowl 51 between the Atlanta Falcons and the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 674162140 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: A view of the stage prior to the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 667853338 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Carmelo Anthony #7 of the New York Knicks celebrates with Chasson Randle in the third quarter against the Philadelphia 76ers at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 695724260 | VA0002456156 | | Chicago Cubs v New York Mets | NEW YORK, NY - JUNE 13: Ian Happ #8 of the Chicago Cubs is congratulated by teammates Albert Almora Jr. #5,Anthony Rizzo #44 and Jon Lester #34 after Happ drove them all home with a grand slam in the second inning against the New York Mets on June 13, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 674196546 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Haason Reddick of Temple reacts after being picked #13 overall by the Arizona Cardinals during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 822716490 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25: Hector Moreno #15 of Roma takes a selfie with fans before the match against Tottenham Hotspur during the International Champions Cup on July 25, 2017 at Red Bull Arena in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 864822808 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: George Springer #4 of the Houston Astros makes a catch at the wall over Marwin Gonzalez #9 hit by Greg Bird #33 of the New York Yankees during the seventh inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 864802496 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Aaron Judge #99 of the New York Yankees catches a line drive in the outfield hit by Yuli Gurriel #10 of the Houston Astros during the second inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 861059422 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game One | HOUSTON, TX - OCTOBER 13: Carlos Correa #1 of the Houston Astros celebrates with Alex Bregman #2 after scoring on a single by Yuli Gurriel #10 in the fourth inning during game one of the American League Championship Series at Minute Maid Park on October 13, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 683120308 | VA0002456156 | | Houston Astros v New York Yankees - Game 2 | NEW YORK, NY - MAY 14: Alex Bregman #2 of the Houston Astros is congratulated after he hit a grand slam in the first inning against the New York Yankees in Game 2 on May 14, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 869066388 | VA0002456156 | | 100 Days Out Celebration - Team USA | NEW YORK, NY - NOVEMBER 01: skier Lindsey Vonn answers media questions during the 100 Days Out 2018 PyeongChang Winter Olympics Celebration - Team USA in Times Square on November 1, 2017 in New York City. (Photo by Elsa/Getty Images for USOC) |
| 631706298 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Logan Ryan #26 of the New England Patriots sacks Brock Osweiler #17 of the Houston Texans in the first half during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 840344984 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Maria Sharapova of Russia celebrates winning her first round Women's Singles match against Simona Halep of Romania on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 815735978 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea poses with the trophy afer the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 864082698 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20: Luis Severino #40 of the New York Yankees reacts after a pitch to Alex Bregman #2 of the Houston Astros during the second inning in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 844407558 | VA0002456156 | | 2017 US Open Tennis Championships - Day 12 | NEW YORK, NY - SEPTEMBER 08: Professional golfer Tiger Woods (R) and his son Charlie Axel Woods (L) attend Day Twelve of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 682472292 | VA0002456156 | | Houston Astros v New York Yankees | NEW YORK, NY - MAY 12: Aroldis Chapman #54 of the New York Yankees is checked out by New York Yankees staff in the ninth inning as teammate Gary Sanchez #24 looks on on May 12, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 855461354 | VA0002456156 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Player wives and girlfriends pose with former U.S. Presidents Bill Clinton, George W. Bush and Barack Obama prior to Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Elsa/Getty Images) |
| 857268790 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: Didi Gregorius #18 of the New York Yankees celebrates with Aaron Judge #99 after hitting a three run home run against Ervin Santana #54 of the Minnesota Twins during the first inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 632132938 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - JANUARY 19: John Wall #2 of the Washington Wizards celebrates in the fourth quarter against the New York Knicks at Madison Square Garden on January 19, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 874720480 | VA0002456156 | | Utah Jazz v New York Knicks | NEW YORK, NY - NOVEMBER 15: Tim Hardaway Jr. #3 of the New York Knicks celebrates after he hit a three point shot in the final minutes of the game against the Utah Jazz at Madison Square Garden on November 15, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 856412318 | VA0002456156 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: The U.S. Team celebrates with the trophy after they defeated the International Team 19 to 11 in the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Elsa/Getty Images) |
| 862892992 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Aaron Judge #99 of the New York Yankees hits a double during the third inning scoring Brett Gardner #11 against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 849266618 | VA0002456156 | | Detroit Lions v New York Giants | EAST RUTHERFORD, NJ - SEPTEMBER 18: Darius Slay #23 of the Detroit Lions breaks up the pass intended for Brandon Marshall #15 of the New York Giants on September 18, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 642888404 | VA0002456156 | | Boston Red Sox Photo Day | FT. MYERS, FL - FEBRUARY 19: : : Andrew Benintendi #16 of the Boston Red Sox poses for a portrait during the Boston Red Sox photo day on February 19, 2017 at JetBlue Park in Ft. Myers, Florida. (Photo by Elsa/Getty Images) |
| 674194716 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Derek Barnett of Tennessee reacts after being picked #14 overall by the Philadelphia Eagles during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 841327134 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31: Andrey Rublev of Russia shakes hands after defeating Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 633957580 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX- FEBRUARY 05: New England Patriots owner Robert Kraft raises the Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Elsa/Getty Images) |
| 870537566 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Marcel Hug of Switzerland (C) celebrates winning the Professional Men's Wheelchair Division with John Charles Smith of the United Kingdom (L, 2nd place) and Sho Watanabe of Japan (R, 3rd place) during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 632432094 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Ben Roethlisberger #7 of the Pittsburgh Steelers reacts during the second half against the New England Patriots in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 870530136 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Manuela Schar of Switzerland and Marcel Hug of Switzerland celebrate winning the Professional Wheelchair Divisions during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 861390642 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Carlos Correa #1 of the Houston Astros runs to first on his double in the ninth inning scoring Jose Altuve #27 of the Houston Astros to defeat the New York Yankees 2 to 1 in game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 832185282 | VA0002456156 | | New York Mets v New York Yankees | NEW YORK, NY - AUGUST 15: Gary Sanchez #24 of the New York Yankees hits a sacrifice fly in the eighth inning against the New York Mets during interleague play on August 15, 2017 at Yankee Stadium in the Bronx borough of New York City. Aaron Judge of the New York Yankees scored on the play. (Photo by Elsa/Getty Images) |
| 688493496 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Head coach Tyronn Lue of the Cleveland Cavaliers looks on in the first half during Game Five of the 2017 NBA Eastern Conference Finals against the Boston Celtics at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 859109956 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Hanley Ramirez #13 of the Boston Red Sox celebrates after hitting a two-run RBI double in the seventh inning against the Houston Astros during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 674204384 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Garett Bolles of Utah reacts with his son Kingston after being picked #20 overall by the Denver Broncosduring the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674189544 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) John Ross of Washington shakes hands with Commissioner of the National Football League Roger Goodell after being picked #9 overall by the Cincinnati Bengals during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674204628 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Garett Bolles of Utah and his son Kingston pose with Commissioner of the National Football League Roger Goodell after being picked #20 overall by the Denver Broncosduring the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 861390536 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Carlos Correa #1 of the Houston Astros celebrates with teammates after their 2 to 1 win over the New York Yankees in game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 631711470 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Dion Lewis #33 of the New England Patriots misses a catch while under pressure by Whitney Mercilus #59 of the Houston Texans in the first half against the Houston Texans during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 688480840 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers dunks in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 825667888 | VA0002456156 | | Detroit Tigers v New York Yankees | NEW YORK, NY - AUGUST 02: Aaron Judge #99 of the New York Yankees heads for the dugout as a rain delay before the start of the eighth inning against the Detroit Tigers on August 2, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 864819664 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Lance McCullers Jr. #43 of the Houston Astros throws a pitch against the New York Yankees during the sixth inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 647667470 | VA0002456156 | | 2017 NJSIAA Boy's Basketball North B Tournament - Quarterfinals | JERSEY CITY, NJ - MARCH 03: Head coach Bob Hurley of the St. Anthony Friars looks on from the bench before the game against the Monclair Immaculate Lions during the 2017 NJSIAA Boy's Basketball North B Tournament Quarterfinals at C.E.R.C. on March 3, 2017 in Jersey City, New Jersey. The St. Anthony Friars defeated the Monclair Immaculate Lions 66-52. (Photo by Elsa/Getty Images) |
| 630818332 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Serge Ibaka #7 of the Orlando Magic reacts to a missed shot in the second half against the New York Knicks at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 845005080 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States poses with the championship trophy during the trophy presentation after the Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. Sloane Stephens defeated Madison Keys in the second set with a score of 6-3, 6-0. (Photo by Elsa/Getty Images) |
| 873816082 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13: Frank Ntilikina #11 of the New York Knicks reacts after he is called for a foul in the first half against the Cleveland Cavaliers as teammate Courtney Lee #5 stands by at Madison Square Garden on November 13, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 861052088 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game One | HOUSTON, TX - OCTOBER 13: Dallas Keuchel #60 of the Houston Astros reacts after striking out Aaron Judge #99 of the New York Yankees to end the top of the third inning during game one of the American League Championship Series at Minute Maid Park on October 13, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 856025748 | VA0002456156 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Kevin Chappell of the U.S. team celebrates on the 10th green during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Elsa/Getty Images) |
| 822715582 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25: Alisson Becker #1 of Roma directs his teammates in the first half against Tottenham Hotspur during the International Champions Cup on July 25, 2017 at Red Bull Arena in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 826503930 | VA0002456156 | | Los Angeles Dodgers v New York Mets | NEW YORK, NY - AUGUST 04: Yu Darvish #21 of the Los Angeles Dodgers is congratulated by manager Dave Roberts #30 after Darvish came into the dugout after the seventh inning against the New York Mets on August 4, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 683495220 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Kelly Olynyk #41 of the Boston Celtics reacts after defeating against John Wall #2 of the Washington Wizards during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 632728250 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Okaro White #15 of the Miami Heat celebrates his three point shot as Brook Lopez #11 of the Brooklyn Nets reacts in the fourth quarter at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City. The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 648052376 | VA0002456156 | | 2017 SheBelieves Cup - United States v England | HARRISON, NJ - MARCH 04: Ellen White of England celebrates her goal with teammates Jordan Nobbs #7 and Steph Houghton #5 in the second half against the United States during the SheBelieves Cup at Red Bull Arena on March 4, 2017 in Harrison, New Jersey. England defeated the USA 1-0. (Photo by Elsa/Getty Images) |
| 631112304 | VA0002456156 | | Cleveland Cavaliers v Brooklyn Nets | NEW YORK, NY - JANUARY 06: LeBron James #23 and Kyrie Irving #2 of the Cleveland Cavaliers talk during a time out against the Brooklyn Nets at the Barclays Center on January 6, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 830248906 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Markelle Fultz of the 76ers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 674168502 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Nick Saban, head football coach at the University of Alabama, poses on stage prior to the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 874699428 | VA0002456156 | | Utah Jazz v New York Knicks | NEW YORK, NY - NOVEMBER 15: Frank Ntilikina #11 of the New York Knicks looks on during a stop in play in the first half against the Utah Jazz at Madison Square Garden on November 15, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 643463854 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Dustin Fowler #77 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 674203024 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Garett Bolles of Utah reacts with his son Kingston after being picked #20 overall by the Denver Broncosduring the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 683513026 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: John Wall #2 of the Washington Wizards reacts against the Boston Celtics during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 687984888 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 24: Aaron Hicks #31 and Aaron Judge #99 of the New York Yankees celebrate the 3-0 win over the Kansas City Royals on May 24, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 830900650 | VA0002456156 | | Tennessee Titans v New York Jets | EAST RUTHERFORD, NJ - AUGUST 12: Josh McCown #15 of the New York Jets calls out the play in the first quarter against the Tennessee Titans during a preseason game at MetLife Stadium on August 12, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 870586284 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Runners celebrate as they cross the finish line during the TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 674174308 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Mitchell Trubisky of North Carolina reacts after being picked #2 overall by the Chicago Bears (from 49ers) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688489792 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers celebrates his three point shot that made him the all time playoff points leader, passing Michael Jordan in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 831075938 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Jarrett Allen of the Brooklyn Nets poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 870567844 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States and Geoffrey Kamworor of Kenya pose with their first place medals during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 813989922 | VA0002456156 | | U.S. Women's Open - Round One | BEDMINSTER, NJ - JULY 13: Nanna Koerstz Madsen of Denmark hits her shot from the ninth tee during the U.S. Women's Open round one on July 13, 2017 at Trump National Golf Course in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 634949376 | VA0002456156 | | San Antonio Spurs v New York Knicks | NEW YORK, NY - FEBRUARY 12: Spike Lee attends to game between the New York Knicks and the San Antonio Spurs at Madison Square Garden on February 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 886617480 | VA0002456156 | | Michigan State v Rutgers | PISCATAWAY, NJ - DECEMBER 05: Jaren Jackson Jr. #2 of the Michigan State Spartans dunks the ball in the second half as Eugene Omoruyi #11 of the Rutgers Scarlet Knights defends on December 5, 2017 at the Rutgers Athletic Center in Piscataway, New Jersey. (Photo by Elsa/Getty Images) |
| 857306616 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: David Robertson #30 of the New York Yankees celebrates the win over the Minnesota Twins during the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 667847434 | VA0002456156 | | Philadelphia 76ers v New York Knicks | NEW YORK, NY - APRIL 12: Kyle O'Quinn #9 of the New York Knicks celebrates the 114-113 win over the Philadelphia 76ers at Madison Square Garden on April 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 865617590 | VA0002456156 | | Washington Redskins v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 23: Carson Wentz #11 of the Philadelphia Eagles walks off the field after the 34-24 win over the Washington Redskins on October 23, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 869596768 | VA0002456156 | | Buffalo Bills v New York Jets | EAST RUTHERFORD, NJ - NOVEMBER 02: Jordan Matthews #87 of the Buffalo Bills is tackled by Buster Skrine #41 of the New York Jets during the first half of the game at MetLife Stadium on November 2, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 865616120 | VA0002456156 | | Washington Redskins v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 23: Carson Wentz #11 of the Philadelphia Eagles walks off the field after the 34-24 win over the Washington Redskins on October 23, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674210650 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Takkarist McKinley of UCLA reacts after being picked #26 overall by the Atlanta Falcons during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 842212424 | VA0002456156 | | 2017 US Open Tennis Championships - Day 7 | NEW YORK, NY - SEPTEMBER 03: Denis Shapovalov of Canada reacts during his fourth round match against Pablo Carreno Busta of Spain on Day Seven of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 3, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 674183268 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Jamal Adams of LSU reacts after being picked #6 overall by the New York Jets during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 674185170 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Leonard Fournette of LSU reacts after being picked #4 overall by the Jacksonville Jaguars during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 859491898 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Carlos Correa #1 and Jose Altuve #27 of the Houston Astros celebrate defeating the Boston Red Sox 5-4 in game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. The Houston Astros advance to the American League Championship Series. (Photo by Elsa/Getty Images) |
| 815736884 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 844099706 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Sloane Stephens of the United States celebrates defeating Madison Keys of the United States after their Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 842994094 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Pablo Carreno Busta of Spain reacts against Diego Schwartzman of Argentina during his Men's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 840337974 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Maria Sharapova of Russia reacts during her first round Women's Singles match against Simona Halep of Romania on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 862895380 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Aaron Judge #99 of the New York Yankees looks on with Jose Altuve #27 of the Houston Astros after a double during the third inning in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 862122218 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Three | NEW YORK, NY - OCTOBER 16: CC Sabathia #52 of the New York Yankees throws a pitch against the Houston Astros during the first inning in Game Three of the American League Championship Series at Yankee Stadium on October 16, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 683513036 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: John Wall #2 of the Washington Wizards reacts against the Boston Celtics during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 862910816 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Gary Sanchez #24 and Aaron Judge #99 of the New York Yankees celebrate after defeating the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. The New York Yankees defeated the Houston Astros 5-0. (Photo by Elsa/Getty Images) |
| 876370340 | VA0002456156 | | Kansas City Chiefs v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 19: Alex Smith #11 of the Kansas City Chiefs scrambles with the ball as Dalvin Tomlinson #94 and Olivier Vernon #54 of the New York Giants defend in the fourth quarter on November 19, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 688480768 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Tristan Thompson #13 of the Cleveland Cavaliers dunks the basket against Al Horford #42 of the Boston Celtics in the first half during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 688483006 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Tristan Thompson #13 of the Cleveland Cavaliers drives to the basket against Al Horford #42 of the Boston Celtics in the first half during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 862890226 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | BOSTON, MA - OCTOBER 18: Aaron Judge #99 of the New York Yankees takes first base after a walk during the fifth inning against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 688489208 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Jaylen Brown #7 is consoled by Avery Bradley #0 of the Boston Celtics in the third quarter against the Cleveland Cavaliers during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 857266296 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: Luis Severino #40 of the New York Yankees looks on against the Minnesota Twins during the first inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 867238294 | VA0002456156 | | Brooklyn Nets v New York Knicks | NEW YORK, NY - OCTOBER 27: Frank Ntilikina #11 of the New York Knicks calls out the play in the first half against the Brooklyn Nets at Madison Square Garden on October 27, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 658061080 | VA0002456156 | | NCAA Basketball Tournament - East Regional - South Carolina v Florida | NEW YORK, NY - MARCH 26: The South Carolina Gamecocks celebrate with the their trophy after defeating the Florida Gators with a score of 77 to 70 to win the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 26, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 688482708 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Kyrie Irving #2 of the Cleveland Cavaliers reacts in the second half against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 823101834 | VA0002456156 | | Cincinnati Reds v New York Yankees | NEW YORK, NY - JULY 26: Luis Severino #40 of the New York Yankees delivers a pitch in the first inning against the Cincinnati Reds on July 26, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 861384766 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Carlos Correa #1 of the Houston Astros celebrates their 2 to 1 win over the New York Yankees in game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 891003154 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Head coach Jason Garrett and Jaylon Smith #54 of the Dallas Cowboys react against the New York Giants in the fourth quarter during the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 876859958 | VA0002456156 | | Los Angeles Clippers v New York Knicks | NEW YORK, NY - NOVEMBER 20: Tim Hardaway Jr. #3 of the New York Knicks celebrates his basket in the first half against the Los Angeles Clippers at Madison Square Garden on November 20, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 853047162 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24:  Derek Barnett #96, Elijah Qualls #98 and Vinny Curry #75 of the Philadelphia Eagles link arms during the national anthem before the game against the New York Giants on September 24, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 815737212 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16:  Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 873844018 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13:  LeBron James #23 of the Cleveland Cavaliers and Jarrett Jack #55 of the New York Knicks fight for the ball in the second half at Madison Square Garden on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 657486980 | VA0002456156 | | NCAA Basketball Tournament - East Regional - Baylor vs. South Carolina | NEW YORK, NY - MARCH 24:  Sindarius Thornwell #0 of the South Carolina Gamecocks reacts with his teammate Justin McKie #20 in the second half against the Baylor Bears during the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 24, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 674217102 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  Fans react during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 830899544 | VA0002456156 | | Tennessee Titans v New York Jets | EAST RUTHERFORD, NJ - AUGUST 12:  Austin Seferian-Jenkins #88 of the New York Jets is tackled by Jayon Brown #55 of the Tennessee Titans in the second quarter during a preseason game at MetLife Stadium on August 12, 2017 in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 853162502 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24:  Jake Elliott #4 of the Philadelphia Eagles kicks a 61-yard field goal to win the game as Donnie Jones #8 holds on September 24, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.The Philadelphia Eagles defeated the New York Giants 27-24.  (Photo by Elsa/Getty Images) |
| 643448400 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21:  Aroldis Chapman #54 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida.  (Photo by Elsa/Getty Images) |
| 669238492 | VA0002456156 | | St. Louis Cardinals v New York Yankees | NEW YORK, NY - APRIL 16:  Starlin Castro #14 and Aaron Judge #99 of the New York Yankees celebrate the 9-3 win over the St. Louis Cardinals on April 16, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 864078746 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20:  Luis Severino #40 of the New York Yankees throws a pitch against the Houston Astros during the first inning in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 856357782 | VA0002456156 | | The Presidents Cup - Final Round | JERSEY CITY, NJ -OCTOBER 01:  Daniel Berger of the U.S. Team reacts on the 14th green during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey.  (Photo by Elsa/Getty Images) |
| 870566960 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 893166372 | VA0002456156 | | New York Knicks v Brooklyn Nets | NEW YORK, NY - DECEMBER 14:  Kristaps Porzingis #6 of the New York Knicks grabs the ball as Rondae Hollis-Jefferson #24 of the Brooklyn Nets defends at the Barclays Center on December 14, 2017 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 631578624 | VA0002456156 | | Chicago Bulls v New York Knicks | NEW YORK, NY - JANUARY 12:  Kyle O'Quinn #9 of the New York Knicks celebrates in the fourth quarter against the Chicago Bulls at Madison Square Garden on January 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 683516502 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15:  Bradley Beal #3 of the Washington Wizards reacts against the Boston Celtics during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 864139170 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20:  George Springer #4 and Alex Bregman #2 of the Houston Astros celebrates with their teammates after defeating the New York Yankees with a score of 7 to 2 in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 864840812 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Justin Verlander #35 of the Houston Astros celebrates with Jose Altuve #27 after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series.  (Photo by Elsa/Getty Images) |
| 633945044 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons is sacked by Trey Flowers #98 of the New England Patriots in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 862907780 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18:  Gary Sanchez #24 of the New York Yankees hits a solo home run during the seventh inning against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 832951824 | VA0002456156 | | New York Yankees v New York Mets | NEW YORK, NY - AUGUST 16:  Rene Rivera #44 of the New York Mets rounds the bases after he hit a solo home run in the fifth inning against the New York Yankees during interleague play on August 16, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 684321956 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17:  LeBron James #23 of the Cleveland Cavaliers handles the ball in the second half against the Boston Celtics during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 853815334 | VA0002456156 | | Philadelphia 76ers Media Day | CAMDEN, NJ - SEPTEMBER 25:  Dario Saric #9 of the Philadelphia 76ers poses for a portrait during the Philadelphia 76ers Media Day on September 25, 2017 at the Philadelphia 76ers Training Complex in Camden, New Jersey.NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 840344982 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28:  Maria Sharapova of Russia celebrates winning her first round Women's Singles match against Simona Halep of Romania on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 861350858 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14:  Jose Altuve #27 of the Houston Astros fields a single by Starlin Castro #14 of the New York Yankees during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 684315302 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17:  LeBron James #23 reacts with Tristan Thompson #13 of the Cleveland Cavaliers in the second half against the Boston Celtics during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 900113670 | VA0002456156 | | Dallas Cowboys v Philadelphia Eagles | PHILADELPHIA, PA - DECEMBER 31:  Outside linebacker Najee Goode #52 and linebacker Dannell Ellerbe #57 of the Philadelphia Eagles celebrate a play against the Dallas Cowboys during the second half of the game at Lincoln Financial Field on December 31, 2017 in Philadelphia, Pennsylvania. The Dallas Cowboys won 6-0.  (Photo by Elsa/Getty Images) |
| 869580094 | VA0002456156 | | Buffalo Bills v New York Jets | EAST RUTHERFORD, NJ - NOVEMBER 02:  Wide receiver Robby Anderson #11 of the New York Jets makes a touchdown catch against cornerback Tre'Davious White #27 of the Buffalo Bills during the third quarter of the game at MetLife Stadium on November 2, 2017 in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 832090800 | VA0002456156 | | New York Mets v New York Yankees | NEW YORK, NY - AUGUST 15:  Sonny Gray #55 of the New York Yankees delivers a pitch in the first inning against the New York Mets during interleague play on August 15, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 687985550 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 24:  Aaron Judge #99 of the New York Yankees singles in the sixth inning against the Kansas City Royals on May 24, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 830784382 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  (EDITORS NOTE: Image has been digitally altered) Kyle Kuzma of the Los Angeles Lakers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 633955258 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons awaits the overtime coin toss with Dont'a Hightower #54, Devin McCourty #32 and Matthew Slater #18 of the New England Patriots  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 633956444 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Confetti falls after the Patriots defeat the Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 674185100 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  (L-R) John Ross of Washington poses with Commissioner of the National Football League Roger Goodell after being picked #9 overall by the Cincinnati Bengals during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 870547424 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 889033466 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09: Donovan Franklin #26 of the Army Black Knights and the rest of his teammates run out on the field before the game against the Navy Midshipmen on December 9, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 889091620 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09: An Army Black Knights cadet celebrates the win over the Navy Midshipmen on December 9, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. The Army Black Knights defeated the Navy Midshipmen 14-13. (Photo by Elsa/Getty Images) |
| 869579868 | VA0002456156 | | Buffalo Bills v New York Jets | EAST RUTHERFORD, NJ - NOVEMBER 02: Wide receiver Zay Jones #11 of the Buffalo Bills makes a catch against cornerback Buster Skrine #41 of the New York Jets during the third quarter of the game at MetLife Stadium on November 2, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 845392642 | VA0002456156 | | 2017 US Open Tennis Championships - Day 14 | NEW YORK, NY - SEPTEMBER 10: Rafael Nadal of Spain reacts against Kevin Anderson of South Africa during their Men's Singles finals match on Day Fourteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 10, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 879716070 | VA0002456156 | | Chicago Bears v Philadelphia Eagles | PHILADELPHIA, PA - NOVEMBER 26: Carson Wentz #11 of the Philadelphia Eagles and Mitchell Trubisky #10 of the Chicago Bears talk after the game on November 26, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 686489692 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: LeBron James #23 of the Cleveland Cavaliers makes a three point shot that makes him the all time playoff points leader, passing Michael Jordan in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 632616944 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Tom Brady #12 of the New England Patriots reacts after defeating the Pittsburgh Steelers 36-17 to win the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 824368598 | VA0002456156 | | Adrien Broner v Mikey Garcia | BROOKLYN, NY - JULY 29: Mikey Garcia punches Adrien Broner during their Junior Welterweight bout on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 674179778 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Corey Davis of Western Michigan poses with Commissioner of the National Football League Roger Goodell after being picked #5 overall by the Tennessee Titans (from Rams) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 683517474 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Kelly Olynyk #41, Jae Crowder #99, Isaiah Thomas #4 and Marcus Smart #36 of the Boston Celtics huddle against the Washington Wizards during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 632728178 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Dion Waiters #11 of the Miami Heat celebrates his three point shot in the final minutes of the game with teammate Whayne Ellington #2 in the fourth quarter against the Brooklyn Nets at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City. The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 856423046 | VA0002456156 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: The U.S. Team celebrates with the trophy after they defeated the International Team 19 to 11 in the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Elsa/Getty Images) |
| 889078794 | VA0002456156 | | Army v Navy | PHILADELPHIA, PA - DECEMBER 09: Bennett Moehring #16 of the Navy Midshipmen attempts a field goal in the final seconds of the game but misses giving the win to the Army Black Knights on December 9, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. The Army Black Knights defeated the Navy Midshipmen 14-13. (Photo by Elsa/Getty Images) |
| 674176420 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Leonard Fournette of LSU reacts poses after being picked #4 overall by the Jacksonville Jaguars during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 630815018 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Willy Hernangomez #14 of the New York Knicks celebrates his dunk as Nikola Vucevic #9 of the Orlando Magic looks on in the first hal at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 830784386 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Kyle Kuzma of the Los Angeles Lakers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 863279170 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Four | NEW YORK, NEW YORK - OCTOBER 17: Gary Sanchez #24 of the New York Yankees celebrates after hitting a two run double in the eighth inning against the Houston Astros during Game Four of the American League Championship Series at Yankee Stadium on October 17, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 815625578 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea takes her shot from the second tee during the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 634964040 | VA0002456156 | | San Antonio Spurs v New York Knicks | NEW YORK, NY - FEBRUARY 12: Willy Hernangomez #14 of the New York Knicks and Pau Gasol of the San Antonio Spurs talk after the game at Madison Square Garden on February 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 840342254 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Simona Halep of Romania reacts during her first round Women's Singles match against Maria Sharapova of Russia on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 674210648 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Takkarist McKinley of UCLA reacts after being picked #26 overall by the Atlanta Falcons during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 864077860 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20: Justin Verlander #35 of the Houston Astros throws a pitch against the New York Yankees during the first inning in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 894712988 | VA0002456156 | | Dallas Stars v New Jersey Devils | NEWARK, NEW JERSEY - DECEMBER 15: Alexander Radulov #47 of the Dallas Stars clears the puck in the first period against the New Jersey Devils on December 15, 2017 at Prudential Center in Newark, New Jersey. (Photo by Elsa/Getty Images) |
| 867911490 | VA0002456156 | | San Francisco 49ers v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 29: C.J. Beathard #3 of the San Francisco 49ers scrambles with the ball as  Fletcher Cox #91 of the Philadelphia Eagles defends in the second half on October 29, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 862145010 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Three | NEW YORK, NY - OCTOBER 16: Aaron Judge #99 of the New York Yankees hits a 3-run home run during the fourth inning against the Houston Astros in Game Three of the American League Championship Series at Yankee Stadium on October 16, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 876885214 | VA0002456156 | | Los Angeles Clippers v New York Knicks | NEW YORK, NY - NOVEMBER 20: Doug McDermott #20 of the New York Knicks shoots a three point shot as Sindarius Thornwell #0 of the Los Angeles Clippers defends  at Madison Square Garden on November 20, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 642664072 | VA0002456156 | | Tampa Bay Rays Photo Day | PORT CHARLOTTE, FL - FEBRUARY 18: Chih-Wei Hu #58 of the Tampa Bay Rays poses for a portrait during the Tampa Bay Rays photo day on February 18, 2017 at Charlotte Sports Park in Port Charlotte, Florida. (Photo by Elsa/Getty Images) |
| 684321802 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics drives to the basket against Kyrie Irving #2 of the Cleveland Cavaliers in the second half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 831076260 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Jonathan Isaac of the Orlando Magic during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 632432592 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Tom Brady #12 of the New England Patriots reacts during the second half against the Pittsburgh Steelers in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 862907856 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Gary Sanchez #24 of the New York Yankees rounds the bases after hitting a solo home run during the seventh inning against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 634963562 | VA0002456156 | | San Antonio Spurs v New York Knicks | NEW YORK, NY - FEBRUARY 12: Carmelo Anthony #7 of the New York Knicks celebrates his three point shot in the final minutes of the game against the San Antonio Spurs at Madison Square Garden on February 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 861384760 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Carlos Correa #1 of the Houston Astros celebrates their 2 to 1 win over the New York Yankees in game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 831076228 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Markelle Fultz of the 76ers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 853167596 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - Corey Clement #30 of the Philadelphia Eagles is congratulated by teammate  Carson Wentz #11 after Clement scored in the fourth quarter against the New York Giants on September 24, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 643138660 | VA0002456156 | | Philadelphia Phillies Photo Day | CLEARWATER, FL - FEBRUARY 20:  Rhys Hoskins #70 of the Philadelphia Phillies poses for a portrait during the Philadelphia Phillies photo day on February 20, 2017 at Spectrum Field in Clearwater, Florida.  (Photo by Elsa/Getty Images) |
| 859502178 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09:  Josh Reddick #22 of the Houston Astros celebrates with teammates in the clubhouse after defeating the Boston Red Sox 5-4 in game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. The Astros advance to the American League Championship Series.  (Photo by Elsa/Getty Images) |
| 876885090 | VA0002456156 | | Los Angeles Clippers v New York Knicks | NEW YORK, NY - NOVEMBER 20:  Blake Griffin #32 of the Los Angeles Clippers and Kristaps Porzingis #6 of the New York Knicks fight for position in the second half at Madison Square Garden on November 20, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 631577636 | VA0002456156 | | Chicago Bulls v New York Knicks | NEW YORK, NY - JANUARY 12:  Rajon Rondo #9 of the Chicago Bulls looks on during a time out in the fourth quarter against the New York Knicks at Madison Square Garden on January 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 633956280 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  James White #28 of the New England Patriots scores the game winning two yard touchdown in overtime against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 824369228 | VA0002456156 | | Adrien Broner v Mikey Garcia | BROOKLYN, NY - JULY 29:  Adrien Broner punches Mikey Garcia during their Junior Welterweight bout on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City.  (Photo by Elsa/Getty Images) |
| 684308590 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17:  LeBron James #23 of the Cleveland Cavaliers attempts to block a shot by Isaiah Thomas #4 of the Boston Celtics in the first half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 822777082 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25:  Harry Kane #10 of Tottenham Hotspur takes the ball as Hector Moreno #15 of Roma defends during the International Champions Cup on July 25, 2017 at Red Bull Arena  in Harrison, New Jersey.  (Photo by Elsa/Getty Images) |
| 674197512 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  Ravens fan TJ Omsawbe announces Marlon Humphrey of Alabama as the #16 overall pick by the Baltimore Ravens during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 658044516 | VA0002456156 | | NCAA Basketball Tournament - East Regional - South Carolina v Florida | NEW YORK, NY - MARCH 26:  Rakym Felder #4 and Justin McKie #20 of the South Carolina Gamecocks celebrate from the bench in the second half against the Florida Gators during the 2017 NCAA Men's Basketball Tournament East Regional at Madison Square Garden on March 26, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 821014748 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22: Lionel Messi #10 of Barcelona heads for the goal as Stefano Sturaro #27 and Claudio Marchisio #8 of Juventus defend in the first half during the International Champions Cup 2017  on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 633956052 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Julio Jones #11 of the Atlanta Falcons makes a catch over Eric Rowe #25 of the New England Patriots during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 633958050 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Elsa/Getty Images) |
| 867250290 | VA0002456156 | | Brooklyn Nets v New York Knicks | NEW YORK, NY - OCTOBER 27:  Frank Ntilikina #11 of the New York Knicks lines up for defense in the first half against the Brooklyn Nets at Madison Square Garden on October 27, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 831076358 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Sterling Brown of the Milwaukee Bucks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 840269008 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28:  Nicolas Almagro of Spain returns a shot during his first round Men's Singles match against Steve Johnson of the United States on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 855658738 | VA0002456156 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29:  Jason Day of Australia and the International Team plays a shot from a bunker on the 14th hole during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey.  (Photo by Elsa/Getty Images) |
| 830899820 | VA0002456156 | | Tennessee Titans v New York Jets | EAST RUTHERFORD, NJ - AUGUST 12: Adoree' Jackson #25 of the Tennessee Titans defends  Chris Harper #3 of the New York Jets in the first half during a preseason game at MetLife Stadium on August 12, 2017 in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 648052406 | VA0002456156 | | 2017 SheBelieves Cup - United States v England | HARRISON, NJ - MARCH 04:  Ellen White of England celebrates her goal with teammates Jordan Nobbs #7 and Steph Houghton #5 in the second half against the United States during the SheBelieves Cup at Red Bull Arena on March 4, 2017 in Harrison, New Jersey. England defeated the USA 1-0.  (Photo by Elsa/Getty Images) |
| 862899534 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18:  Gary Sanchez #24 of the New York Yankees reacts as he hits a single during the fifth inning scoring Chase Headley #12 against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 831084342 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) De'Aaron Fox of the Sacramento Kings poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 870566976 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 870570090 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 865609424 | VA0002456156 | | Washington Redskins v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 23: Quarterback Carson Wentz #11 of the Philadelphia Eagles celebrates a touchdown by teammate Nelson Agholor #13  during the fourth quarter of the game against the Washington Redskins at Lincoln Financial Field on October 23, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 830583362 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  Dennis Smith Jr of the Dallas Mavericks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 824364290 | VA0002456156 | | Adrien Broner v Mikey Garcia | BROOKLYN, NY - JULY 29:  Adrien Broner hits Mikey Garcia during their Junior Welterweight bout on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City.  (Photo by Elsa/Getty Images) |
| 859078524 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08:  Fans cheer after Mookie Betts #50 of the Boston Red Sox caught a ball hit by Josh Reddick #22 of the Houston Astros in the second inning during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts.  (Photo by Elsa/Getty Images) |
| 684308586 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17:  LeBron James #23 of the Cleveland Cavaliers attempts to block a shot by Isaiah Thomas #4 of the Boston Celtics in the first half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 864068786 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20:  Aaron Judge #99 of the New York Yankees takes batting practice prior to Game Six of the American League Championship Series against the Houston Astros at Minute Maid Park on October 20, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 873843720 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13:  Tim Hardaway Jr. #3, Frank Ntilikina #11 and Kristaps Porzingis #6 of the New York Knicks react in the fourth quarter against the Cleveland Cavaliers at Madison Square Garden on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 864829764 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Lance McCullers Jr. #43 of the Houston Astros celebrates after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series.  (Photo by Elsa/Getty Images) |
| 821016240 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22:  Gianluigi Buffon #1 of Juventus defends his goal in the first half against Barcelona during the International Champions Cup 2017  on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 689474590 | VA0002456156 | | Oakland Athletics v New York Yankees | NEW YORK, NY - MAY 28:  Aaron Judge #99 of the New York Yankees hits his first career grand slam in the third inning as Josh Phegley #19 of the Oakland Athletics defends on May 28, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 861384224 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Jose Altuve #27 of the Houston Astros slides home to score the winning run against Gary Sanchez #24 of the New York Yankees in the ninth inning during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. The Astros defeated the Yankees 2 to 1. (Photo by Elsa/Getty Images) |
| 890994868 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Rod Smith #45 of the Dallas Cowboys celebrates his touchdown in the fourth quarter against the New York Giants on December 10, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 674189778 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: Deshaun Watson of Clemson reacts after being picked #12 overall by the Houston Texans during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 862888512 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Aaron Judge #99 of the New York Yankees reacts after striking out during the first inning against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 654268346 | VA0002456156 | | NCAA Basketball Tournament - First Round - Virginia Tech v Wisconsin | BUFFALO, NY - MARCH 16: Bucky Badger, the Wisconsin Badgers mascot, performs in the first half against the Virginia Tech Hokies during the first round of the 2017 NCAA Men's Basketball Tournament at KeyBank Center on March 16, 2017 in Buffalo, New York. (Photo by Elsa/Getty Images) |
| 870566952 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 845386996 | VA0002456156 | | 2017 US Open Tennis Championships - Day 14 | NEW YORK, NY - SEPTEMBER 10: A tennis ball sits on the court during the Men's Singles finals match between Kevin Anderson of South Africa and Rafael Nadal of Spain on Day Fourteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 10, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 859409522 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Xander Bogaerts #2 of the Boston Red Sox hits a solo home run in the first inning against the Houston Astros during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 674174916 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Solomon Thomas of Stanford poses with Commissioner of the National Football League Roger Goodell after being picked #3 overall by the San Francisco 49ers (from Bears) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 895305298 | VA0002456156 | | Los Angeles Kings v New York Islanders | NEW YORK, NEW YORK - DECEMBER 16: Jordan Eberle #7 of the New York Islanders is congratulated by teammate Mathew Barzal #13 after Eberle scored the game winning goal in overtime against the Los Angeles Kings  on December 16, 2017 at Barclays Center in the Brooklyn borough of New York City.The New York Islanders defeated the Los Angeles Kings 4-3 in overtime. (Photo by Elsa/Getty Images) |
| 840589746 | VA0002456156 | | 2017 US Open Tennis Championships - Day 2 | NEW YORK, NY - AUGUST 29: Naomi Osaka of Japan celebrates defeating Angelique Kerber of Germany in their first round Women's Singles match on Day Two of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 29, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 844897850 | VA0002456156 | | 2017 US Open Tennis Championships - Day 13 | NEW YORK, NY - SEPTEMBER 09: Madison Keys of the United States returns a shot against Sloane Stephens of the United States during their Women's Singles finals match on Day Thirteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 643455456 | VA0002456156 | | New York Yankees Photo Day | TAMPA, FL - FEBRUARY 21: Ji-Man Choi #36 of the New York Yankees poses for a portrait during the New York Yankees photo day on February 21, 2017 at George M. Steinbrenner Field in Tampa, Florida. (Photo by Elsa/Getty Images) |
| 864094464 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Six | HOUSTON, TX - OCTOBER 20: Alex Bregman #2 of the Houston Astros celebrates with his teammates after scoring off Brian McCann #16 RBI double against the New York Yankees during the fifth inning in Game Six of the American League Championship Series at Minute Maid Park on October 20, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 684321800 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Isaiah Thomas #4 of the Boston Celtics drives to the basket against Kyrie Irving #2 of the Cleveland Cavaliers in the second half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 686978430 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 22: Delin Betances #68 of the New York Yankees delivers a pitch in the ninth inning against the Kansas City Royals on May 22, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 857269512 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03: Didi Gregorius #18 of the New York Yankees celebrates with Brett Gardner #11 and Aaron Judge #99 after hitting a three run home run against Ervin Santana #54 of the Minnesota Twins during the first inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 849266828 | VA0002456156 | | Detroit Lions v New York Giants | EAST RUTHERFORD, NJ - SEPTEMBER 18: Darian Thompson#27, Eli Manning #10 and  Roger Lewis #18 of the New York Giants walk off the field after the game against the Detroit Lions on September 18, 2017 at MetLife Stadium in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 693575452 | VA0002456156 | | Boston Red Sox v New York Yankees | NEW YORK, NY - JUNE 07: Chris Carter #48 of the New York Yankees rounds the bases after his three run home run in the fourth inning against the Boston Red Sox on June 7, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 822776694 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25: Harry Winks #29 of Tottenham Hotspur celebrates his goal in the second half as Lukasz Skorupski #28 of Roma reacts during the International Champions Cup on July 25, 2017 at Red Bull Arena  in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 668283946 | VA0002456156 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - APRIL 13: Aaron Judge #99 of the New York Yankees looks on from the dugout before the game against the Tampa Bay Rays on April 13, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 874720374 | VA0002456156 | | Utah Jazz v New York Knicks | NEW YORK, NY - NOVEMBER 15: Tim Hardaway Jr. #3 of the New York Knicks is congratulated by teammate Courtney Lee #5 after Hardaway Jr. hit a three point shot in the final minutes of the game against the Utah Jazz at Madison Square Center on November 15, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 874725770 | VA0002456156 | | Utah Jazz v New York Knicks | NEW YORK, NY - NOVEMBER 15: Joe Ingles #2 of the Utah Jazz reacts in the fourth quarter against the New York Knicks at Madison Square Garden on November 15, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 853810320 | VA0002456156 | | Philadelphia 76ers Media Day | CAMDEN, NJ - SEPTEMBER 25: Joel Embiid #21 of the Philadelphia 76ers poses for a portrait during the Philadelphia 76ers Media Day on September 25, 2017 at the Philadelphia 76ers Training Complex in Camden, New Jersey.NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 870560842 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division with Mary Keitany of Kenya (L, 2nd place) and Mamitu Daska of Ethiopia (R, 3rd place) during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 815737210 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16: Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 859112402 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Mookie Betts #50 of the Boston Red Sox celebrates after a two-run RBI double by Hanley Ramirez #13 in the seventh inning against the Houston Astros during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 684321958 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: LeBron James #23 of the Cleveland Cavaliers handles the ball in the second half against the Boston Celtics during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 831076416 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Sterling Brown of the Milwaukee Bucks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 831076690 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Lonzo Ball of the Los Angeles Lakers poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 832106364 | VA0002456156 | | New York Mets v New York Yankees | NEW YORK, NY - AUGUST 15: Sonny Gray #55 of the New York Yankees reacts after the fourth inning against the New York Mets  during interleague play on August 15, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 859404366 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: George Springer #4 of the Houston Astros dives towards second base after hitting a double in the first inning against the Boston Red Sox during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 630815062 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Nikola Vucevic #9 of the Orlando Magic reacts after a foul is called against him in the first half against the New York Knicks at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 862908958 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18: Francisco Liriano #46 of the Houston Astros throws a pitch during the eighth inning against the New York Yankees in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 831078294 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: De'Aaron Fox of the Sacramento Kings poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 814624598 | VA0002456156 | | U.S. Women's Open - Round Two | BEDMINSTER, NJ - JULY 14:  U.S. President Donald Trump acknowledges the patrons in the clubhouse as he leaves the U.S. Women's Open round two on July 14, 2017 at Trump National Golf Course in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 853164836 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24:  Eli Manning #10 of the New York Giants reacts in the fourth quarter against the Philadelphia Eagles on September 24, 2017  at Lincoln Financial Field in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 845399078 | VA0002456156 | | 2017 US Open Tennis Championships - Day 14 | NEW YORK, NY - SEPTEMBER 10:  Rafael Nadal of Spain celebrates defeating Kevin Anderson of South Africa in their Men's Singles Finals match on Day Fourteen of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 10, 2017 in the Flushing neighborhood of the Queens borough of New York City. Rafael Nadal defeated Kevin Anderson in the third set with a score of 6-3, 6-3, 6-4. (Photo by Elsa/Getty Images) |
| 831076108 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  (EDITORS NOTE: Image has been digitally altered) Sterling Brown of the Milwaukee Bucks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 674185174 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  (L-R) Solomon Thomas of Stanford poses with Commissioner of the National Football League Roger Goodell after being picked #3 overall by the San Francisco 49ers (from Bears) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 831076036 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  (EDITORS NOTE: Image has been digitally altered) Jarrett Allen of the Brooklyn Nets poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 890904674 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10:  Dez Bryant #88 of the Dallas Cowboys celebrates after scoring a 50 yard touchdown against the New York Giants during the fourth quarter in the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 688456284 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25:  Kelly Olynyk #41 of the Boston Celtics looks on prior to Game Five of the 2017 NBA Eastern Conference Finals against the Cleveland Cavaliers at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 664193128 | VA0002456156 | | Atlanta Braves v New York Mets | NEW YORK, NY - APRIL 03:  Jose Reyes #7 and Yoenis Cespedes #52 of the New York Mets celebrate the win as teammate Asdrubal Cabrera #13 looks on after the win over the Atlanta Braves during Opening Day on April 3, 2017 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.The New York Mets defeated the 6-0.  (Photo by Elsa/Getty Images) |
| 862889494 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Five | NEW YORK, NY - OCTOBER 18:  Greg Bird #33 of the New York Yankees hits a single during the second inning scoring Starlin Castro #14 against the Houston Astros in Game Five of the American League Championship Series at Yankee Stadium on October 18, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 822775736 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25:  Lukasz Skorupski #28 of Roma reacts in the second half against the Tottenham Hotspur during the International Champions Cup on July 25, 2017 at Red Bull Arena  in Harrison, New Jersey.  (Photo by Elsa/Getty Images) |
| 630818246 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02:  The New York Knicks starters look on from the bench in the final minutes of the fourth quarter against the Orlando Magic at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 870570108 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 688483136 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25:  LeBron James #23 of the Cleveland Cavaliers drives to the basket in the first half against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Elsa/Getty Images) |
| 864806242 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Joe Girardi #28 of the New York Yankees walks back to the dugout against the Houston Astros during the second inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 688480852 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25:  LeBron James #23 of the Cleveland Cavaliers dunks in the third quarter against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement  (Photo by Elsa/Getty Images) |
| 857284632 | VA0002456156 | | American League Wild Card Game - Minnesota Twins v New York Yankees | NEW YORK, NY - OCTOBER 03:  Aaron Judge #99 of the New York Yankees hits a two run home run against Jose Berrios #17 of the Minnesota Twins during the fourth inning in the American League Wild Card Game at Yankee Stadium on October 3, 2017 in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 823177318 | VA0002456156 | | Cincinnati Reds v New York Yankees | NEW YORK, NY - JULY 26:  Todd Frazier #29 of the New York Yankees hits a solo home run in the seventh inning against the Cincinnati Reds on July 26, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 815735982 | VA0002456156 | | U.S. Women's Open - Final Round | BEDMINSTER, NJ - JULY 16:  Sung Hyun Park of Korea poses with the trophy after the final round of the U.S. Women's Open on July 16, 2017 at Trump National Golf Club in Bedminster, New Jersey.  (Photo by Elsa/Getty Images) |
| 820999794 | VA0002456156 | | International Champions Cup 2017 - Juventus v FC Barcelona | EAST RUTHERFORD, NJ - JULY 22:  Lionel Messi #10 of Barcelona takes the ball as Stephan Lichtsteiner #26 of Juventus defends during the International Champions Cup 2017  on July 22, 2017 at MetLife Stadium in East Rutherford, New Jersey.  (Photo by Elsa/Getty Images) |
| 689474566 | VA0002456156 | | Oakland Athletics v New York Yankees | NEW YORK, NY - MAY 28:  Aaron Judge #99 of the New York Yankees hits his first career grand slam in the third inning as Josh Phegley #19 of the Oakland Athletics defends on May 28, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 859112408 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08:  Mookie Betts #50 of the Boston Red Sox celebrates after a two-run RBI double by Hanley Ramirez #13 in the seventh inning against the Houston Astros during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts.  (Photo by Elsa/Getty Images) |
| 674193886 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27:  Derek Barnett of Tennessee reacts after being picked #14 overall by the Philadelphia Eagles during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania.  (Photo by Elsa/Getty Images) |
| 861065154 | VA0002456156 | | League Championship Series at Minute Maid Park on October 13, 2017 in Houston, Texas. | HOUSTON, TX - OCTOBER 13:  Jose Altuve #27 of the Houston Astros steals second on a wild pitch in the sixth inning against the New York Yankees during game one of the American League Championship Series at Minute Maid Park on October 13, 2017 in Houston, Texas.  (Photo by Elsa/Getty Images) |
| 832145966 | VA0002456156 | | New York Mets v New York Yankees | NEW YORK, NY - AUGUST 15:  Dominic Smith #22 of the New York Mets hits a two run home run as Gary Sanchez #24 of the New York Yankees defends in the seventh inning during interleague play on August 15, 2017 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Elsa/Getty Images) |
| 870566966 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 856025646 | VA0002456156 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Daniel Berger of the U.S team celebrates on the 10th green during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Elsa/Getty Images) |
| 870570128 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05:  Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City.  (Photo by Elsa/Getty Images) |
| 632429558 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22:  Julian Edelman #11 of the New England Patriots celebrates a score against the Pittsburgh Steelers during the second quarter in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |
| 859064008 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08:  Carlos Correa #1 of the Houston Astros celebrates as he runs the bases after hitting a two-run home run in the first inning against the Boston Red Sox during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts.  (Photo by Elsa/Getty Images) |
| 830583374 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11:  Dennis Smith Jr of the Dallas Mavericks poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 841326848 | VA0002456156 | | 2017 US Open Tennis Championships - Day 4 | NEW YORK, NY - AUGUST 31:  Andrey Rublev of Russia returns a shot against Grigor Dimitrov of Bulgaria during their second round Men's Singles match on Day Four of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 31, 2017 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Elsa/Getty Images) |
| 864829372 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21:  Jose Altuve #27 of the Houston Astros celebrates after defeating the New York Yankees by a score of 4-0 to win Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. The Houston Astros advance to face the Los Angeles Dodgers in the World Series.  (Photo by Elsa/Getty Images) |
| 631709358 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14:  LeGarrette Blount #29 of the New England Patriots runs the ball in the second half against the Houston Texans during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts.  (Photo by Elsa/Getty Images) |
| 668959806 | VA0002456156 | | D.C. United v New York Red Bulls | HARRISON, NJ - APRIL 15:  Kemar Lawrence #92 and Aurelien Collin #78 of New York Red Bulls talk before a kick in the second half against the D.C. United at Red Bull Arena on April 15, 2017 in Harrison, New Jersey.  (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 665480768 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - APRIL 06: John Wall #2 of the Washington Wizards celebrates in the fourth quarter against the New York Knicks at Madison Square Garden on April 6, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 633945684 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots walks off the field with teammates after a fumble in the second quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 665483732 | VA0002456156 | | Washington Wizards v New York Knicks | NEW YORK, NY - APRIL 06: Kelly Oubre Jr. #12 of the Washington Wizards celebrates his three point shot in the second half against the New York Knicks at Madison Square Garden on April 6, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 861384070 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Jose Altuve #27 of the Houston Astros celebrates after scoring the winning run in their 2-1 win over the New York Yankees during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 870560554 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States gets a hug as she celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 844230796 | VA0002456156 | | 2017 US Open Tennis Championships - Day 12 | NEW YORK, NY - SEPTEMBER 08: Jean-Julien Rojer of the Netherlands and Horia Tecau of Romania pose with the trophy after defeating Feliciano Lopez and Marc Lopez of Spain during the Men's Doubles Final match of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 823129218 | VA0002456156 | | Cincinnati Reds v New York Knicks | NEW YORK, NY - JULY 26: Eugenio Suarez #7 of the Cincinnati Reds fields a hit by Todd Frazier of the New York Yankees in the third innign on July 26, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 630817488 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Joakim Noah #13 of the New York Knicks walks off the court after the game against the Orlando Magic at Madison Square Garden on January 2, 2017 in New York City.The Orlando Magic defeated the New York Knicks 115-103. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 630818392 | VA0002456156 | | Orlando Magic v New York Knicks | NEW YORK, NY - JANUARY 02: Serge Ibaka #7 of the Orlando Magic celebrates his three point basket in the second half against the New York Knicks at Madison Square Garden on January 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 831108130 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: (EDITORS NOTE: Image has been digitally altered) Jonathan Isaac of the Orlando Magic during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 674205098 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: A Giants fan cheers after Evan Engram of Ole Miss was picked #23 overall by the New York Giants during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 683510882 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Isaiah Thomas #4 of the Boston Celtics battles for the ball under Marcin Gortat #13 of the Washington Wizards during Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 683512806 | VA0002456156 | | Washington Wizards v Boston Celtics - Game Seven | BOSTON, MA - MAY 15: Kelly Olynyk #41 of the Boston Celtics reacts after their 115-105 win over the Washington Wizards in Game Seven of the NBA Eastern Conference Semi-Finals at TD Garden on May 15, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 676762714 | VA0002456156 | | Toronto Blue Jays v New York Yankees | NEW YORK, NY - MAY 02: Aaron Judge #99 of the New York Yankees celebrates his three run home run in the seventh inning against the Toronto Blue Jays on May 2, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 870566990 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States celebrates winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 823717240 | VA0002456156 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - JULY 27: Brett Gardner #11 of the New York Yankees is mobbed by teammates Aaron Judge #99,Tyler Wade #39 and Gary Sanchez #24 after Gardner hit a walk off home run in the 11th inning to win the game against the Tampa Bay Rays on July 27, 2017 at Yankee Stadium in the Bronx borough of New York City.The New York Yankees defeated the Tampa Bay Rays 6-5 in 11 innings.Aaron Judge #99 of the New York Yankees chips a tooth on the batting helmet of teammate Brett Gardner during the celebration. (Photo by Elsa/Getty Images) |
| 843051444 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Sloane Stephens of the United States reacts to Anastasija Sevastova of Latvia after defeating her during her Women's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 890980386 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Rod Smith #45 of the Dallas Cowboys celebrates with Keith Smith #41 after scoring an 81 yard touchdown against the New York Giants during the fourth quarter in the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 686978814 | VA0002456156 | | Kansas City Royals v New York Yankees | NEW YORK, NY - MAY 22: Aaron Judge #99 congratulates teammate Didi Gregorius #18 of the New York Yankees after Gregorius drove them both in with a two run home run in the fourth inning against the Kansas City Royals on May 22, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 631713044 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Defensive coordinator Matt Patricia of the New England Patriots reacts after the Patriots 34-16 victory over the Houston Texas in the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 859412672 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Four | BOSTON, MA - OCTOBER 09: Xander Bogaerts #2 of the Boston Red Sox runs the bases after hitting a solo home run in the first inning against the Houston Astros during game four of the American League Division Series at Fenway Park on October 9, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 862138578 | VA0002456156 | | League Championship Series - Houston Astros v New York Yankees - Game Three | NEW YORK, NY - OCTOBER 16: Aaron Judge #99 of the New York Yankees hits the wall while making a catch against the Houston Astros during the fourth inning in Game Three of the American League Championship Series at Yankee Stadium on October 16, 2017 in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 674174054 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Mitchell Trubisky of North Carolina poses with Commissioner of the National Football League Roger Goodell after being picked #2 overall by the Chicago Bears (from 49ers) during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 632430516 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Logan Ryan #26 of the New England Patriots attempts to break up a pass inteded for Cobi Hamilton #83 of the Pittsburgh Steelers during the fourth quarter in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 688493372 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Avery Bradley #0 of the Boston Celtics reacts in the second half against the Cleveland Cavaliers during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 861371518 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Two | HOUSTON, TX - OCTOBER 14: Luis Severino #40 of the New York Yankees reacts after Carlos Correa #1 of the Houston Astros hit a solo homerun in the fourth inning during game two of the American League Championship Series at Minute Maid Park on October 14, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 824370998 | VA0002456156 | | Adrien Broner v Mikey Garcia | BROOKLYN, NY - JULY 29: Mikey Garcia punches Adrien Broner during their Junior Welterweight bout on July 29, 2017 at the Barclays Center in the Brooklyn borough of New York City. (Photo by Elsa/Getty Images) |
| 853100584 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24: Darren Sproles #43 of the Philadelphia Eagles carries the ball as Olivier Vernon #54 of the New York Giants defends on September 24, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 870566994 | VA0002456156 | | TCS New York City Marathon | NEW YORK, NY - NOVEMBER 05: Shalane Flanagan of the United States does a victory lap after winning the Professional Women's Division during the 2017 TCS New York City Marathon in Central Park on November 5, 2017 in New York City. (Photo by Elsa/Getty Images) |
| 815120654 | VA0002456156 | | U.S. Women's Open - Round Three | BEDMINSTER, NJ - JULY 15: So Yeon Ryu of Korea watches her shot off the touth tee during the U.S. Women's Open round three on July 15, 2017 at Trump National Golf Club in Bedminster, New Jersey. (Photo by Elsa/Getty Images) |
| 632430590 | VA0002456156 | | AFC Championship - Pittsburgh Steelers v New England Patriots | FOXBORO, MA - JANUARY 22: Tom Brady #12 of the New England Patriots throws a pass during the first half against the Pittsburgh Steelers in the AFC Championship Game at Gillette Stadium on January 22, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 631705640 | VA0002456156 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Logan Ryan #26 of the New England Patriots reacts after a deffensive play in the first half against the Houston Texans during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Elsa/Getty Images) |
| 832181324 | VA0002456156 | | New York Mets v New York Yankees | NEW YORK, NY - AUGUST 15: (EDITORS NOTE: Multiple exposures were combined in camera to produce this image.) Aroldis Chapman #54 of the New York Yankees delivers a pitch in the ninth inning against the New York Mets during interleague play on August 15, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 674183396 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Jamal Adams of LSU poses with Commissioner of the National Football League Roger Goodell after being picked #6 overall by the New York Jets during the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 847587574 | VA0002456156 | | Baltimore Orioles v New York Yankees | NEW YORK, NY - SEPTEMBER 15: Welington Castillo #29 of the Baltimore Orioles fields a hit by Starlin Castro of the New York Yankees and sends it to first for the out in the fifth inning on September 15, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 664810454 | VA0002456156 | | League Championship Series - New York Yankees v Houston Astros - Game Seven | HOUSTON, TX - OCTOBER 21: Evan Gattis #11 of the Houston Astros celebrates with Jose Altuve #27, Carlos Correa #1 and Marwin Gonzalez #9 after hitting a solo home run against CC Sabathia #52 of the New York Yankees during the fourth inning in Game Seven of the American League Championship Series at Minute Maid Park on October 21, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688466210 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: AI Horford #42 of the Boston Celtics dribbles against JR Smith #5 of the Cleveland Cavaliers in the first half during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 631578458 | VA0002456156 | | Chicago Bulls v New York Knicks | NEW YORK, NY - JANUARY 12: Joakim Noah #13 of the New York Knicks celebrates in the fourth quarter against the Chicago Bulls at Madison Square Garden on January 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 873811548 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13: LeBron James #23 of the Cleveland Cavaliers and Enes Kanter #00 of the New York Knicks exchange words as teammates Channing Frye #8 of the Cavaliers and Courtney Lee #5 of the New York Knicks try and separate them at Madison Square Garden on November 13, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 859130010 | VA0002456156 | | Divisional Round - Houston Astros v Boston Red Sox - Game Three | BOSTON, MA - OCTOBER 08: Addison Reed #43 of the Boston Red Sox throws a pitch in the eighth inning against the Houston Astros during game three of the American League Division Series at Fenway Park on October 8, 2017 in Boston, Massachusetts. (Photo by Elsa/Getty Images) |
| 853095290 | VA0002456156 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - SEPTEMBER 24: Eli Manning #10 of the New York Giants and head coach Ben McAdoo wait for the review on a touchdown scored in the second quarter by the New York Giants on September 24, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. The touchdown was called back and the New York Giants did not score on the possession against the Philadelphia Eagles. (Photo by Elsa/Getty Images) |
| 822776680 | VA0002456156 | | International Champions Cup 2017 - Tottenham Hotspur v AS Roma | HARRISON, NJ - JULY 25: Georges-Kevin Nkoudou #14 and Vincent Janssen #9 of Tottenham Hotspur celebrate a goal in the second half against Roma during the International Champions Cup on July 25, 2017 at Red Bull Arena in Harrison, New Jersey. (Photo by Elsa/Getty Images) |
| 823713560 | VA0002456156 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - JULY 27: Brett Gardner #11 of the New York Yankees is mobbed by teammates Aaron Judge #99,Tyler Wade #39 and Gary Sanchez #24 after Gardner hit a walk off home run in the 11th inning to win the game against the Tampa Bay Rays on July 27, 2017 at Yankee Stadium in the Bronx borough of New York City.The New York Yankees defeated the Tampa Bay Rays 6-5 in 11 innings. (Photo by Elsa/Getty Images) |
| 663792394 | VA0002456156 | | Boston Celtics v New York Knicks | NEW YORK, NY - APRIL 02: Amir Johnson #90 of the Boston Celtics reacts in the first quarter against the New York Knicks at Madison Square Garden on April 2, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 674256630 | VA0002456156 | | NFL Draft | PHILADELPHIA, PA - APRIL 27: (L-R) Garett Bolles of Utah and his son Kingston pose with Commissioner of the National Football League Roger Goodell after being picked #20 overall by the Denver Broncosduring the first round of the 2017 NFL Draft at the Philadelphia Museum of Art on April 27, 2017 in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 689420416 | VA0002456156 | | Oakland Athletics v New York Yankees | NEW YORK, NY - MAY 28: Aaron Judge #99 of the New York Yankees hits a grand slam in the third inning against the Oakland Athletics on May 28, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 879747158 | VA0002456156 | | Chicago Bears v Philadelphia Eagles | PHILADELPHIA, PA - NOVEMBER 26: Jordan Howard #24 of the Chicago Bears carries the ball in the second half against the Philadelphia Eagles on November 26, 2017 at Lincoln Financial Field in Philadelphia, Pennsylvania. (Photo by Elsa/Getty Images) |
| 831076864 | VA0002456156 | | 2017 NBA Rookie Photo Shoot | GREENBURGH, NY - AUGUST 11: Jordan Bell of the Golden State Warriors poses for a portrait during the 2017 NBA Rookie Photo Shoot at MSG Training Center on August 11, 2017 in Greenburgh, New York. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 693590874 | VA0002456156 | | Boston Red Sox v New York Yankees | NEW YORK, NY - JUNE 07: Mookie Betts #50 of the Boston Red Sox reacts after he struck out in the first inning against the New York Yankees on June 7, 2017 at Yankee Stadium in the Bronx borough of New York City. (Photo by Elsa/Getty Images) |
| 890986072 | VA0002456156 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NEW JERSEY - DECEMBER 10: Jason Witten #82 of the Dallas Cowboys looks on against the New York Giants during the second half in the game at MetLife Stadium on December 10, 2017 in East Rutherford, New Jersey. (Photo by Elsa/Getty Images) |
| 840344970 | VA0002456156 | | 2017 US Open Tennis Championships - Day 1 | NEW YORK, NY - AUGUST 28: Maria Sharapova of Russia celebrates winning her first round Women's Singles match against Simona Halep of Romania on Day One of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 28, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 631580022 | VA0002456156 | | Chicago Bulls v New York Knicks | NEW YORK, NY - JANUARY 12: Paul Zipser #16 of the Chicago Bulls celebrates his basket in the first quarter against the New York Knicks at Madison Square Garden on January 12, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 843100438 | VA0002456156 | | 2017 US Open Tennis Championships - Day 9 | NEW YORK, NY - SEPTEMBER 05: Venus Williams of the United States reacts against Petra Kvitova of Czech Republic during her Women's Singles Quarterfinal match on Day Nine of the 2017 US Open at the USTA Billie Jean King National Tennis Center on September 5, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 632727714 | VA0002456156 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 25: Brook Lopez #11 of the Brooklyn Nets takes a shot as Willie Reed #35 of the Miami Heat defends at the Barclays Center on January 25, 2017 in the Brooklyn borough of New York City.The Miami Heat defeated the Brooklyn Nets 109-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 840608580 | VA0002456156 | | 2017 US Open Tennis Championships - Day 2 | NEW YORK, NY - AUGUST 29: Rafael Nadal of Spain serves to Dusan Lajovic of Serbia & Montenegro during their first round Men's Singles match on Day Two of the 2017 US Open at the USTA Billie Jean King National Tennis Center on August 29, 2017 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Elsa/Getty Images) |
| 873850976 | VA0002456156 | | Cleveland Cavaliers v New York Knicks | NEW YORK, NY - NOVEMBER 13: LeBron James #23 of the Cleveland Cavaliers directs his teamamtes in the final minute of the game against the New York Knicks at Madison Square Garden on November 13, 2017 in New York City.The Cleveland Cavaliers defeated the New York Knicks 104-101. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 869949518 | VA0002456156 | | Phoenix Suns v New York Knicks | NEW YORK, NY - NOVEMBER 03: Kristaps Porzingis #6 of the New York Knicks blocks a shot by Josh Jackson #20 of the Phoenix Suns after Jackson stole the ball from Porzingis in the previous play as teammate Enes Kanter #00 of the New York Knicks defends and Tyson Chandler #4 of the Phoenix Suns looks on at Madison Square Garden on November 3, 2017 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement (Photo by Elsa/Getty Images) |
| 684315350 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game One | BOSTON, MA - MAY 17: Kyrie Irving #2 of the Cleveland Cavaliers and Marcus Smart #36 of the Boston Celtics battle for the ball in the second half during Game One of the 2017 NBA Eastern Conference Finals at TD Garden on May 17, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 688473398 | VA0002456156 | | Cleveland Cavaliers v Boston Celtics - Game Five | BOSTON, MA - MAY 25: Kyrie Irving #2 of the Cleveland Cavaliers reacts in the first half against the Boston Celtics during Game Five of the 2017 NBA Eastern Conference Finals at TD Garden on May 25, 2017 in Boston, Massachusetts. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Elsa/Getty Images) |
| 633956090 | VA0002456156 | | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julio Jones #11 of the Atlanta Falcons makes a catch over Eric Rowe #25 of the New England Patriots during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Elsa/Getty Images) |
| 849530296 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump arrives to address the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 633583148 | VA0002456160 | | President Trump Has Lunch With Harley Davidson Executives And Union Reps | WASHINGTON, DC - FEBRUARY 2: (L to R) White House Chief of Staff Reince Priebus, President Donald Trump, and Vice President Mike Pence walk on their way to greet Harley Davidson executives on the South Lawn of the White House, February 2, 2017 in Washington, DC. President Trump is meeting with Harley Davidson executives on Thursday afternoon. (Photo by Drew Angerer/Getty Images) |
| 822183434 | VA0002456160 | | House Intelligence Committee Interviews Jared Kushner As Part Of Russia Probe | WASHINGTON, DC - JULY 25: House Intelligence Committee Chairman Devin Nunes, who previously had recused himself from the panel's Russia investigation, arrives ahead of White House Senior Advisor and President Donald Trump's son-in-law Jared Kushner's interview with the House Permanent Select Committee on Intelligence on Capitol Hill, July 25, 2017 in Washington, DC. Kushner is expected to be questioned by committee members as part of the their investigation into Russian election meddling. (Photo by Drew Angerer/Getty Images) |
| 869487468 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: U.S. President Donald Trump (R) speaks as he announces his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 887989328 | VA0002456160 | | President And Mrs Trump Host Hanukkah Reception At The White House | WASHINGTON, DC - DECEMBER 7: (L to R) First lady Melania Trump and U.S. President Donald Trump attend a Hanukkah Reception in the East Room of the White House, December 7, 2017 in Washington, DC. Hanukkah begins on the evening of Tuesday, December 12 this year. (Drew Angerer/Getty Images) |
| 687308612 | VA0002456160 | | House Intelligence Cmte Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 23: Former Director of the U.S. Central Intelligence Agency (CIA) John Brennan testifies before the House Permanent Select Committee on Intelligence on Capitol Hill, May 23, 2017 in Washington, DC. Brennan is discussing the extent of Russia's medding in the 2016 U.S. presidential election and possible ties to the campaign of President Donald Trump. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 670381224 | VA0002456160 | | Fox News Executives Said To Be Considering Bill O'Reilly's Future With The Cable News Channel | NEW YORK, NY - APRIL 19: Advertisements for Fox News and Bill O'Reilly stand in the windows outside of the News Corp. and Fox News headquarters in Midtown Manhattan, April 19, 2017 in New York City. Fox News television personality Bill O'Reilly's future at the network is uncertain following numerous claims of sexual harassment and subsequent legal settlements. (Photo by Drew Angerer/Getty Images) |
| 886264970 | VA0002456160 | | Homeland Security Dep't Holds Press Conf. On Border Security And Nat'l Security | WASHINGTON, DC - DECEMBER 5: Ronald D. Vitiello, Acting Deputy Commissioner of U.S. Customs and Border Protection (CBP), speaks during a Department of Homeland Security press conference to announce end-of-year numbers regarding immigration enforcement, border security and national security, December 5, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 860630030 | VA0002456160 | | Rand Paul Holds Press Conference On Trump's Executive Order On Health Care | WASHINGTON, DC - OCTOBER 12: Sen. Rand Paul (R-KY) speaks during a press conference regarding the executive order President Donald Trump signed earlier on Thursday, on Capitol Hill, October 12, 2017 in Washington, DC. The executive order is intended for small businesses, and potentially individuals to be able to band together to get insurance in smaller groups, possibly across state lines. (Photo by Drew Angerer/Getty Images) |
| 845626986 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: Family members, first responders and others attend a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 855643084 | VA0002456160 | | Florida Governor Rick Scott Speaks To The Media At The White House | WASHINGTON, DC - SEPTEMBER 29: Florida Governor Rick Scott speaks to reporters following his meeting with President Donald Trump at the White House, September 29, 2017 in Washington, DC. Governor Scott met with President Trump and Vice President Mike Pence about relief efforts in Puerto Rico following Hurricane Maria. Scott visited Puerto Rico on Thursday and met with Puerto Rico Governor Ricardo Rossello and other officials from the U.S. territory. (Photo by Drew Angerer/Getty Images) |
| 849746856 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Ashraf Ghani, president of Afghanistan, addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 696684384 | VA0002456160 | | Parody Trump Presidential Library Opens In Midtown Manhattan | NEW YORK, NY - JUNE 16: A tweet is displayed at The Daily Show-produced 'Donald J. Trump Presidential Twitter Library,' June 16, 2017 in New York City. The parody library showcases President Trump's tweets through the years. (Photo by Drew Angerer/Getty Images) |
| 682347732 | VA0002456160 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A woman carries her shopping bag as she exits an H&M store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 858753964 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 7: 58 white doves are released in honor of the victims of last Sunday's mass shooting, at the culmination of a faith unity walk at Las Vegas City Hall on October 7, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed at least 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 694215800 | VA0002456160 | | Secretary Of State Rex Tillerson Calls On Mideast Countries To Ease Blockade On Qatar | WASHINGTON, DC - JUNE 09: U.S. Secretary of State Rex Tillerson delivers a statement regarding Qatar at the State Department, June 9, 2017 in Washington, DC. Tillerson called on Mideast countries to ease the blockade on Qatar. (Photo by Drew Angerer/Getty Images) |
| 649559052 | VA0002456160 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: People take photographs of the 'The Fearless Girl' statue as it stands across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 813860486 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: (L to R) Rupert Murdoch, executive chairman of News Corp and chairman of Fox News, and Lachlan Murdoch, co-chairman of 21st Century Fox, walk together as they arrive on the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 857084694 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A makeshift memorial for the victims of Sunday night's mass shooting stands at an intersection on the north end of the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 801510596 | VA0002456160 | | Paul Ryan Swears In Karen Handel And Ralph Norman To House Of Representatives | WASHINGTON, DC - JUNE 26: Representative-elect Karen Handle (R-GA) participates in a ceremonial swearing-in on Capitol Hill, June 26, 2017 in Washington, DC. Handel defeated Democrat Jon Ossoff in the most expensive House race in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 842959426 | VA0002456160 | | Activists Across US Rally In Support Of DACA | NEW YORK, NY - SEPTEMBER 5: Immigration activists protesting the Trump administration's decision on the Deferred Action for Childhood Arrivals program sit in the street and block traffic on 5th Avenue near Trump Tower, September 5, 2017. On Tuesday, the Trump administration announced they will end the Deferred Action for Childhood Arrivals program, with a six month delay. The decision represents a blow to young undocumented immigrants (also known as 'dreamers') who were shielded from deportation under DACA. (Photo by Drew Angerer/Getty Images) |
| 845651442 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A New York City Police Department (NYPD) officer pauses while visiting the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 691299898 | VA0002456160 | | Hillary Clinton Addresses Book Expo In New York City | NEW YORK, NY - JUNE 1: Former U.S. Secretary of State and 2016 presidential candidate Hillary Clinton laughs while speaking during BookExpo 2017 at the Jacob K. Javits Convention Center, June 1, 2017 in New York City. Clinton will release her latest memoir in October via publisher Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 837931712 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: A woman tries the new Samsung Galaxy Note8 smartphone during a launch event, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 643507102 | VA0002456160 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos announces his resignation from Breitbart News during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 675949884 | VA0002456160 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: Satya Nadella, chief executive officer of Microsoft, speaks during a Microsoft launch event to introduce the new Microsoft Surface laptop and Windows 10 S operating system, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 867184110 | VA0002456160 | | President Trump Hosts Children Of White House Journalists In Oval Office For Halloween | WASHINGTON, DC - OCTOBER 27: U.S. President Donald Trump meets with children of journalists and White House staffers in the Oval Office at the White House, October 27, 2017 in Washington, DC. The children were dressed in costume for Halloween. (Drew Angerer/Getty Images) |
| 633583100 | VA0002456160 | | President Trump Has Lunch With Harley Davidson Executives And Union Reps | WASHINGTON, DC - FEBRUARY 2: President Donald Trump speaks briefly to reporters after greeting Harley Davidson executives on the South Lawn of the White House, February 2, 2017 in Washington, DC. President Trump is meeting with Harley Davidson executives on Thursday afternoon. (Photo by Drew Angerer/Getty Images) |
| 869481504 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: (L to R) U.S. President Donald Trump walks with his nominee for the chairman of the Federal Reserve Jerome Powell on their way to a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 660203352 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: A view of the new Samsung Galaxy S8 at its Samsung launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 675970186 | VA0002456160 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: Panos Panay, vice president of Microsoft Surface Computing, speaks about the new Microsoft Surface Laptop during a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 849616700 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Sheikh Tamim bin Hamad Al-Thani, Amir of the State of Qatar, addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea?s nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 802872350 | VA0002456160 | | DNC Chair Tom Perez Leads Protest At Capitol Over GOP's Health Care Plan | WASHINGTON, DC - JUNE 28: Activists march around the U.S. Capitol to protest the Senate GOP health care bill, on Capitol Hill, June 28, 2017 in Washington, DC. The protest was organized by a wide array of progressive organizations and they are calling for a 'People's Filibuster' around the U.S. Capitol in protest of the GOP health care plan. (Photo by Drew Angerer/Getty Images) |
| 855220598 | VA0002456160 | | Trump Administration Officials Hold Briefing At The White House | WASHINGTON, DC - SEPTEMBER 28: Director of the National Economic Council Gary Cohn waits to speak during the daily news briefing at the James Brady Press Briefing Room of the White House, September 28, 2017 in Washington, DC. Cohn discussed the administration's plans for reforming the tax code. (Photo by Drew Angerer/Getty Images) |
| 801510612 | VA0002456160 | | Paul Ryan Swears In Karen Handel And Ralph Norman To House Of Representatives | WASHINGTON, DC - JUNE 26: (L to R) Speaker of the House Paul Ryan shakes hands with Representative-elect Ralph Norman (R-SC) during in a ceremonial swearing-in on Capitol Hill, June 26, 2017 in Washington, DC. Handel defeated Democrat Jon Ossoff in the most expensive House race in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 696363444 | VA0002456160 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: A shopper carries a Nike bag after leaving the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 823480038 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: William Browder, chief executive officer of Hermitage Capital Management, is sworn-in during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 860573716 | VA0002456160 | | House Speaker Paul Ryan Holds Weekly News Conference | WASHINGTON, DC - OCTOBER 12: Speaker of the House Paul Ryan (R-WI) speaks during his weekly news conference on Capitol Hill, October 12, 2017 in Washington, DC. On Friday, Speaker Ryan will lead a bipartisan Congressional delegation on a trip to Puerto Rico to meet with local officials and emergency responders following the devastation from Hurricane Maria. (Photo by Drew Angerer/Getty Images) |
| 655710320 | VA0002456160 | | FBI Director Comey Testifies At Hearing On Alleged Russian Election Meddling | WASHINGTON, DC - MARCH 20: Rep. Trey Gowdy (R-SC) questions witnesses during a House Permanent Select Committee on Intelligence hearing concerning Russian meddling in the 2016 United States election, on Capitol Hill, March 20, 2017 in Washington. While both the Senate and House Intelligence committees have received private intelligence briefings in recent months, Monday's hearing is the first public hearing on alleged Russian attempts to interfere in the 2016 election. (Photo by Drew Angerer/Getty Images) |
| 649746886 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Ashraf Ghani, president of Afghanistan, waits to take the lectern to address the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 632783672 | VA0002456160 | | President Trump Returns To The White House | WASHINGTON, DC - JANUARY 26: Upon returning from Philadelphia, U.S. President Donald Trump walks along the West Wing Colonnade on his way to the Oval Office at the White House, January 26, 2017 in Washington, DC. President Trump traveled to Philadelphia for the Joint GOP Issues Conference. (Photo by Drew Angerer/Getty Images) |
| 887213176 | VA0002456160 | | Annual U.S. Capitol Christmas Tree Lighting Ceremony Held In Washington | WASHINGTON, DC - DECEMBER 6: A view of the U.S. Capitol during the U.S. Capitol Christmas Tree lighting ceremony on Capitol Hill, December 6, 2017 in Washington, DC. The tree is a 79-foot-tall Engelmann Spruce tree that was grown in Montana. The tree is a 79-foot-tall Engelmann Spruce tree that was grown in Montana.(Drew Angerer/Getty Images) |
| 673055160 | VA0002456160 | | Icebergs Off Coast Of Canada's Newfoundland Draw Tourists To Area | FLATROCK, NEWFOUNDLAND - APRIL 25: Icebergs float in Flatrock Cove at sunset, April 25, 2017 in Flatrock, Newfoundland, Canada. Icebergs break off from Baffin Island and Greenland every spring and drift down the stretch of water along the coast of Newfoundland and Labrador known as Iceberg Alley. According to media reports, the higher number of icebergs this season can be attributed to uncommonly strong counter-clockwise winds that draw the icebergs south and possibly global warming, which could be making Greenland's ice sheet melt faster. (Photo by Drew Angerer/Getty Images) |
| 884881544 | VA0002456160 | | Presidential Advisor Jared Kushner Discusses Middle East Policy At Brookings | WASHINGTON, DC - DECEMBER 3: White House Senior Advisor to the President Jared Kushner waits backstage before a conversation with Haim Saban at the Saban Forum, December 3, 2017 in Washington, DC. The Saban Forum is a US-Israeli dialogue, hosted by the Brookings Institution. (Drew Angerer/Getty Images) |
| 650518200 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney waits to deliver remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 856852842 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 837974050 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: Justin Denison, Senior Vice President of Product Strategy at Samsung, speaks about the security features on the new Samsung Galaxy Note8 smartphone during a launch event for the product, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 865466732 | VA0002456160 | | Steve Bannon, Leon Panetta And David Petraeus Attend Conf. On Violent Extremism | WASHINGTON, DC - OCTOBER 23: Leon Panetta, former U.S. Defense Secretary and former director of the Central Intelligence Agency, speaks during a discussion on countering violent extremism, at the Ronald Reagan Building and International Trade Center, October 23, 2017 in Washington, DC. The program was focused on issues of extremism in the Middle East, including Qatar, Iran and the Muslim Brotherhood. (Photo by Drew Angerer/Getty Images) |
| 845815130 | VA0002456160 | | 15th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: The 'Tribute in Light' rises above the skyline of Lower Manhattan as seen from the Brooklyn Bridge, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 860979646 | VA0002456160 | | President Trump Discusses His Plan For The Iran Nuclear Deal | WASHINGTON, DC - OCTOBER 13: U.S. President Donald Trump makes a statement on the administration's strategy for dealing with Iran, in the Diplomatic Reception Room in the White House, October 13, 2017 in Washington, DC. President Trump stated that the Iran nuclear deal is not in the best interests for the security of the United States, but stopped short of withdrawing from the 2015 agreement. (Photo by Drew Angerer/Getty Images) |
| 857173398 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Belongings are scattered and left behind at the site of the mass shooting at the Route 91 Harvest Festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 632854940 | VA0002456160 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27: An anti-abortion advocate rallies outside of the Supreme Court during the March for Life, January 27, 2017 in Washington, DC. This year marks the 44th anniversary of the landmark Roe v. Wade Supreme Court case, which established a woman's constitutional right to an abortion. (Photo by Drew Angerer/Getty Images) |
| 664613542 | VA0002456160 | | Mass Transit Disruptions Create Chaos For NYC Commuters | NEW YORK, NY - APRIL 4: Evening commuters make their way toward a New Jersey Transit train platform at Penn Station April 4, 2017 in New York City. New Jersey Transit, Amtrak and Long Island Rail Road trains were all running on limited schedules Tuesday evening. Following a derailment yesterday, eight out of the 21 tracks are out of service. (Photo by Drew Angerer/Getty Images) |
| 890537282 | VA0002456160 | | Terror Suspect Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: A New York City Police Department officer stands watch at the entrance to the Times Square subway station during the evening rush hour, December 11, 2017 in New York City. The Police Department said that one person, Akayed Ullah, is in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 687260338 | VA0002456160 | | House Intelligence Cmte Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 23: Former Director of the U.S. Central Intelligence Agency (CIA) John Brennan testifies before the House Permanent Select Committee on Intelligence on Capitol Hill, May 23, 2017 in Washington, DC. Brennan is discussing the extent of Russia's meddling in the 2016 U.S. presidential election and possible ties to the campaign of President Donald Trump. (Photo by Drew Angerer/Getty Images) |
| 860978770 | VA0002456160 | | President Trump Discusses His Plan For The Iran Nuclear Deal | WASHINGTON, DC - OCTOBER 13: U.S. President Donald Trump makes a statement on the administration's strategy for dealing with Iran, in the Diplomatic Reception Room in the White House, October 13, 2017 in Washington, DC. President Trump stated that the Iran nuclear deal is not in the best interests for the security of the United States, but stopped short of withdrawing from the 2015 agreement. (Photo by Drew Angerer/Getty Images) |
| 845651638 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A New York City Police Department (NYPD) officer breaks down while visiting the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 681720396 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | QUANAH, TX - MAY 10: Center for Severe Weather Research intern Hunter Anderson heads back to the tornado scout vehicle after taking photographs of a supercell thunderstorm, May 10, 2017 in Quanah, Texas. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 664196386 | VA0002456160 | | US Ambassador To The UN Nikki Haley Holds News Conference At The United Nations | NEW YORK, NY - APRIL 3: U.S. Ambassador to the United Nation Nikki Haley arrives for press briefing at the United Nations headquarters, April 3, 2017 in New York City. Haley will serve as U.N. Security Council President for the month of April. (Drew Angerer/Getty Images) |
| 859171824 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 8: A hat is left at a makeshift memorial during a vigil to mark one week since the mass shooting at the Route 91 Harvest country music festival, on the corner of Sahara Avenue and Las Vegas Boulevard at the north end of the Las Vegas Strip, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 633577402 | VA0002456160 | | Trump Meets With Congressional Lawmakers At The White House | WASHINGTON, DC - FEBRUARY 2: (AFP OUT) (L to R) President Donald Trump, Commerce Secretary nominee Wilbur Ross and senior advisor Jared Kushner attend a meeting with Senate and House legislators, in the Roosevelt Room at the White House, February 2, 2017 in Washington, DC. Lawmakers included in the meeting were Sen. Orrin Hatch (R-UT), Rep. Kevin Brady (R-TX), Sen. Ron Wyden (D-OR) and Rep. Richard Neal (D-MA). (Photo by Drew Angerer/Getty Images) |
| 656883444 | VA0002456160 | | Senate Holds Confirmation Hearing For Sonny Perdue To Be Agriculture Secretary | WASHINGTON, DC - MARCH 23: Sonny Perdue, President TrumpÕs nominee to lead the Agriculture Department, takes his seat as he arrives for his confirmation hearing before the Senate Committee on Agriculture, Nutrition, and Forestry on Capitol Hill, March 23, 2017 in Washington. Previously, Perdue served as the governor of Georgia from 2003 to 2011. (Photo by Drew Angerer/Getty Images) |
| 693761570 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey (L) prepares to testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632206096 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: US Supreme Court Chief Justice John Roberts arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 893681170 | VA0002456160 | | Ivanka Trump Fashion Brand Opens Store In Trump Tower | NEW YORK, NY - DECEMBER 15: Customers shop at a new Ivanka Trump brand store in the lobby of Trump Tower, December 15, 2017 in New York City. Ivanka Trump's fashion company opened a new retail store in the lobby of Trump Tower on Thursday, where it plans to sell handbags, jewelry and candles in a push to sell directly to consumers and bypass other retailers. (Photo by Drew Angerer/Getty Images) |
| 632195728 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former U.S. President Barack Obama and former Vice President Joe Biden (R) congratulate U.S. President Donald Trump after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 825525058 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 2: (L to R) Former pharmaceutical executive Martin Shkreli walks with attorney Benjamin Brafman as they arrive at the U.S. District Court for the Eastern District of New York, August 2, 2017 in the Brooklyn borough of New York City. Jurors are continuing deliberations on Wednesday. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 684230352 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump delivers the commencement address at the commencement ceremony at the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 849509848 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 654560498 | VA0002456160 | | Annual St. Patrick's Day Parade Held On New York's 5th Avenue | NEW YORK, NY - MARCH 17: Members of the County Carlow Association ride horses as they march past St. Patrick's Cathedral on 5th Avenue during the annual St. Patrick's Day parade, March 17, 2017 in New York City. The New York City St. Patrick's Day parade, dating back to 1762, is the world's largest St. Patrick's Day celebration. (Photo by Drew Angerer/Getty Images) |
| 887899740 | VA0002456160 | | President Trump Signs Proclamation For National Pearl Harbor Remembrance Day | WASHINGTON, DC - DECEMBER 7: Surrounded by survivors of the 1941 attack on Pearl Harbor, President Donald Trump signs a proclamation for National Pearl Harbor Remembrance Day, in the Roosevelt Room of the White House, December 7, 2017 in Washington, DC. Thursday is the 76th anniversary of the attacks against the Hawaii naval base. (Drew Angerer/Getty Images) |
| 831968084 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. Standing alongside him from L to R, Treasury Secretary Steve Mnuchin, Transportation Secretary Elaine Chao and Director of the Office of Management and Budget Mick Mulvaney. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 632188556 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Jared Kushner (C) arrives with Vanessa Trump (L) and Lara Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 831476052 | VA0002456160 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: A view of Trump Tower ahead of President Donald Trump's arrival, August 14, 2017 in New York City. Numerous protests are expected throughout the city today as President Trump is expected to arrive this evening at his home at Trump Tower, which will be his first visit back to his 5th Avenue apartment since the inauguration. (Photo by Drew Angerer/Getty Images) |
| 823574216 | VA0002456160 | | Army Chief Of Staff Mark Milley Addresses National Press Club | WASHINGTON, DC - JULY 27: General Mark Milley, Chief of Staff of the U.S. Army, speaks at the National Press Club, July 27, 2017 in Washington, DC. Milley fielded questions regarding President Trump's recent announcement that transgender troops will no longer be allowed to serve in the U.S. military in any capacity. (Photo by Drew Angerer/Getty Images) |
| 854178268 | VA0002456160 | | Senate Democrats Hold News Conference Denouncing Graham-Cassidy Bill | WASHINGTON, DC - SEPTEMBER 26: Sen. Cory Booker (D-NJ) pauses while speaking during a news conference in opposition to the Graham-Cassidy health care bill, September 26, 2017 in Washington, DC. The Graham-Cassidy bill, the GOP's latest effort to repeal the Affordable Care Act (ACA), is in peril after Sen. Susan Collins (R-ME) announced her opposition to the bill on Monday night. (Photo by Drew Angerer/Getty Images) |
| 655642408 | VA0002456160 | | FBI Director Comey Testifies At Hearing On Alleged Russian Election Meddling | WASHINGTON, DC - MARCH 20: Rep. Trey Gowdy (R-SC) questions witnesses during a House Permanent Select Committee on Intelligence hearing concerning Russian meddling in the 2016 United States election, on Capitol Hill, March 20, 2017 in Washington, DC. While both the Senate and House Intelligence committees have received private intelligence briefings in recent months, Monday's hearing is the first public hearing on alleged Russian attempts to interfere in the 2016 election. (Photo by Drew Angerer/Getty Images) |
| 837917560 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: DJ Kish, president of mobile communications business at Samsung, holds up the new Samsung Galaxy Note8 smartphone during a launch event for the new product, August 23, 2017. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 846077726 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton signs copies of her new book "What Happened" during a book signing event at Barnes and Noble bookstore September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 664877186 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley holds up photos of victims of the Syrian chemical attack during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following the worst use of chemical weapons in Syria since the Ghouta attack in 2013. (Photo by Drew Angerer/Getty Images) |
| 880238948 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Mickey Mouse and chief executive officer and chairman of The Walt Disney Company Bob Iger ring the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 660216040 | VA0002456160 | | Supreme Court Dismisses Case Against Trump's Travel Ban | WASHINGTON, DC - OCTOBER 11: A woman wearing a hijab stands outside the U.S. Supreme Court, October 11, 2017 in Washington, DC. On Tuesday, the U.S. Supreme Court dismissed one of two cases challenging the Trump administration's effort to restrict travel from mostly Muslim countries. The court dismissed the case because the travel ban has since been replaced with a new version of the administration's controversial travel restriction. (Photo by Drew Angerer/Getty Images) |
| 830133552 | VA0002456160 | | Markets React To Escalating Rhetoric Between President Trump And North Korea | NEW YORK, NY - AUGUST 11: Traders and financial professionals work the floor of the New York Stock Exchange (NYSE) ahead of the opening bell, August 11, 2017 in New York City. After a week of tension and rhetoric between the United States and North Korea, stocks were on the rise for the first time in four days. (Photo by Drew Angerer/Getty Images) |
| 632599482 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer takes questions during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 691299880 | VA0002456160 | | Hillary Clinton Addresses Book Expo In New York City | NEW YORK, NY - JUNE 1: Former U.S. Secretary of State and 2016 presidential candidate Hillary Clinton laughs while speaking during BookExpo 2017 at the Jacob K. Javits Convention Center, June 1, 2017 in New York City. Clinton will release her latest memoir in October via publisher Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 875381244 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | MONTGOMERY, AL - NOVEMBER 17: Patricia Riley Jones attends a 'Women For Moore' rally in support of Republican candidate for U.S. Senate Judge Roy Moore, in front of the Alabama State Capitol, November 17, 2017 in Montgomery, Alabama. Kayla Moore told the crowd of supporters that her husband will not bow out of the Senate race. (Drew Angerer/Getty Images) |
| 868739186 | VA0002456160 | | Facebook, Google And Twitter Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: With a display showing President Donald Trump retweeting a fake Russian Twitter account, Sen. Patrick Leahy (D-VT) questions witnesses during a Senate Judiciary Subcommittee on Crime and Terrorism hearing titled 'Extremist Content and Russian Disinformation Online' on Capitol Hill, October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what effects the companies plan to use to prevent similar incidents in future elections. (Drew Angerer/Getty Images) |
| 860975124 | VA0002456160 | | President Trump Discusses His Plan For The Iran Nuclear Deal | WASHINGTON, DC - OCTOBER 13: U.S. President Donald Trump exits after making a statement on the administration's strategy for dealing with Iran, in the Diplomatic Reception Room in the White House, October 13, 2017 in Washington, DC. President Trump stated that the Iran nuclear deal is not in the best interests for the security of the United States, but stopped short of withdrawing from the 2015 agreement. (Photo by Drew Angerer/Getty Images) |
| 857266328 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A view of the Mandalay Bay Resort and Casino, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 865466704 | VA0002456160 | | Steve Bannon, Leon Panetta And David Petraeus Attend Conf. On Violent Extremism | WASHINGTON, DC - OCTOBER 23: Leon Panetta, former U.S. Defense Secretary and former director of the Central Intelligence Agency, speaks during a discussion on countering violent extremism, at the Ronald Reagan Building and International Trade Center, October 23, 2017 in Washington, DC. The program was focused on issues of extremism in the Middle East, including Qatar, Iran and the Muslim Brotherhood. (Photo by Drew Angerer/Getty Images) |
| 649561522 | VA0002456160 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: A group of children pose for a photo with 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 846537038 | VA0002456160 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: A view of the lobby of 'The Bridge' building on the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, former New York City Mayor Michael Bloomberg created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors on Wednesday. (Photo by Drew Angerer/Getty Images) |
| 849616708 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Sheikh Tamim bin Hamad Al-Thani, Amir of the State of Qatar, addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. The most pressing issues facing the assembly this year include North KoreaÕs nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 890537276 | VA0002456160 | | Terror Suspect Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: Commuters exit a train as police officers stand in a closed-off underground walkway near the site of a pipe bomb explosion in the tunnel that connects the Times Square subway station to the Port Authority Bus Terminal, December 11, 2017 in New York City.  The Police Department said that one person, Akayed Ullah, is in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 881754444 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: Fans watch outside of the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 861948944 | VA0002456160 | | Energy Secretary Rick Perry Delivers Remarks At Energy Policy Summit In DC | WASHINGTON, DC - OCTOBER 16: U.S. Secretary of Energy Rick Perry speaks at the Energy Policy Summit at the National Press Club, October 16, 2017 in Washington, DC. The event was organized by the American Association of Blacks in Energy (AABE). (Photo by Drew Angerer/Getty Images) |
| 832011942 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: Transportation Secretary Elaine Chao (R) looks on as President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 826146256 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 3: Former pharmaceutical executive Martin Shkreli (C) and lead attorney Benjamin Brafman (R) depart the U.S. District Court for the Eastern District of New York, August 3, 2017 in the Brooklyn borough of New York City. Jurors finished their fourth day of deliberations and have not reached a verdict. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 868741578 | VA0002456160 | | Facebook, Google And Twitter Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: (L to R) Colin Stretch, general counsel at Facebook, Sean Edgett, acting general counsel at Twitter, and Richard Salgado, director of law enforcement and information security at Google,  testify during a Senate Judiciary Subcommittee on Crime and Terrorism hearing titled 'Extremist Content and Russian Disinformation Online' on Capitol Hill, October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Drew Angerer/Getty Images) |
| 632854952 | VA0002456160 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27: (L to R) An anti-abortion advocate talks with a pro-choice advocate in front of the Supreme Court during the March for Life, January 27, 2017 in Washington, DC. This year marks the 44th anniversary of the landmark Roe v. Wade Supreme Court case, which established a woman's constitutional right to an abortion. (Photo by Drew Angerer/Getty Images) |
| 887989696 | VA0002456160 | | President And Mrs Trump Host Hanukkah Reception At The White House | WASHINGTON, DC - DECEMBER 7: (L to R) Ivanka Trump, daughter and advisor to U.S. President Donald Trump, son Theodore Kushner, and White House Senior Advisor to the President Jared Kushner attend Hanukkah Reception in the East Room of the White House, December 7, 2017 in Washington, DC. Hanukkah begins on the evening of Tuesday, December 12 this year. (Drew Angerer/Getty Images) |
| 845651440 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A New York City Police Department (NYPD) officer pauses while visiting the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 881754010 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: Workers break down the outside portrait of the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 846537096 | VA0002456160 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: A view of 'The Bridge' building on the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, former New York City Mayor Michael Bloomberg created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors on Wednesday. (Photo by Drew Angerer/Getty Images) |
| 887051270 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Firearms Accessory Regulation And Enforcing Background Checks | WASHINGTON, DC - DECEMBER 6: Sen. Jeff Flake (R-AZ) listens to testimony during a Senate Judiciary Committee hearing concerning firearm accessory regulation and enforcing federal and state reporting to the National Instant Criminal Background Check System (NICS) on Capitol Hill, December 6, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 823197846 | VA0002456160 | | Secretary Of State Rex Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani At The State Dept. | WASHINGTON, DC - JULY 26: (L to R) With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani looking on, U.S. Secretary of State Rex Tillerson responds to a question during a brief media availability before their meeting at the State Department, July 26, 2017 in Washington, DC. When prompted by a reporter's question, Tillerson said 'I'm not going anywhere' and that he will stay on as Secretary of State 'as long as the president lets me.' (Photo by Drew Angerer/Getty Images) |
| 892307168 | VA0002456160 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: The Disney logo is displayed outside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 660191762 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: DJ Koh, president of mobile communications business at Samsung, introduces the new Samsung Galaxy S8 during a launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 826346490 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: Former pharmaceutical executive Martin Shkreli arrives at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Jurors are onto the fifth day of deliberations and have not reached a verdict. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 836326988 | VA0002456160 | | Solar Eclipse Visible Across Swath Of U.S. | NEW YORK, NY - AUGUST 21: People view the solar eclipse at 'Top of the Rock' observatory at Rockefeller Center, August 21, 2017 in New York City. While New York City is not in the path of totality for the solar eclipse, around 72 percent of the sun will be covered by the moon during the peak time of the partial eclipse. (Photo by Drew Angerer/Getty Images) |
| 838053402 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |
| 813952804 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: (L to R) Ivanka Trump, assistant to President Donald Trump and daughter of President Trump, and Jared Kushner, White House senior advisor to the president for strategic planning and son-in-law to President Donald Trump, attend the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 826006266 | VA0002456160 | | New York Attorney General Eric Schneiderman And Brooklyn DA Gonzalez Make Immigration Announcement | NEW YORK, NY - AUGUST 3: Flanked by Steven Choi (L), executive director of the New York Immigration Coalition, and Acting Brooklyn Attorney General Eric Gonzalez (R), New York State Attorney General Eric Schneiderman (C) speaks a press conference to call for an end of Immigration and Customs Enforcement (ICE) raids in New York state courts, August 3, 2017 in the Brooklyn borough of New York City. During remarks, Attorney General Schneiderman stated that 'targeting immigrants at our courthouses undermines our criminal justice system and threatens public safety.' (Photo by Drew Angerer/Getty Images) |
| 837929510 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: Samsung branding is projected on a screen during a launch event for the new Samsung Galaxy Note8 smartphone, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 650518192 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney delivers remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 632231412 | VA0002456160 | | Parade Celebrates Presidential Inauguration Of Donald Trump | WASHINGTON, DC - JANUARY 20: The presidential limousine carrying U.S. President Donald Trump and first lady Melania Trump drives the parade route during the Inaugural Parade on January 20, 2017 in Washington, DC. Donald J. Trump was sworn in today as the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 822689612 | VA0002456160 | | President Trump Continues To Publicly Express Displeasure At Attorney General Jeff Sessions | WASHINGTON, DC - JULY 25: An exterior view of the U.S. Department of Justice headquarters, July 25, 2017 in Washington, DC. In recent days, President Donald Trump President Trump has escalated his verbal attacks on Attorney General Jeff Sessions. (Photo by Drew Angerer/Getty Images) |
| 892307140 | VA0002456160 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: A Disney logo is displayed inside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 683440014 | VA0002456160 | | Dow Jones Average Rises Close To 100 Points | NEW YORK, NY - MAY 15: Traders and financial professional work on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, May 15, 2017 in New York City. The Dow Jones industrial average was up 85 points at close on Monday, in addition to record setting days by the Nasdaq and S&P 500. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 860216060 | VA0002456160 | | Supreme Court Dismisses Case Against Trump's Travel Ban | WASHINGTON, DC - OCTOBER 11: A woman wearing a hijab stands outside the U.S. Supreme Court, October 11, 2017 in Washington, DC. On Tuesday, the U.S. Supreme Court dismissed one of two cases challenging the Trump administration's effort to restrict travel from mostly Muslim countries. The court dismissed the case because the travel ban has since been replaced with a new version of the administration's controversial travel restriction. (Photo by Drew Angerer/Getty Images) |
| 863082146 | VA0002456160 | | Democrats Announce Legislation To Prevent Foreign Interference In Elections | WASHINGTON, DC - OCTOBER 19: (L to R) Sen. Amy Klobuchar (D-MN) looks on as Sen. Mark Warner (D-VA) speaks during a press conference to introduce the 'Honest Ads Act,' on Capitol Hill, October 19, 2017 in Washington, DC. The legislation is designed to increase the transparency of political ads on social media platforms like Twitter and Facebook. (Photo by Drew Angerer/Getty Images) |
| 656209274 | VA0002456160 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill, March 21, 2017 in Washington. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Drew Angerer/Getty Images) |
| 653560472 | VA0002456160 | | New York State Attorney Eric Schneiderman Announces Organized Crime Take Bust | NEW YORK, NY - MARCH 15: New York state Attorney General Eric Schneiderman speaks during a news conference to announce the take down of a large organized crime ring, March 15, 2017 in New York City. The investigation, dubbed Operation Sticky Fingers, has resulted in charges against 12 people accused of stealing more than $12 million in high-end electronics and supplies from retail stores and reselling the merchandise on Amazon and eBay. (Photo by Drew Angerer/Getty Images) |
| 875397028 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | MONTGOMERY, AL - NOVEMBER 17: A view of the Alabama State Capitol before the 'Women For Moore' rally in support of Republican candidate for U.S. Senate Judge Roy Moore, November 17, 2017 in Montgomery, Alabama. Kayla Moore told the crowd of supporters that her husband will not bow out of the Senate race. (Drew Angerer/Getty Images) |
| 823197950 | VA0002456160 | | Secretary Of State Rex Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani At The State Dept. | WASHINGTON, DC - JULY 26: U.S. Secretary of State Rex Tillerson exits a brief media availability before his meeting with Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani at the State Department, July 26, 2017 in Washington, DC. When prompted by a reporter's question, Tillerson said 'I'm not going anywhere' and that he will stay on as Secretary of State 'as long as the president lets me.' (Photo by Drew Angerer/Getty Images) |
| 881754040 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: People walk past the entrance to NBC Studios, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 632669514 | VA0002456160 | | Protesters Climb Atop A Crane In Washington, D.C. | WASHINGTON, DC - JANUARY 25: With the White House in the foreground, protesters unfurl a banner atop a crane at the construction site of the former Washington Post office building, January 25, 2017 in Washington, DC. The protestors are with the Greenpeace organization. (Photo by Drew Angerer/Getty Images) |
| 684233166 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump poses with Coast Guard cadets as he hands out diplomas at the commencement ceremony for the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 843062392 | VA0002456160 | | Tronc Media Company Buys New York Daily News | NEW YORK, NY - SEPTEMBER 5: A copy of Tuesday's New York Daily News sits on the shelf of a newsstand, September 5, 2017 in New York City. Tronc, the publisher of the Chicago Tribune and The Los Angeles Times newspapers, announced on Monday that is had purchased The New York Daily News. Previously owned by Mort Zuckerman, Tronc paid one dollar in cash plus the assumption of liabilities to purchase the nearly 100-year old tabloid newspaper. (Photo by Drew Angerer/Getty Images) |
| 660217670 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Attendees use the new Samsung Galaxy S8 at the launch event, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 823056664 | VA0002456160 | | Justice Dept. And FBI Officials Testify Before Senate Judiciary Committee On The Foreign Agents Registration Act | WASHINGTON, DC - JULY 26: Sen. John Cornyn (R-TX) talks with aides before the start of a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 26, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 881738956 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb and Al Roker during a break on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for alleged sexual misconduct. (Drew Angerer/Getty Images) |
| 693760118 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey is sworn-in before testifying before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 869002854 | VA0002456160 | | High-Ranking N. Korean Defector Testifies Before House Foreign Affairs Cmte | WASHINGTON, DC - NOVEMBER 01: Rep. Tulsi Gabbard (D-HI) listens to testimony from Thae Yong-ho, former chief of mission at the North Korean embassy in the United Kingdom, during a House Foreign Affairs Committee hearing on Capitol Hill, November 1, 2017 in Washington, DC. Yong-ho defected from North Korea in 2016. (Drew Angerer/Getty Images) |
| 693720928 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: A view of the hearing room before FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 635113020 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 13: A Lhasa Apso competes at the 141st Westminster Kennel Club Dog Show, February 13, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 643507106 | VA0002456160 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos announces his resignation from Breitbart News during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 695631988 | VA0002456160 | | 9/11 Tribute Museum Opens In New York | NEW YORK, NY - JUNE 13: A man views photographs of victims in the new 9/11 Tribute Museum, June 13, 2017 in New York City. The new 9/11 Tribute Museum is officially opening today in an expanded location. The museum shares the personal stories of those directly impacted by the September 11, 2001 terrorist attacks on the World Trade Center. (Photo by Drew Angerer/Getty Images) |
| 890315562 | VA0002456160 | | Terror Suspect Prematurely Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: (L to R) New York City Mayor Bill de Blasio, New York City Police Commissioner James O'Neill and  New York Governor Andrew Cuomo hold a press briefing outside the New York Port Authority Bus Terminal, December 11, 2017 in New York City. The Police Department said that one person was in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 630846952 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: Journalist Bob Woodward arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 886264972 | VA0002456160 | | Homeland Security Dep't Holds Press Conf. On Border Security And Nat'l Security | WASHINGTON, DC - DECEMBER 5: (L to R) Thomas Homan, Senior Official Performing the Duties of the Director of Immigration and Customs Enforcement (ICE), Ronald D. Vitiello, Acting Deputy Commissioner of U.S. Customs and Border Protection (CBP), and Francis Cissna, Director of U.S. Citizenship and Immigration Services (USCIS), wait to take the stage for a Department of Homeland Security press conference to announce end-of-year numbers regarding immigration enforcement, border security and national security, December 5, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 687308622 | VA0002456160 | | House Intelligence Cmte Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 23: Rep. Mike Conaway (R-TX), now leading the House Intelligence investigation after Devin Nunes was forced to recuse himself, arrives for a hearing featuring former Director of the U.S. Central Intelligence Agency (CIA) John Brennan at the House Permanent Select Committee on Intelligence on Capitol Hill, May 23, 2017 in Washington, DC. Brennan is discussing the extent of Russia's meddling in the 2016 U.S. presidential election and possible ties to the campaign of President Donald Trump. (Photo by Drew Angerer/Getty Images) |
| 650496648 | VA0002456160 | | Radio Shack Declares Bankruptcy | NEW YORK, NY - MARCH 9: Sale signs hang in the window of a RadioShack storefront in the West Village, March 9, 2017 in New York City. RadioShack has filed for bankruptcy for the second time in two years and will close about 200 of its remaining 1,500 stores. (Photo by Drew Angerer/Getty Images) |
| 826346508 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: Former pharmaceutical executive Martin Shkreli arrives at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Jurors are onto the fifth day of deliberations and have not reached a verdict. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 845815126 | VA0002456160 | | 15th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: The 'Tribute in Light' rises above the skyline of Lower Manhattan as seen from the Brooklyn Bridge, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 644507396 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A family from Turkey crosses into Canada, February 23, 2017 in Hemmingford, Quebec. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 632599492 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer takes questions during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 838053378 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists raise their fists as they rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |
| 826435862 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: (L to R) Lead defense attorney Benjamin Brafman walks with former pharmaceutical executive Martin Shkreli after the jury issued a verdict at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 857629212 | VA0002456160 | | President Trump Meets With First Responders And Civilians Involved In Route 91 Harvest Festival Mass Shooting | LAS VEGAS, NV - OCTOBER 4: President Donald Trump greets police officers and family members after speaking at Las Vegas Metropolitan Police Department headquarters, October 4, 2017 in Las Vegas, Nevada. Trump is scheduled to visit with victims and first responders from Sunday night's mass shooting during his trip to Las Vegas. (Photo by Drew Angerer/Getty Images) |
| 696363422 | VA0002456160 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: Seen through a store window, a Nike employee stands in the entryway of the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 664879320 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley holds a photo of a victim of the Syrian chemical attack during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following the worst use of chemical weapons in Syria since the Ghouta attack in 2013. (Photo by Drew Angerer/Getty Images) |
| 869487406 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: Jerome Powell, U.S. President Donald Trump's nominee for the chairman of the Federal Reserve, looks on as President Trump speaks during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 869002262 | VA0002456160 | | High-Ranking N. Korean Defector Testifies Before House Foreign Affairs Cmte | WASHINGTON, DC - NOVEMBER 01: (L to R) Rep. Dana Rohrabacher (R-CA), Rep. Darrell Issa (R-CA) and Rep. Joe Wilson (R-SC) await the arrival of Thae Yong-ho, former chief of mission at the North Korean embassy in the United Kingdom, during a House Foreign Affairs Committee hearing on Capitol Hill, November 1, 2017 in Washington, DC. Yong-ho defected from North Korea in 2016. (Drew Angerer/Getty Images) |
| 643454934 | VA0002456160 | | New York Attorney General Schneiderman Announces Multistate Lawsuit To Protect DACA Recipients | NEW YORK, NY - SEPTEMBER 6: New York Attorney General Eric Schneiderman speaks during a press conference to announce the filing of a multi-state lawsuit to protect DACA recipients, at John Jay College of Criminal Justice, September 6, 2017 in New York City. New York and 14 other states and the District of Columbia filed a lawsuit in U.S. District Court in Brooklyn on Wednesday. The suit seeks to preserve the Deferred Action for Childhood Arrivals (DACA) program that was created in 2012. (Photo by Drew Angerer/Getty Images) |
| 860636948 | VA0002456160 | | Rand Paul Holds Press Conference On Trump's Executive Order On Health Care | WASHINGTON, DC - OCTOBER 12: Sen. Rand Paul (R-KY) speaks during a press conference regarding the executive order President Donald Trump signed earlier on Thursday, on Capitol Hill, October 12, 2017 in Washington, DC. The executive order is intended for small businesses, and potentially individuals to be able to band together to get insurance in smaller groups, possibly across state lines. (Photo by Drew Angerer/Getty Images) |
| 884870200 | VA0002456160 | | Presidential Advisor Jared Kushner Discusses Middle East Policy At Brookings | WASHINGTON, DC - DECEMBER 3: White House Senior Advisor to the President Jared Kushner speaks during a conversation with Haim Saban at Saban Forum, December 3, 2017 in Washington, DC. The Saban Forum is a US-Israeli dialogue, hosted by the Brookings Institution. (Drew Angerer/Getty Images) |
| 849537038 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 823197914 | VA0002456160 | | Secretary Of State Rex Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani At The State Dept. | WASHINGTON, DC - JULY 26: U.S. Secretary of State Rex Tillerson exits a brief media availability before his meeting with Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani at the State Department, July 26, 2017 in Washington, DC. When prompted by a reporter's question, Tillerson said 'I'm not going anywhere' and that he will stay on as Secretary of State 'as long as the president lets me.' (Photo by Drew Angerer/Getty Images) |
| 831974430 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. Standing alongside him from L to R, Director of the National Economic Council Gary Cohn, Treasury Secretary Steve Mnuchin, Transportation Secretary Elaine Chao and Director of the Office of Management and Budget Mick Mulvaney. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 647583460 | VA0002456160 | | NY Rep. Carolyn Maloney Condemns Wave Of Anti-Semitism At NYC Synagogue | NEW YORK, NY - MARCH 3: A Security camera hangs across the street from the Park East Synagogue, March 3, 2017 in New York City. Earlier on Friday morning in St. Louis, Federal Bureau of Investigation (FBI) authorities arrested Juan Thompson, who is alleged to have recently made numerous threats against Jewish community centers, Jewish schools, a Jewish museum and the Anti-Defamation League. (Photo by Drew Angerer/Getty Images) |
| 684230348 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump delivers the commencement address at the commencement ceremony at the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 810318908 | VA0002456160 | | Milo Yiannopoulos Announces Lawsuit Against Book Publisher Simon & Schuster | NEW YORK, NY - JULY 7: Milo Yiannopoulos holds up a copy of a legal complaint as he speaks outside the offices of Simon & Schuster publishing company, July 7, 2017 in New York City. Yiannopoulos is promoting a new book and filing a $10 million legal complaint against Simon & Schuster following the publisher's decision to cancel his book deal. (Photo by Drew Angerer/Getty Images) |
| 831974372 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump emerges from the elevator to deliver remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 845626686 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A woman leaves flowers at the North pool memorial site before a commemmoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 869482910 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: U.S. President Donald Trump (R) introduces his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 858081208 | VA0002456160 | | Las Vegas Cop Killed At Music Festival Massacre Remembered At Memorial Service | LAS VEGAS, NV - OCTOBER 5: Community members hold candles as they attend a vigil for fallen Las Vegas Metropolitan Police Department Officer Charleston Hartfield at Police Memorial Park on October 5, 2017 in Las Vegas, Nevada. Hartfield, who was off duty at the Route 91 Harvest country music festival on October 1, was killed when Stephen Paddock opened fire on the crowd killing at least 58 people and injuring more than 450. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 803465932 | VA0002456160 | | Democratic House Leader Nancy Pelosi And House Democrats Hold News Conference On President's Controversial Tweets At MSNBC's TV Anchors | WASHINGTON, DC - JUNE 29: With President Trump displayed on a television monitor, members of the House Democratic conference hold a press conference concerning President Donald Trump's controversial tweets, on Capitol Hill, June 29, 2017 in Washington, DC. President Trump has faced bipartisan backlash after tweeting disparaging remarks toward television host Mika Brzezinski. (Photo by Drew Angerer/Getty Images) |
| 643511678 | VA0002456160 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos speaks during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos resigned from his position at Brietbart News, was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 664847430 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley listens during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following one of the worst chemical attacks in Syria. (Photo by Drew Angerer/Getty Images) |
| 635358626 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: Rumor the German Shepherd and handler Kent Boyles pose for photos after winning Best In Show at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 875396980 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | MONTGOMERY, AL - NOVEMBER 17: Women attend a 'Women For Moore' rally in support of Republican candidate for U.S. Senate Judge Roy Moore, in front of the Alabama State Capitol, November 17, 2017 in Montgomery, Alabama. Kayla Moore told the crowd of supporters that her husband will not bow out of the Senate race. (Drew Angerer/Getty Images) |
| 825664184 | VA0002456160 | | Dow Jones Industrial Averages Closes Over 22,000 | NEW YORK, NY - AUGUST 2: Traders and financial professionals work on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, August 2, 2017 in New York City. The Dow closed above 22,000 for the first time. (Photo by Drew Angerer/Getty Images) |
| 649640026 | VA0002456160 | | NCAA Basketball Tournament Selection Committee Meets In Manhattan | NEW YORK, NY - MARCH 8: The NCAA Basketball Tournament Selection Committee meets on Wednesday afternoon, March 8, 2017 in New York City. The committee is gathered in New York to begin the five-day process of selecting and seeding the field of 68 teams for the NCAA Men's Basketball Tournament. The final bracket will be released on Sunday evening following the completion of conference tournaments. (Photo by Drew Angerer/Getty Images) |
| 837355150 | VA0002456160 | | New York City's Longstanding Alt Weekly The Village Voice To Cease Its Print Edition | NEW YORK, NY - AUGUST 22: People pass by a Village Voice newspaper stand in the East Village neighborhood in Manhattan, August 22, 2017. The Village Voice, one of the oldest and most well-known of the alternative weekly newspapers, announced today that it will no longer publish a print edition. The publication will maintain a continued online and digital presence. (Photo by Drew Angerer/Getty Images) |
| 850095472 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Hassan Rouhani, President of the Islamic Republic of Iran, addresses  the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 632197836 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) Vice President Mike Pence, President Donald Trump and Barron Trump listen to the National Anthem on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 823234464 | VA0002456160 | | Planned Parenthood And NOW Rally On Capitol Hill Against GOP Health Plan | WASHINGTON, DC - JULY 26: A protestor holds up a sign during a rally against the GOP health care plan, on Capitol Hill, July 26, 2017 in Washington, DC. GOP efforts to pass legislation to repeal and replace the Affordable Care Act, also known as Obamacare, were dealt setbacks when a mix of conservative and moderate Republican senators joined Democrats to oppose procedural measures on the bill. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 681328488 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | LAMB COUNTY, TX - MAY 9: Support scientist Tim Marshall, a 40 year veteran of storm chasing, photographs supercell thunderstorm during a tornado research mission, May 9, 2017 in Lamb County, Texas. Tuesday was the group's second day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 823063710 | VA0002456160 | | Justice Dept. And FBI Officials Testify Before Senate Judiciary Committee On The Foreign Agents Registration Act | WASHINGTON, DC - JULY 26: (L to R) Committee chairman Sen. Chuck Grassley (R-IA) and ranking member Sen. Dianne Feinstein (D-CA) listen to testimony during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 26, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 873665378 | VA0002456160 | | Press Preview Held For Edvard Munch Exhibition At The Met Breuer | NEW YORK, NY - NOVEMBER 13: A woman observes a lithographic crayon version of 'The Scream' (1895) during a preview of the Edvard Munch exhibition titled 'Between The Clock and The Bed,' at the Met Breuer, November 13, 2017 in New York City. The exhibit features 43 of the Norwegian artist's works, including 16 self-portraits. (Drew Angerer/Getty Images) |
| 856879160 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: A condolence message is displayed on signage from the Mandalay Bay Resort and Casino, October 2, 2017 in Las Vegas, Nevada. Late Monday night, a lone gunman killed at least 59 people and injured 527 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 642133588 | VA0002456160 | | Activists Demonstrate Out Federal Immigration Court Against Recent ICE Raids | NEW YORK, NY - FEBRUARY 16: Immigrants and their supporters rally outside of the Varick Street Federal Immigration Court during a protest against recent Immigration and Customs Enforcement (ICE) raids, February 16, 2017 in New York City. Last week, U.S. immigration authorities arrested hundreds of undocumented immigrants in multiple states. (Photo by Drew Angerer/Getty Images) |
| 831799458 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: Keith Schiller, director of Oval Office operations, walks through the lobby at Trump Tower, August 15, 2017 in New York City. On Tuesday, President Donald Trump is scheduled to have a meeting on infrastructure issues and deliver a statement to the press following the meeting. (Photo by Drew Angerer/Getty Images) |
| 631908918 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 17: Donald Trump Jr. arrives at Trump Tower, January 17, 2017 in New York City. Trump will be inaugurated as the next U.S. President this coming Friday. (Photo by Drew Angerer/Getty Images) |
| 643929784 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 22: A man claiming to be from Sudan is confronted by a Royal Canadian Mounted Police officer as he prepares to cross the U.S.-Canada border into Canada, February 22, 2017 in Hemmingford, Quebec. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 822183450 | VA0002456160 | | House Intelligence Committee Interviews Jared Kushner As Part Of Russia Probe | WASHINGTON, DC - JULY 25: House Intelligence Committee Chairman Devin Nunes, who previously had recused himself from the panel's Russia investigation, arrives ahead of White House Senior Advisor and President Donald Trump's son-in-law Jared Kushner's interview with the House Permanent Select Committee on Intelligence on Capitol Hill, July 25, 2017 in Washington, DC. Kushner is expected to be questioned by committee members as part of the their investigation into Russian election meddling. (Photo by Drew Angerer/Getty Images) |
| 632191760 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump (R) and Vice President-elect Mike Pence watch speakers on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 649752936 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: Dressed as the Statue of Liberty, Sonia Sheron performs onstage during a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 849746936 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Ashraf Ghani, president of Afghanistan, addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 690237144 | VA0002456160 | | "Support Your Local Police" Rally Held In Queens | NEW YORK, NY - MAY 30: New York City assemblywoman Nicole Malliotakis, a Republican running for New York City mayor, speaks during a 'Support Your Police' rally outside of Queens Borough Hall, May 30, 2017 in the Queens borough of New York City. The group also rallied against New York City Mayor Bill de Blasio. According to a campaign press release, Concannon is 'challenging the extreme left support of terrorism and anti-Semitism coming out of City Hall from the Mayor and City Council.' (Photo by Drew Angerer/Getty Images) |
| 687747966 | VA0002456160 | | Office Of Management And Budget Director Mick Mulvaney Testifies To House Budget Committee On Trump's FY2018 Budget | WASHINGTON, DC - MAY 24: Director of the Office of Management and Budget Mick Mulvaney testifies during a House Budget Committee hearing concerning the Trump administration's fiscal year 2018 budget, on Capitol Hill, May 24, 2017 in Washington, DC. Mulvaney defended President Trump's proposal to cut $3.6 trillion in federal spending over the next 10 years while increasing spending on defense and border security. (Photo by Drew Angerer/Getty Images) |
| 660213724 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 862846224 | VA0002456160 | | Activists Hold March And Rally Protesting Trump Administration Travel Ban | WASHINGTON, DC - OCTOBER 18: A woman wears an American flag themed hijab as she attends a protest against the Trump administration's proposed travel ban, October 18, 2017 in Washington, DC. Early Wednesday morning, a federal judge in Maryland granted a motion for a preliminary injunction on the administration's travel ban. This is the Trump administration's third attempt to restrict entry into the United States for citizens from mostly Muslim-majority countries. The Department of Justice said it plans to appeal and the White House issued a statement calling the judge's decision 'dangerously flawed.' (Photo by Drew Angerer/Getty Images) |
| 693805978 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 862467392 | VA0002456160 | | President Trump Holds Joint Press Conference With PM Of Greece In Rose Garden | WASHINGTON, DC - OCTOBER 17: (L to R) White House Senior Advisor to the President Jared Kushner and U.S. Secretary of State Rex Tillerson exit the West Wing as they arrive for a joint press conference with U.S. President Donald Trump and Greek Prime Minister Alexis Tsipras, in the Rose Garden at the White House October 17, 2017 in Washington, DC. A left-wing socialist, Tsipras was critical of Trump during his 2016 presidential campaign. But with tension high between the U.S. and Turkey, Trump and Tsipras are looking for renewed ties as they discuss defense, economic issues, energy security and cultural ties, according to the White House. (Photo by Drew Angerer/Getty Images) |
| 693760026 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former United States Attorney for the Southern District of New York Preet Bharara attends the Senate Intelligence Committee where FBI Director James Comey is sent to testify in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 681328600 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | LAMB COUNTY, TX - MAY 9: Hunter Anderson, intern with the Center For Severe Weather Research, gets out of the tornado scout vehicle to observe a supercell thunderstorm as it bears down on the area, May 9, 2017 in Lamb County, Texas. Tuesday was the group's second day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 829269670 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opioid Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Activists attend a protest denouncing the city's 'inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 857173322 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A view of the Mandalay Bay Resort and Casino, overlooking the Las Vegas Strip after a mass shooting at a music concert October 3, 2017 in Las Vegas, Nevada. A gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the hotel on the Route 91 Harvest Festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 696647984 | VA0002456160 | | Naturalization Ceremony Held On New York's FDR Park | NEW YORK, NY - JUNE 16: An immigrant holds a packet of citizenship information as he takes part in a naturalization ceremony at Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island, June 16, 2017 in New York City. 50 citizenship candidates became U.S. citizens at the conclusion of the ceremony. (Photo by Drew Angerer/Getty Images) |
| 856861162 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners light candles during a vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 860987986 | VA0002456160 | | President Trump Discusses His Plan For The Iran Nuclear Deal | WASHINGTON, DC - OCTOBER 13: U.S. President Donald Trump makes a statement on the administration's strategy for dealing with Iran, in the Diplomatic Reception Room in the White House, October 13, 2017 in Washington, DC. President Trump stated that the Iran nuclear deal is not in the best interests for the security of the United States, but stopped short of withdrawing from the 2015 agreement. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 871818942 | VA0002456160 | | Appleby Law Firm In Bermuda At Center Of Massive Paradise Papers Leak Exposes How Global Elite Use Offshore Tax Havens | HAMILTON, BERMUDA - NOVEMBER 8: The flag of Bermuda flies as houses dot the hillside across Hamilton Harbour, November 8, 2017 in Hamilton, Bermuda. In a series of leaks made public by the International Consortium of Investigative Journalists, the Paradise Papers shed light on the trillions of dollars that move through offshore tax havens. (Drew Angerer/Getty Images) |
| 887213358 | VA0002456160 | | Annual U.S. Capitol Christmas Tree Lighting Ceremony Held In Washington | WASHINGTON, DC - DECEMBER 6: A view of the Washington Monument, National Mall and Capitol Christmas tree before the start of the U.S. Capitol Christmas Tree lighting ceremony on Capitol Hill, December 6, 2017 in Washington, DC. The tree is a 79-foot-tall Engelmann Spruce tree that was grown in Montana.(Drew Angerer/Getty Images) |
| 823569920 | VA0002456160 | | Army Chief Of Staff Mark Milley Addresses National Press Club | WASHINGTON, DC - JULY 27: General Mark Milley, Chief of Staff of the U.S. Army, speaks at the National Press Club, July 27, 2017 in Washington, DC. Milley fielded questions regarding President Trump's recent announcement that transgender troops will no longer be allowed to serve in the U.S. military in any capacity. (Photo by Drew Angerer/Getty Images) |
| 633374682 | VA0002456160 | | Senate Veterans' Affairs Committee Holds Nomination Hearing For David Shulkin To Be Veterans Affairs Secretary | WASHINGTON, DC - FEBRUARY 1: David Shulkin, President Donald Trump's nominee for Secretary of Veterans Affairs, is sworn-in during his confirmation hearing with the Senate Committee on Veterans Affairs, on Capitol Hill, February 1, 2017 in Washington, DC. Shulkin is the current Under Secretary of Health for the U.S. Department of Veterans Affairs. (Photo by Drew Angerer/Getty Images) |
| 632192086 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. Vice President Mike Pence takes the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 845815128 | VA0002456160 | | 15th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: The 'Tribute in Light' rises above the skyline of Lower Manhattan as seen from the Brooklyn Heights Promenade, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 649752998 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: (EDITORS NOTE: Image contains profanity.) A woman holds up her handcuffed arms as she attends a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 845776160 | VA0002456160 | | United Nations Security Council Meets On North Korea | NEW YORK, NY - SEPTEMBER 11: Matthew Rycroft, United Kingdom ambassador to the United Nations, and Nikki Haley (R), United States ambassador to the United Nations, raise their hands as they vote yes to levy new sanctions on North Korea designed to curb their nuclear ambitions during a meeting of the United Nations Security Council concerning North Korea at UN headquarters, September 11, 2017 in New York City. The Security Council unanimously approved the new sanctions on North Korea. The United States softened its demands for tougher measures, including removing its demand for a full oil embargo, in a bid to win support from Russia and China. (Photo by Drew Angerer/Getty Images) |
| 814463112 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 14: Alex Karp, chief executive officer of Palantir Technologies, attends the fourth day of the annual Allen & Company Sun Valley Conference, July 14, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 869481502 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: U.S. President Donald Trump (R) shakes hands with his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 635141848 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 13: A French Bulldog runs during competition at the 141st Westminster Kennel Club Dog Show, February 13, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 857173578 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Belongings are scattered and left behind at the site of the mass shooting at the Route 91 Harvest Festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 823915518 | VA0002456160 | | House Democrats Discuss Failed GOP Health Care Vote | WASHINGTON, DC - JULY 28: Surrounded by members of the House Democratic leadership, House Minority Leader Nancy Pelosi (D-CA) speaks during a press conference regarding the Senate's defeat of the GOP health care plan, on Capitol Hill, July 28, 2017 in Washington, DC. Senate Republicans failed to pass a stripped-down, or 'Skinny Repeal,' version of Obamacare reform early Friday morning. (Photo by Drew Angerer/Getty Images) |
| 632193680 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Barack Obama (R) and President-elect Donald Trump speak on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 871407844 | VA0002456160 | | Jury Deliberates In Sen. Robert Menendez Corruption Trial | NEWARK, NJ - NOVEMBER 7: Sen. Robert 'Bob' Menendez (R-NJ) walks with his daughter Alicia as he leaves federal court after day two of jury deliberations in his corruption trial, November 7, 2017 in Newark, New Jersey. Menendez is accused of accepting bribes from campaign donor Salomon Melgen, a Florida-based ophthalmologist. (Drew Angerer/Getty Images) |
| 881754014 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Al Roker, Savannah Guthrie and Hoda Kotb prepare for segment on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 814463672 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 14: James Quincey, chief executive officer of the Coca-Cola Company, attends the fourth day of the annual Allen & Company Sun Valley Conference, July 14, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 857600402 | VA0002456160 | | President Trump Meets With First Responders And Civilians Involved In Route 91 Harvest Festival Mass Shooting | LAS VEGAS, NV - OCTOBER 4: (L to R) First lady Melania Trump and President Donald Trump meet with police officers at Las Vegas Metropolitan Police Department headquarters, October 4, 2017 in Las Vegas, Nevada. Trump is scheduled to visit with victims and first responders from Sunday night's mass shooting during his trip to Las Vegas. (Photo by Drew Angerer/Getty Images) |
| 632187990 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former Democratic presidential nominee Hillary Clinton (L) and former President Bill Clinton arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 632910026 | VA0002456160 | | President Trump Speaks With German Chancellor Angela Merkel On The Telephone | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Chancellor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 857173230 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A window is broken on the 32nd floor of the Mandalay Bay Resort and Casino where a gunman opened fire on a concert crowd during a mass shooting at the Route 91 Harvest Festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from the room on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 818477550 | VA0002456160 | | Dow Jones Industrial Average Closes 55 Points Lower | NEW YORK, NY - JULY 18: A Goldman Sachs trader works at his desk on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, July 18, 2017 in New York City. While the Nasdaq and S&P 500 hit record highs on Tuesday, the Dow Jones Industrial Average was down over 50 points. (Photo by Drew Angerer/Getty Images) |
| 664196368 | VA0002456160 | | US Ambassador To The UN Nikki Haley Holds News Conference At The United Nations | NEW YORK, NY - APRIL 3: U.S. Ambassador to the United Nation Nikki Haley answers questions during a press briefing at the United Nations headquarters, April 3, 2017 in New York City. Haley will serve as U.N. Security Council President for the month of April. (Drew Angerer/Getty Images) |
| 632782612 | VA0002456160 | | President Trump Returns To The White House | WASHINGTON, DC - JANUARY 26: Upon President Donald Trump's return from Philadelphia, White House counselor Kellyanne Conway (L) and President Trump's chief strategist Steve Bannon walk toward the Oval Office on the South Lawn of the White House, January 26, 2017 in Washington, DC. President Trump traveled to Philadelphia for the Joint GOP Issues Conference. (Photo by Drew Angerer/Getty Images) |
| 844273060 | VA0002456160 | | New York Prepares To Mark 16th Anniversary Of September 11th Attacks | NEW YORK, NY - SEPTEMBER 8: Visitors pause at the National September 11 Memorial, September 8, 2017 in New York City. New York City is preparing to mark the 16th anniversary of the September 11th terrorist attacks that struck New York City and Washington, DC in 2001. (Photo by Drew Angerer/Getty Images) |
| 633340924 | VA0002456160 | | Supreme Court Nominee Judge Neil Gorsuch Meets Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 1: Supreme Court nominee Neil Gorsuch looks on as Senate Judiciary chairman Sen. Chuck Grassley (R-IA) speaks to reporters before their meeting on Capitol Hill, February 1, 2017 in Washington, DC. President Donald Trump has nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Drew Angerer/Getty Images) |
| 837917602 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: A man tries the new Samsung Galaxy Note8 smartphone during a launch event, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 836335784 | VA0002456160 | | Solar Eclipse Visible Across Swath Of U.S. | NEW YORK, NY - AUGUST 21: People view the solar eclipse at 'Top of the Rock' observatory at Rockefeller Center, August 21, 2017 in New York City. While New York City is not in the path of totality for the solar eclipse, around 72 percent of the sun will be covered by the moon during the peak time of the partial eclipse. (Photo by Drew Angerer/Getty Images) |
| 643507128 | VA0002456160 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos announces his resignation from Breitbart News during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 630846968 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: Journalist Bob Woodward arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 066873954 | VA0002456160 | | New York First State To Offer Free Public University Tuition For Middle Class | NEW YORK, NY - APRIL 10: A view of Hunter College of The City University of New York, April 10, 2017 in New York City. Following a state budget approval on Sunday, New York will be the first state to make public colleges and universities free for qualified middle-class students with a family income under $125,000. (Photo by Drew Angerer/Getty Images) |
| 838053394 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |
| 887050870 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Firearms Accessory Regulation And Enforcing Background Checks | WASHINGTON, DC - DECEMBER 6: Committee chairman Sen. Chuck Grassley (R-IA) questions witnesses during a Senate Judiciary Committee hearing concerning firearm accessory regulation and enforcing federal and state reporting to the National Instant Criminal Background Check System (NICS) on Capitol Hill, December 6, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 837934700 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: Justin Denison, senior vice president of product strategy at Samsung, speaks about the during new Samsung Galaxy Note8 smartphone during a launch event for the product, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 826439750 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: Former pharmaceutical executive Martin Shkreli speaks to the press after the jury issued a verdict in his case at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 649561534 | VA0002456160 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: A group of students applaud after they sang Leonard Cohen's 'Hallelujah' next to the 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 642133630 | VA0002456160 | | Activists Demonstrate Out Federal Immigration Court Against Recent ICE Raids | NEW YORK, NY - FEBRUARY 16: Immigrants and their supporters rally outside of the Varick Street Federal Immigration Court during a protest against recent Immigration and Customs Enforcement (ICE) raids, February 16, 2017 in New York City. Last week, U.S. immigration authorities arrested hundreds of undocumented immigrants in multiple states. (Photo by Drew Angerer/Getty Images) |
| 632599444 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer laughs during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 646349470 | VA0002456160 | | NYC Mayor De Blasio Delivers Speech On Combatting Homelessness | NEW YORK, NY - FEBRUARY 28: New York City Mayor Bill de Blasio pauses while speaking during a press conference concerning homelessness, February 28, 2017 in New York City. De Blasio announced a plan to build or open 90 new homeless shelters in New York City over the next five years. (Photo by Drew Angerer/Getty Images) |
| 826444702 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: (L to R) Former pharmaceutical executive Martin Shkreli and lead defense attorney Benjamin Brafman speak to the press after the jury issued a verdict at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 831983932 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump speaks to reporters on his way out of the lobby following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 813397524 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 12: (L to R) Eddy Cue, senior vice president of internet software and services for Apple, and Tim Cook, chief executive officer of Apple, walk with each other on the second day of the annual Allen & Company Sun Valley Conference, July 12, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 681720042 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: The Doppler on Wheels (DOW) vehicle arrives on the scene of a supercell thunderstorm during a tornado research mission, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 660213884 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new features on the Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 676017332 | VA0002456160 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: Panos Panay, vice president of Microsoft Surface Computing, speaks about the new Microsoft Surface Laptop during a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 836317806 | VA0002456160 | | Solar Eclipse Visible Across Swath Of U.S. | NEW YORK, NY - AUGUST 21: A couple use a viewing box during the solar eclipse at 'Top of the Rock' observatory at Rockefeller Center, August 21, 2017 in New York City. While New York City is not in the path of totality for the solar eclipse, around 72 percent of the sun will be covered by the moon during the peak time of the partial eclipse. (Photo by Drew Angerer/Getty Images) |
| 681720380 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: A caravan of storm chasers travels through hail as they chase a supercell thunderstorm, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 869490102 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: U.S. President Donald Trump (R) speaks as he announces his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 802055038 | VA0002456160 | | Senate Legislators Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 27: White House Chief of Staff Reince Priebus talks on a cell phone before a closed-door Senate GOP conference meeting on Capitol Hill, June 27, 2017 in Washington, DC. The Republican-led Senate is trying to pass a health care bill this week. (Photo by Drew Angerer/Getty Images) |
| 850289358 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Jacob Zuma, President of South Africa, addresses the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 634595616 | VA0002456160 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - FEBRUARY 10: Ivanka Trump brand high heels are on sale in the clearance section at the Century 21 department store February 10, 2017 in New York City. According to a market research firm Slice Intelligence, Ivanka Trump merchandise saw a 26 percent dip in sales in January 2017 compared to January 2016. Kellyanne Conway, a senior counselor to President Donald Trump, has been accused of ethics violations for promoting the Ivanka Trump fashion line during a television interview on Thursday. (Photo by Drew Angerer/Getty Images) |
| 891801940 | VA0002456160 | | Stocks Rise After Federal Reserve Announcement Of Rate Hike | NEW YORK, NY - DECEMBER 13: A view of the New York Stock Exchange (NYSE) after the closing bell, December 13, 2017 in New York City. The Dow Jones industrial average closed at another record high on Wednesday, following an announcement by the Federal Reserve to raise interest rates from 1.25 to 1.5 percent. (Photo by Drew Angerer/Getty Images) |
| 851399934 | VA0002456160 | | New Apple Products Including iPhone 8 Go On Sale | NEW YORK, NY - SEPTEMBER 22: Customers shop at the Fifth Avenue Apple Store, September 22, 2017 in New York City. The new iPhone 8 and iPhone 8 Plus, as well as the updated Apple Watch and Apple TV, go on sale today. (Photo by Drew Angerer/Getty Images) |
| 863647272 | VA0002456160 | | Former AG Loretta Lynch Appears Before House Intelligence Committee | WASHINGTON, DC - OCTOBER 20: Former U.S. Attorney General Loretta Lynch arrives at the U.S. Capitol on her way to meet with members of the House Intelligence Committee, October 20, 2017 in Washington, DC. In addition to questions about the Obama administration's handling of Russian interference in the 2016 U.S. election, Lynch will also likely be pressed by the committee about her role in the investigation into Hillary Clinton's private email use. (Photo by Drew Angerer/Getty Images) |
| 646858910 | VA0002456160 | | New York City Predicts Decline In Foreign Tourism Due To Trump Policies | NEW YORK, NY - MARCH 1: A group of tourists pose for a group picture in Times Square, March 1, 2017 in New York City. NYC & Company, the city's tourism marketing agency, released a new forecast on Tuesday predicting 300,000 fewer foreign visitors this year. According to NYC & Co., the recent travel ban and related rhetoric from President Donald Trump has stunted interest in international tourism. (Photo by Drew Angerer/Getty Images) |
| 857265632 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: People pose for photos by the 'Welcome to Fabulous Las Vegas' sign just south of the Mandalay Bay Resort and Casino, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 838053302 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 664852058 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: Members of the United Nations Security Council meet at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following one of the worst chemical attacks in Syria. (Photo by Drew Angerer/Getty Images) |
| 860988628 | VA0002456160 | | President Trump And First Lady Melania Depart The White House | WASHINGTON, DC - OCTOBER 13: (L to R) First Lady Melania Trump looks on as U.S. President Donald Trump takes questions from reporters, on their way to Marine One on the South Lawn of the White House, October 13, 2017 in Washington, DC. The President and First Lady are making a visit to the U.S. Secret Service training facility in Beltsville, Maryland. (Photo by Drew Angerer/Getty Images) |
| 649752960 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: (EDITORS NOTE: Image contains profanity.) JoAnne Bellamy, from Virginia Beach, Virginia, holds up a sign supporting immigrants during a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 856861190 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: The W Las Vegas displays a message for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 813397522 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 12: Tim Cook, chief executive officer of Apple, attends the second day of the annual Allen & Company Sun Valley Conference, July 12, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 642970880 | VA0002456160 | | Activists Across US Rally In Support Of DACA | NEW YORK, NY - SEPTEMBER 5: Immigration activists rally in support of the Deferred Action for Childhood Arrivals program during a protest in Grand Army Plaza in Manhattan, September 5, 2017. On Tuesday, the Trump administration announced they will end the Deferred Action for Childhood Arrivals program, with a six month delay. The decision represents a blow to young undocumented immigrants (also known as 'dreamers') who were shielded from deportation under DACA. (Photo by Drew Angerer/Getty Images) |
| 836326972 | VA0002456160 | | Solar Eclipse Visible Across Swath Of U.S. | NEW YORK, NY - AUGUST 21: People view the solar eclipse at 'Top of the Rock' observatory at Rockefeller Center, August 21, 2017 in New York City. While New York City is not in the path of totality for the solar eclipse, around 72 percent of the sun will be covered by the moon during the peak time of the partial eclipse. (Photo by Drew Angerer/Getty Images) |
| 872645000 | VA0002456160 | | USS The Sullivans Offers Tours In Staten Island In Celebration of Veterans Day | NEW YORK, NY - NOVEMBER 10: A member of the U.S. Navy stands aboard the USS The Sullivans (DDG 68) as it sits docked in New York Harbor, November 10, 2017 in the Staten Island borough of New York City. In honor of Veterans Day, the USS The Sullivans (DDG 68) and the USS Hue City (CG 66) are visiting New York City and are open for public tours over the Veterans Day weekend. (Drew Angerer/Getty Images) |
| 656209292 | VA0002456160 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: U.S. Sen. Sheldon Whitehouse (D-RI) listens as Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill, March 21, 2017 in Washington. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Drew Angerer/Getty Images) |
| 863085114 | VA0002456160 | | Senate Votes On Various Budget Amendments | WASHINGTON, DC - OCTOBER 19: Sen. Bob Corker (R-TN) talks to reporters as he heads to a vote on amendments to the fiscal year 2018 budget resolution, on Capitol Hill, October 19, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 874104158 | VA0002456160 | | Jury Deliberations Continue In The Corruption Trial Of Sen. Menendez (D-NJ) | NEWARK, NJ - NOVEMBER 14: Sen. Robert 'Bob' Menendez (D-NJ) arrives federal court, November 14, 2017 in Newark, New Jersey. The jury continues to deliberate in his corruption trial. (Drew Angerer/Getty Images) |
| 854766352 | VA0002456160 | | House And Senate Republican Leaders Release Tax Reform Plan | WASHINGTON, DC - SEPTEMBER 27: Sen. John McCain (R-UT) talks with reporters on his way to a meeting with Republican Senators, September 27, 2017 in Washington, DC. On Wednesday, Republican leaders proposed cutting tax rates for the middle class, wealthy and businesses. Key questions remain on how they plan to offset the trillions of dollars in lost tax revenue. (Photo by Drew Angerer/Getty Images) |
| 664883744 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley holds up photos of victims of the Syrian chemical attack during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following the worst use of chemical weapons in Syria since the Ghouta attack in 2013. (Photo by Drew Angerer/Getty Images) |
| 855220636 | VA0002456160 | | Trump Administration Officials Hold Briefing At The White House | WASHINGTON, DC - SEPTEMBER 28: Director of the National Economic Council Gary Cohn speaks during the daily news briefing at the James Brady Press Briefing Room of the White House, September 28, 2017 in Washington, DC. Cohn discussed the administration's plans for reforming the tax code. (Photo by Drew Angerer/Getty Images) |
| 869487436 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: (L to R) U.S. President Donald Trump looks on as his nominee for the chairman of the Federal Reserve Jerome Powell speaks during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 649693384 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Abdel Fattah Al Sisi, president of Egypt, addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 681720382 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: A tornado scout vehicle and the Doppler on Wheels (DOW) vehicle chase after a supercell thunderstorm during a tornado research mission, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 865538746 | VA0002456160 | | Steve Bannon, Leon Panetta And David Petraeus Attend Conf. On Violent Extremism | WASHINGTON, DC - OCTOBER 23: Steve Bannon, former White House chief strategist and chairman of Breitbart News, speaks during a discussion on countering violent extremism, at the Ronald Reagan Building and International Trade Center, October 23, 2017 in Washington, DC. The program was focused on issues of extremism in the Middle East, including Qatar, Iran and the Muslim Brotherhood. (Photo by Drew Angerer/Getty Images) |
| 631468382 | VA0002456160 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: Members of the media are assembled for live television broadcasts outside of Trump Tower, January 11, 2017 in New York City. On Wednesday morning, President-elect Trump is having his first press conference since winning the election. (Photo by Drew Angerer/Getty Images) |
| 809364920 | VA0002456160 | | UN Holds Emergency Security Council Meeting After North Korea Missile Launch | NEW YORK, NY - JULY 5: Nikki Haley, United States ambassador to the United Nations, listens during an emergency meeting of the U.N. Security Council at United Nations headquarters, July 5, 2017 in New York City. The United States requested an emergency meeting of the U.N. Security Council after North Korea tested an intercontinental ballistic missile earlier this week. (Photo by Drew Angerer/Getty Images) |
| 885713622 | VA0002456160 | | House Votes On Motion To Go To Conference On Tax Bill | WASHINGTON, DC - DECEMBER 4: House Freedom Caucus member Rep. Jim Jordan (R-OH) speaks during a live television broadcast on Capitol Hill, December 4, 2017 in Washington, DC. The House voted to formally send their tax reform bill to a joint conference committee with the Senate, where they will try to merge the two bills. (Drew Angerer/Getty Images) |
| 647498650 | VA0002456160 | | Nintendo Releases New "Switch" Game Console | NEW YORK, NY - MARCH 3: The new Nintendo Switch game console is displayed at a pop-up Nintendo venue in Madison Square Park, March 3, 2017 in New York City. The Nintendo Switch console goes on sale today and retails for 300 dollars. (Photo by Drew Angerer/Getty Images) |
| 837929494 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: Samsung branding is projected on a screen during a launch event for the new Samsung Galaxy Note8 smartphone, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 866674052 | VA0002456160 | | House Judiciary Committee Holds Hearing On U.S. Refugee Admissions Program | WASHINGTON, DC - OCTOBER 26: Rep. Steve King (R-IA) questions witnesses during a House Judiciary Committee hearing concerning the oversight of the U.S. refugee admissions program, on Capitol Hill, October 26, 2017 in Washington, DC. The Trump administration is expected to set the fiscal year 2018 refugee ceiling at 45,000, down from the previous ceiling at 50,000. It would be the lowest refugee ceiling since Congress passed the Refugee Act of 1980. (Photo by Drew Angerer/Getty Images) |
| 857305420 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A message of condolences for the victims of Sunday night's mass shooting is displayed outside the Mandalay Bay Resort and Casino, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 630846924 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: Lara Yunaska Trump, wife of Eric Trump, arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 631336168 | VA0002456160 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: President-elect Donald Trump gets into the elevator after speaking to reporters in the lobby after meeting with French businessman Bernard Arnault, chief executive officer of LVMH, at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 846077750 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton signs copies of her new book "What Happened" during a book signing event at Barnes and Noble bookstore September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 857176250 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A view of the concert venue and the site of the mass shooting (right) at the Route 91 Harvest Festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 857225016 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Clark County Sheriff Joe Lombardo briefs reporters on the ongoing investigation into Sunday night's mass shooting, at Las Vegas Metropolitan Police Department headquarters, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the Route 91 Harvest Festival, a three-day country music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 891801900 | VA0002456160 | | Stocks Rise After Federal Reserve Announcement Of Rate Hike | NEW YORK, NY - DECEMBER 13: Pedestrians walk past the New York Stock Exchange (NYSE) after the closing bell, December 13, 2017 in New York City. The Dow Jones industrial average closed at another record high on Wednesday, following an announcement by the Federal Reserve to raise interest rates from 1.25 to 1.5 percent. (Photo by Drew Angerer/Getty Images) |
| 660213910 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new features on the Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 802127892 | VA0002456160 | | Former Hillary Clinton Campaign Chairman John Podesta Meets With House Intelligence Committee | WASHINGTON, DC - JUNE 27: Former Hillary Clinton Campaign Chairman John Podesta exits after meeting with the House Intelligence Committee on Capitol Hill, June 27, 2017 in Washington, DC. Podesta's personal email account was hacked in the final months of the 2016 campaign and later published on WikiLeaks. (Photo by Drew Angerer/Getty Images) |
| 632194498 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump and his wife Melania Trump wave after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 632197020 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 677888116 | VA0002456160 | | Large Scale Liquid Art Installation Goes On Display In Brooklyn Bridge Park | NEW YORK, NY - MAY 3: Artist Anish Kapoor attends the unveiling of his art installation, titled 'Descension,' in Brooklyn Bridge Park, May 3, 2017 in New York City. The installation will be on view through September 10. (Photo by Drew Angerer/Getty Images) |
| 858096892 | VA0002456160 | | Las Vegas Cop Killed At Music Festival Massacre Remembered At Memorial Service | LAS VEGAS, NV - OCTOBER 5: An officer wipes away tears during a vigil for Las Vegas Metropolitan Police Department Officer Charleston Hartfield at Police Memorial Park on October 5, 2017 in Las Vegas, Nevada. Hartfield, who was off duty at the Route 91 Harvest country music festival on October 1, was killed when Stephen Paddock opened fire on the crowd killing at least 58 people and injuring more than 450. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 683440018 | VA0002456160 | | Dow Jones Average Rises Close To 100 Points | NEW YORK, NY - MAY 15: A trader's computer screen is displayed as financial professional work on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, May 15, 2017 in New York City. The Dow Jones industrial average was up 85 points at close on Monday, in addition to record setting days by the Nasdaq and S&P 500. (Photo by Drew Angerer/Getty Images) |
| 893192984 | VA0002456160 | | Vigil Held For Gun Violence Victims On 5th Year Anniversary Of Sandy Hook School Shooting | NEW YORK, NY - DECEMBER 14: Participants observe a moment of silence as they hold candles during a vigil to mark the 5th anniversary of the 2012 mass shooting at Sandy Hook Elementary School in Newtown, Connecticut, at Rutgers Presbyterian Church, December 14, 2017 in New York City. 20 children and six adults were killed in the shooting. (Photo by Drew Angerer/Getty Images) |
| 631609534 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 13: (L to R) Lara Trump and Eric Trump arrive at Trump Tower, January 13, 2017 in New York City. President-elect Trump continues to hold meetings at Trump Tower in New York. (Photo by Drew Angerer/Getty Images) |
| 854331746 | VA0002456160 | | Marco Rubio Discusses Situation In Puerto Rico After Meeting With Pence | WASHINGTON, DC - SEPTEMBER 26: Sen. Marco Rubio (R-FL) takes questions from reporters about the relief effort in Puerto Rico following Hurricane Maria, September 26, 2017 at the U.S. Capitol in Washington, DC. Over 3 million people are still without power on the island following the damage from Hurricane Maria. (Photo by Drew Angerer/Getty Images) |
| 865926158 | VA0002456160 | | President Trump Meets With GOP Senators During Their Weekly Policy Meetings | WASHINGTON, DC - OCTOBER 24: U.S. President Donald Trump (R) and Senate Majority Leader Mitch McConnell (R-KY) walk to a lunch with Senate Republicans on Capitol Hill, October 24, 2017 in Washington, DC. Trump joined the senators to talk about upcoming legislation, including the proposed GOP tax cuts and reform. (Photo by Drew Angerer/Getty Images) |
| 660664216 | VA0002456160 | | NYPD Graduation Ceremony Held At Madison Square Garden | NEW YORK, NY - MARCH 30: The newest members of the New York City Police Department (NYPD) are sworn-in during their police academy graduation ceremony at the Theater at Madison Square Garden, March 30, 2017 in New York City. Over 600 new officers were sworn in during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 851399902 | VA0002456160 | | New Apple Products Including iPhone 8 Go On Sale | NEW YORK, NY - SEPTEMBER 22: An Apple employee assists a customer with the new Apple Watch Series 3 at the Fifth Avenue Apple Store, September 22, 2017 in New York City. The new iPhone 8 and iPhone 8 Plus, as well as the updated Apple Watch and Apple TV, go on sale today. (Photo by Drew Angerer/Getty Images) |
| 860216058 | VA0002456160 | | Supreme Court Dismisses Case Against Trump's Travel Ban | WASHINGTON, DC - OCTOBER 11: A view of the U.S. Supreme Court, October 11, 2017 in Washington, DC. On Tuesday, the U.S. Supreme Court dismissed one of two cases challenging the Trump administration's effort to restrict travel from mostly Muslim countries. The court dismissed the case because the travel ban has since been replaced with a new version of the administration's controversial travel restriction. (Photo by Drew Angerer/Getty Images) |
| 684500988 | VA0002456160 | | Car Crashes Into Pedestrians In Times Square | NEW YORK, NY - MAY 18: A wrecked car sits in the intersection of 45th and Broadway in Times Square, May 18, 2017 in New York City. According to reports there were multiple injuries and one fatality after the car plowed into a crowd of people. (Photo by Drew Angerer/Getty Images) |
| 869460766 | VA0002456160 | | Trump Meets With GOP House Leaders And Ways And Means Cmte Members | WASHINGTON, DC - NOVEMBER 02: Flanked by Speaker of the House Paul Ryan and House Ways and Means Committee chairman Rep. Kevin Brady (R-TX), President Donald Trump speaks about tax reform legislation in the Cabinet Room at the White House, November 2, 2017 in Washington, DC. On Thursday, Republican lawmakers unveiled their plans for a massive rewrite of the U.S. tax code. (Drew Angerer/Getty Images) |
| 860636942 | VA0002456160 | | Rand Paul Holds Press Conference On Trump's Executive Order On Health Care | WASHINGTON, DC - OCTOBER 12: Sen. Rand Paul (R-KY) speaks during a press conference regarding the executive order President Donald Trump signed earlier on Thursday, on Capitol Hill, October 12, 2017 in Washington, DC. The executive order is intended for small businesses, and potentially individuals to be able to band together to get insurance in smaller groups, possibly across state lines. (Photo by Drew Angerer/Getty Images) |
| 869487426 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: U.S. President Donald Trump (R) speaks as he announces his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 882016020 | VA0002456160 | | United Nations Security Council Meets On North Korea | NEW YORK, NY - NOVEMBER 29: Nikki Haley, U.S. ambassador to the United Nations, looks on during an emergency meeting of the United Nations Security Council concerning North Korea's nuclear ambitions, at the United Nations headquarters, November 29, 2017 in New York City. North Korea test fired an advanced intercontinental ballistic missile on Tuesday. (Drew Angerer/Getty Images) |
| 647498658 | VA0002456160 | | Nintendo Releases New "Switch" Game Console | NEW YORK, NY - MARCH 3: The new Nintendo Switch game console is displayed at a pop-up Nintendo venue in Madison Square Park, March 3, 2017 in New York City. The Nintendo Switch console goes on sale today and retails for 300 dollars. (Photo by Drew Angerer/Getty Images) |
| 656984648 | VA0002456160 | | Senate Select Intelligence Committee Holds Hearing | WASHINGTON, DC - MARCH 23: Sen. Angus King (I-ME) answers questions from reporters following a closed briefing with the Senate Select Committee on Intelligence concerning Russian interference in the 2016 U.S. election, on Capitol Hill, March 23, 2017 in Washington. The committee has scheduled a public hearing for March 30 concerning Russian interference. (Photo by Drew Angerer/Getty Images) |
| 822689586 | VA0002456160 | | President Trump Continues To Publicly Express Displeasure At Attorney General Jeff Sessions | WASHINGTON, DC - JULY 25: An exterior view of the U.S. Department of Justice headquarters, July 25, 2017 in Washington, DC. In recent days, President Donald Trump President Trump has escalated his verbal attacks on Attorney General Jeff Sessions. (Photo by Drew Angerer/Getty Images) |
| 635113006 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 13: A Bichon Frise is groomed backstage at the 141st Westminster Kennel Club Dog Show, February 13, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 693778886 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey is sworn in before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 856852824 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 650518196 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney waits to deliver remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 813860518 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: (L to R) Rupert Murdoch, executive chairman of News Corp and chairman of Fox News, and Lachlan Murdoch, co-chairman of 21st Century Fox, walk together as they arrive on the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 635348480 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: Betty the Komondor runs during competition in the working category on the final night at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 828435028 | VA0002456160 | | New York Becomes First State To Make Narcan Available At Pharmacies | NEW YORK, NY - AUGUST 9: In this photo illustration, a package of NARCAN (Naloxone) nasal spray sits on the counter at a Walgreens pharmacy, August 9, 2017 in New York City. Starting on Wednesday, New York Governor Andrew Cuomo announced on Monday that no-cost or low cost Naloxone (NARCAN), a drug that can help reverse the effects of an opioid overdose, will be available at all pharmacies across New York state. (Photo Illustration by Drew Angerer/Getty Images) |
| 634595728 | VA0002456160 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - FEBRUARY 10: A sign for Ivanka Trump brand is displayed atop a rack of Ivanka Trump brand coats for sale at the Century 21 department store February 10, 2017 in New York City. According to a market research firm Slice Intelligence, Ivanka Trump merchandise saw a 26 percent dip in sales in January 2017 compared to January 2016. Kellyanne Conway, a senior counselor to President Donald Trump, has been accused of ethics violations for promoting the Ivanka Trump fashion line during a television interview on Thursday. (Photo by Drew Angerer/Getty Images) |
| 832012338 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump emerges from the elevator to deliver remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 858437776 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting in U.S. History | LAS VEGAS, NV - OCTOBER 6: Photographs of the victims are included on some of the 58 white crosses for the victims of Sunday night's mass shooting, on the south end of the Las Vegas Strip, on the south end of the Las Vegas Strip, October 6, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock opened fire on the crowd killing at least 58 people and injuring more than 450. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 863647258 | VA0002456160 | | Former AG Loretta Lynch Appears Before House Intelligence Committee | WASHINGTON, DC - OCTOBER 20: Former U.S. Attorney General Loretta Lynch arrives at the U.S. Capitol on her way to meet with members of the House Intelligence Committee, October 20, 2017 in Washington, DC. In addition to questions about the Obama administration's handling of Russian interference in the 2016 U.S. election, Lynch will also likely be pressed by the committee about her role in the investigation into Hillary Clinton's private email use. (Photo by Drew Angerer/Getty Images) |
| 649961730 | VA0002456160 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: A woman takes a 'selfie' photo with 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 855221604 | VA0002456160 | | Trump Administration Officials Hold Briefing At The White House | WASHINGTON, DC - SEPTEMBER 28: Director of the National Economic Council Gary Cohn waits to speak during the daily news briefing at the James Brady Press Briefing Room of the White House, September 28, 2017 in Washington, DC. Cohn discussed the administration's plans for reforming the tax code. (Photo by Drew Angerer/Getty Images) |
| 635348510 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: Devin the Boxer runs with her handler Diego Garcia after winning the working group on the final night at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 857173354 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting in U.S. History | LAS VEGAS, NV - OCTOBER 3: A view of the concert venue and the site of the mass shooting at the Route 91 Harvest Festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 666951440 | VA0002456160 | | Malala Yousafzai Elevated To United Nations Messenger Of Peace | NEW YORK, NY - APRIL 10: Malala Yousafzai speaks during a ceremony to name her as a United Nations Messenger of Peace at UN headquarters, April 10, 2017 in New York City. Yousafzai, who is the youngest winner of the Nobel Peace Prize, will now become the youngest to be named a United Nations Messenger of Peace. (Photo by Drew Angerer/Getty Images) |
| 846077654 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton signs copies of her new book "What Happened" during a book signing event at Barnes and Noble bookstore September 12, 2017 in New York City. Clinton's new book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 859196942 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting in U.S. History | LAS VEGAS, NV - OCTOBER 8: After the marquees on the Las Vegas Strip went dark for 11 minutes, a tribute message for the victims of the Route 91 Harvest country music festival is displayed on the marquee of MGM Grand Hotel & Casino, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 813397506 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 12: Tim Cook, chief executive officer of Apple, attends the second day of the annual Allen & Company Sun Valley Conference, July 12, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 650518202 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Yazidi human rights activist Nadia Murad (L) speaks while Amal Clooney looks on during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 633348936 | VA0002456160 | | Supreme Court Nominee Judge Neil Gorsuch Meets Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 1: Supreme Court nominee Neil Gorsuch sits on a Senate Judiciary chairman Sen. Chuck Grassley (R-IA) speaks to reporters before their meeting on Capitol Hill, February 1, 2017 in Washington, DC. President Donald Trump has nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Drew Angerer/Getty Images) |
| 664613524 | VA0002456160 | | Mass Transit Disruptions Create Chaos For NYC Commuters | NEW YORK, NY - APRIL 4: Evening commuters make their way toward a New Jersey Transit train platform at Penn Station April 4, 2017 in New York City. New Jersey Transit, Amtrak and Long Island Rail Road trains were all running on limited schedules Tuesday evening, following a derailment yesterday, eight out of the 21 tracks are out of service. (Photo by Drew Angerer/Getty Images) |
| 876817226 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | TALLADEGA, AL - NOVEMBER 20: Democratic candidate for U.S. Senate Doug Jones meets with supporters and voters at a Mexican restaurant, November 20, 2017 in Talladega, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Drew Angerer/Getty Images) |
| 865502278 | VA0002456160 | | Steve Bannon, Leon Panetta And David Petraeus Attend Conf. On Violent Extremism | WASHINGTON, DC - OCTOBER 23: David Petraeus, retired U.S. Army General and former director of the Central Intelligence Agency,  speaks during a discussion on countering violent extremism, at the Ronald Reagan Building and International Trade Center, October 23, 2017 in Washington, DC. The program was focused on issues of extremism in the Middle East, including Qatar, Iran and the Muslim Brotherhood. (Photo by Drew Angerer/Getty Images) |
| 660213738 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new features on the Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 863082052 | VA0002456160 | | Democrats Announce Legislation To Prevent Foreign Interference In Elections | WASHINGTON, DC - OCTOBER 19: (L to R) Sen. Amy Klobuchar (D-MN) speaks as Sen. Mark Warner (D-VA) looks on during a press conference to introduce the 'Honest Ads Act,' on Capitol Hill, October 19, 2017 in Washington, DC. The legislation is designed to increase the transparency of political ads on social media platforms like Twitter and Facebook. (Photo by Drew Angerer/Getty Images) |
| 831162382 | VA0002456160 | | Vigils Held Across For Country For Victims Of Violence At White Nationalist Rally In Charlottesville, Virginia | NEW YORK, NY - AUGUST 13: A protestor, who was marching on 5th Avenue against white supremacy and racism, is held on the ground while being arrested by New York City Police (NYPD) officers, August 13, 2017 in New York City. 32-year-old Heather Heyer was killed in Charlottesville on Saturday when a car driven by a white supremacist barreled into a crowd of counter-protesters following violence at the Unite the Right rally. (Photo by Drew Angerer/Getty Images) |
| 836317830 | VA0002456160 | | Solar Eclipse Visible Across Swath Of U.S. | NEW YORK, NY - AUGUST 21: People view the solar eclipse at 'Top of the Rock' observatory at Rockefeller Center, August 21, 2017 in New York City. While New York City is not in the path of totality for the solar eclipse, around 72 percent of the sun will be covered by the moon during the peak time of the partial eclipse. (Photo by Drew Angerer/Getty Images) |
| 682345648 | VA0002456160 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A woman walks past Coach bags in a window of Macy's flagship store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 649640060 | VA0002456160 | | NCAA Basketball Tournament Selection Committee Meets In Manhattan | NEW YORK, NY - MARCH 8: The NCAA Basketball Tournament Selection Committee meets on Wednesday afternoon, March 8, 2017 in New York City. The committee is gathered in New York to begin the five-day process of selecting and seeding the field of 68 teams for the NCAA Men□s Basketball Tournament. The final bracket will be released on Sunday evening following the completion of conference tournaments. (Photo by Drew Angerer/Getty Images) |
| 846541542 | VA0002456160 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: Former New York City Mayor Michael Bloomberg delivers remarks during a dedication ceremony to mark the opening of the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, the former mayor created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors today. (Photo by Drew Angerer/Getty Images) |
| 635113072 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 13: A Havanese dog is judged during competition at the 141st Westminster Kennel Club Dog Show, February 13, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 850106310 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Hassan Rouhani, President of the Islamic Republic of Iran, is displayed on monitors as he addresses the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 809043054 | VA0002456160 | | UN Holds Emergency Security Council Meeting After North Korea Missile Launch | NEW YORK, NY - JULY 5: Nikki Haley, United States ambassador to the United Nations, speaks during an emergency meeting of the U.N. Security Council at United Nations headquarters, July 5, 2017 in New York City. The United States requested an emergency meeting of the U.N. Security Council after North Korea tested an intercontinental ballistic missile earlier this week. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 846077686 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton signs copies of her new book "What Happened" during a book signing event at Barnes and Noble bookstore September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 894913462 | VA0002456160 | | UN Security Council Meets On Jerusalem And Israeli-Palestinian Question | NEW YORK, NY - DECEMBER 18: U.S. ambassador to the United Nations Nikki Haley listens during a Security Council meeting concerning the situation in the Middle East involving Israel and Palestine, at United Nations headquarters, December 18, 2017 in New York City. The United States vetoed a UN Security Council resolution seeking to reaffirm Jerusalem's status as unresolved. (Photo by Drew Angerer/Getty Images) |
| 649780868 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: A woman dressed as Lady Justice attends a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. The rally was held to show solidarity with women participating in 'A Day Without A Woman' strike. (Photo by Drew Angerer/Getty Images) |
| 833960682 | VA0002456160 | | Busts Of Confederate Generals Robert E. Lee And Stonewall Jackson To Be Removed From Bronx Community College | NEW YORK, NY - AUGUST 17: A bust of Confederate general Stonewall Jackson stands in the 'Hall of Fame for Great Americans' on the campus of Bronx Community College, August 17, 2017 in the Bronx borough of New York City. On Wednesday night, the school announced the statues of Robert E. Lee and Confederate general Stonewall Jackson will be replaced and removed. (Photo by Drew Angerer/Getty Images) |
| 809452080 | VA0002456160 | | Protestors Rally Against Trumpcare In New York City | NEW YORK, NY - JULY 5: A small group of activists rally against the GOP health care plan outside of the Metropolitan Republican Club, July 5, 2017 in New York City. Republicans in the Senate will resume work on the bill next week when Congress returns to Washington after a holiday recess. (Photo by Drew Angerer/Getty Images) |
| 823027510 | VA0002456160 | | Justice Dept. And FBI Officials Testify Before Senate Judiciary Committee On The Foreign Agents Registration Act | WASHINGTON, DC - JULY 26: Adam Hickey, deputy assistant Attorney General of the National Security division, E.W. "Bill" Priestap, assistant director of the counterintelligence division of the Federal Bureau of Investigation (FBI), and Michael Horowitz, Inspector General of the U.S. Department of Justice, are sworn-in during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 26, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about organizing an interview with the committee. (Photo by Drew Angerer/Getty Images) |
| 842946534 | VA0002456160 | | Activists Across US Rally In Support Of DACA | NEW YORK, NY - SEPTEMBER 5: (L to R) Dayana Arrue, Sofia Ruales, and Erica Ruales, all in their early 20s and Ódreamersó originally from Ecuador, watch Attorney General Jeff Sessions' remarks on ending the Deferred Action for Childhood Arrivals program on Sofia's smartphone before a protest in Grand Army Plaza in Manhattan, September 5, 2017. On Tuesday, the Trump administration announced they will end the Deferred Action for Childhood Arrivals program, with a six month delay. The decision represents a blow to young undocumented immigrants (also known as 'dreamers') who were shielded from deportation under DACA. (Photo by Drew Angerer/Getty Images) |
| 632192248 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. Vice President Mike Pence takes the oath of office from Supreme Court Justice Clarence Thomas as his wife Karen Pence looks on, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 874104218 | VA0002456160 | | Jury Deliberations Continue In The Corruption Trial Of Sen. Menendez (D-NJ) | NEWARK, NJ - NOVEMBER 14: Sen. Robert 'Bob' Menendez (D-NJ) departs federal court, November 14, 2017 in Newark, New Jersey. The jury continues to deliberate in his corruption trial. (Drew Angerer/Getty Images) |
| 880238810 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Chief executive officer and chairman of The Walt Disney Company Bob Iger and Mickey Mouse look on before ringing the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 812897350 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 11: Warren Buffett, chairman and chief executive officer of Berkshire Hathaway Inc., waits in the car while someone else checks into the resort for him on the first day of the annual Allen & Company Sun Valley Conference, July 11, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 635657812 | VA0002456160 | | Hillary Clinton And Anna Wintour Attend Oscar De La Renta Stamp Unveiling | NEW YORK, NY - FEBRUARY 16: Former Secretary of State Hillary Clinton speaks during an unveiling ceremony for the U.S. Postal Service Oscar de la Renta Forever stamp, at Grand Central Terminal, February 16, 2017 in New York City. A black and white stamp with De La Renta's portrait is included in the collection, in addition to ten other stamps featuring details from De La Renta designed dresses and gowns. (Photo by Drew Angerer/Getty Images) |
| 649558948 | VA0002456160 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: Elizabeth Siegel and her daughter Georgina pose for a photo with 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 856861188 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 691611366 | VA0002456160 | | U.S. Unemployment Rate Drops To 4.3 Percent, Lowest Level In 16 Years | NEW YORK, NY - JUNE 2: A 'now hiring' sign is displayed on the front entrance to a Staples store, June 2, 2017 in New York City. While U.S. unemployment has hit it lowest level since 2001 at 4.3 percent for May, the U.S. economy added only 138,000 jobs last month and many Americans have stopped looking for work. (Photo by Drew Angerer/Getty Images) |
| 868319660 | VA0002456160 | | Tillerson And Mattis Testify At Senate Hearing On Authorization Of Use Of Force | WASHINGTON, DC - OCTOBER 30: Sen. Jeff Flake (R-AZ) looks on during a Senate Foreign Relations Committee hearing concerning the authorizations for use of military force, October 30, 2017 in Washington, DC. As Mattis and Tillerson face questions about the administration's authority to use military force, Congress is still seeking more information about the deadly ambush that killed four U.S. troops in Niger. (Photo by Drew Angerer/Getty Images) |
| 683407964 | VA0002456160 | | JC Penney Stock Plunges After Poor Q1 Earnings Report | NEW YORK, NY - MAY 15: A man enters a JC Penney department store in the Manhattan Mall, May 15, 2017 in the Herald Square neighborhood in New York City. Shares of the struggling store chain dropped to a new all-time low of $4.17 on Monday morning after analysts downgraded their outlook following low first quarter earnings. (Photo by Drew Angerer/Getty Images) |
| 857172276 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Law enforcement officials work the scene of the mass shooting at the Route 91 Harvest Festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 643507154 | VA0002456160 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos announces his resignation from Brietbart News during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 880238946 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Mickey Mouse and chief executive officer and chairman of The Walt Disney Company Bob Iger prepare to ring the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 696363436 | VA0002456160 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: People walk past the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 883745984 | VA0002456160 | | Popular Photo-Sharing App Instagram Reveals New York City As Most Posted City | NEW YORK, NY - DECEMBER 01: People take photographs on their smartphones along the East River near the Brooklyn Bridge, December 1, 2017 in the Brooklyn borough of New York City. The photo-sharing app Instagram has released data for its most-Instagrammed cities and locations for 2017. New York City is ranked number one, with Moscow and London coming in second and third. Among the most photographed locations in New York City were the Brooklyn Bridge, Times Square and Central Park. (Photo by Drew Angerer/Getty Images) |
| 868276890 | VA0002456160 | | Paul Manafort And Rick Gates Indicted As Part Of Mueller Russia Probe | WASHINGTON, DC - OCTOBER 30: Former Trump campaign chairman Paul Manafort gets into his car after leaving federal court, October 30, 2017 in Washington, DC. Paul Manafort and Rick Gates, have been indicted by a federal grand jury in the investigation into Russian meddling in the U.S. election. (Photo by Drew Angerer/Getty Images) |
| 633182026 | VA0002456160 | | John Kelly Discusses Operational Implementation Of Trump Immigration Ban | WASHINGTON, DC - JANUARY 31: Secretary of Homeland Security John Kelly speaks during a press conference related to President Donald Trump's recent executive order concerning travel and refugees, January 31, 2017 in Washington, DC. On Monday night, President Donald Trump fired the acting Attorney General Sally Yates after she released a statement saying the Justice Department would not enforce the president's executive order that places a temporary ban on citizens from seven Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 646857394 | VA0002456160 | | New York City Predicts Decline In Foreign Tourism Due To Trump Policies | NEW YORK, NY - MARCH 1: A man takes a photo inside the Oculus at the World Trade Center Transportation Hub, March 1, 2017 in New York City. NYC & Company, the city's tourism marketing agency, released a new forecast on Tuesday predicting 300,000 fewer foreign visitors this year. According to NYC & Co., the recent travel ban and related rhetoric from President Donald Trump has stunted interest in international tourism. (Photo by Drew Angerer/Getty Images) |
| 826444476 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: (L to R) Lead defense attorney Benjamin Brafman waits with former pharmaceutical executive Martin Shkreli after the jury issued a verdict at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 881753998 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb talks with Savannah Guthrie during a break on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 881753034 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb talks with Savannah Guthrie during a break on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632599476 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer takes questions during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 873730196 | VA0002456160 | | The Metropolitan Museum Of Art's New Michelangelo Exhibition Opens To Public | NEW YORK, NY - NOVEMBER 13: The marble "Bust of Brutus" is displayed at the new Michelangelo exhibit titled 'Michelangelo: Divine Draftsman and Designer' at the Metropolitan Museum of Art, November 13, 2017 in New York City. The exhibit opened on Monday to the public and will run through February 12, 2018. (Drew Angerer/Getty Images) |
| 810319302 | VA0002456160 | | Milo Yiannopoulos Announces Lawsuit Against Book Publisher Simon & Schuster | NEW YORK, NY - JULY 7: Milo Yiannopoulos holds up a copy of a legal complaint as he speaks outside the offices of Simon & Schuster publishing company, July 7, 2017 in New York City. Yiannopoulos is promoting a new book and filing a $10 million legal complaint against Simon & Schuster following the publisher's decision to cancel his book deal. (Photo by Drew Angerer/Getty Images) |
| 694161796 | VA0002456160 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - JUNE 09: House Minority Leader Nancy Pelosi (D-CA) speaks during her weekly news conference on Capitol Hill, June 9, 2017 in Washington, DC. Pelosi fielded questions about about former FBI Director James Comey's Thursday testimony before the Senate Intelligence Committee. (Photo by Drew Angerer/Getty Images) |
| 849537014 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 630951148 | VA0002456160 | | Long Island Railroad Train Derails At Atlantic Terminal In Brooklyn, Multiple Injuries Reported | NEW YORK, NY - JANUARY 4: New York Governor Andrew Cuomo looks on during a press conference following a Long Island Railroad train accident at Atlantic Terminal, January 4, 2017 in the Brooklyn borough of New York City. A Long Island Railroad train derailed at Atlantic Terminal on Wednesday morning. (Photo by Drew Angerer/Getty Images) |
| 846077696 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton signs copies of her new book "What Happened" during a book signing event at Barnes and Noble bookstore September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 890307834 | VA0002456160 | | Terror Suspect Prematurely Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: A New York City Police Department officer stands guard near the New York Port Authority Bus Terminal, December 11, 2017 in New York City. The Police Department said that one person was in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 868318050 | VA0002456160 | | Tillerson And Mattis Testify At Senate Hearing On Authorization Of Use Of Force | WASHINGTON, DC - OCTOBER 30: U.S. Secretary of Defense James Mattis arrives for a Senate Foreign Relations Committee hearing concerning the authorizations for use of military force, October 30, 2017 in Washington, DC. As Mattis and Tillerson face questions about the administration's authority to use military force, Congress is still seeking more information about the deadly ambush that killed four U.S. troops in Niger. (Photo by Drew Angerer/Getty Images) |
| 882120784 | VA0002456160 | | United Nations Security Council Meets On North Korea | NEW YORK, NY - NOVEMBER 29: The United Nations Security Council holds an emergency meeting concerning North Korea's nuclear ambitions, at the United Nations headquarters, November 29, 2017 in New York City. North Korea test fired an advanced intercontinental ballistic on Tuesday. (Drew Angerer/Getty Images) |
| 644145780 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A man claiming to be from Turkey crosses the U.S.-Canada border into Canada, February 23, 2017 in Hemmingford, Quebec, Canada. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 632201212 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. first lady Michelle Obama (R) greets President-elect Donald Trump as (L-R) Melania Trump, Tiffany Trump and Ivanka Trump look on, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 699419170 | VA0002456160 | | Rev. Al Sharpton And Family Of Police Chokehold Death Victim Eric Garner Brief The Media After Meeting With DOJ Officials | NEW YORK, NY - JUNE 21: (L-R) Erica Garner, daughter of the late Eric Garner; Esaw Garner, widow of Eric Garner; and Rev. Al Sharpton speak with each other before meeting with Department of Justice officials, June 21, 2017 in the Brooklyn borough of New York City. The family was expected to receive a status report on the progress of the civil rights investigation into Eric Garner's police-involved choking death. (Photo by Drew Angerer/Getty Images) |
| 823480054 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: (L to R) Senators John Cornyn (R-TX), Lindsey Graham (R-SC) and committee chairman Chuck Grassley (R-IA) listen to testimony from William Browder, chief executive officer of Hermitage Capital Management, during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 644506808 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A family of four from Turkey arrives at the edge of Champlain, New York to cross the U.S.-Canada border into Canada, February 23, 2017 in Hemmingford, Quebec. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 684257184 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump salutes members of the U.S. Coast Guard as he exits the commencement ceremony for the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 888264982 | VA0002456160 | | Homeland Security Dep't Holds Press Conf. On Border Security And Nat'l Security | WASHINGTON, DC - DECEMBER 5: Ronald D. Vitiello, Acting Deputy Commissioner of U.S. Customs and Border Protection (CBP), speaks during a Department of Homeland Security press conference to announce end-of-year numbers regarding immigration enforcement, border security and national security, December 5, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 881754366 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: A pedestrian walks past the NBC News studios, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 801987320 | VA0002456160 | | Senate Democrats Address How The GOP Senate Health Care Bill And Its Affect On The National Opioid Crisis | WASHINGTON, DC - JUNE 27: (L-R) U.S. Sen. Ed Markey (D-MA) speaks as Sen. Joe Manchin (D-WV) looks on during a news conference to discuss the national opioid crisis, on Capitol Hill June 27, 2017 in Washington, DC. The Democratic senators discussed the opioid issue and how it relates to the Senate health care bill being considered. (Photo by Drew Angerer/Getty Images) |
| 658338876 | VA0002456160 | | US Ambassador To The UN Nikki Haley Addresses Press At United Nations | NEW YORK, NY - MARCH 27: U.S. Ambassador to the United Nation Nikki Haley speaks to reporters at the United Nations headquarters, March 27, 2017 in New York City. The U.S. and more than 30 countries, including Britain and France, are not joining negotiations concerning a United Nations nuclear weapons ban treaty. (Photo by Drew Angerer/Getty Images) |
| 831870278 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: Stephen Miller, President Donald Trump's senior advisor for policy, checks his phone as he walks through the lobby at Trump Tower, August 15, 2017 in New York City. On Tuesday, President Donald Trump is scheduled to have a meeting on infrastructure issues and deliver a statement to the press following the meeting. (Photo by Drew Angerer/Getty Images) |
| 829269818 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opiod Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Activists rally during a protest denouncing the city's 'inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 847432038 | VA0002456160 | | On Citizenship Day, Naturalization Ceremony Held In New Jersey | JERSEY CITY, NJ - SEPTEMBER 15: An American flag billows in the wind as immigrants stand and take the oath of allegiance to the United States during a naturalization ceremony at Liberty State Park, September 15, 2017 in Jersey City, New Jersey. To mark Citizenship Day, 35 immigrants became United States citizens during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 684236896 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump attends the commencement ceremony at the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 650518204 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney delivers remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 683407446 | VA0002456160 | | JC Penney Stock Plunges After Poor Q1 Earnings Report | NEW YORK, NY - MAY 15: Signage is displayed at the entrance of a JC Penney department store inside the Manhattan Mall, May 15, 2017 in the Herald Square neighborhood in New York City. Shares of the struggling store chain dropped to a new all-time low of $4.17 on Monday morning after analysts downgraded their outlook following low first quarter earnings. (Photo by Drew Angerer/Getty Images) |
| 857084594 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A makeshift memorial for the victims of Sunday night's mass shooting stands at an intersection on the north end of the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 646857412 | VA0002456160 | | New York City Predicts Decline In Foreign Tourism Due To Trump Policies | NEW YORK, NY - MARCH 1: A couple takes a photograph of themselves in Times Square, March 1, 2017 in New York City. NYC & Company, the city's tourism marketing agency, released a new forecast on Tuesday predicting 300,000 fewer foreign visitors this year. According to NYC & Co., the recent travel ban and related rhetoric from President Donald Trump has stunted interest in international tourism. (Photo by Drew Angerer/Getty Images) |
| 632600494 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: (L to R) White House Director of Strategic Communications Hope Hicks and Counselor to the President Kellyanne Conway look on during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. With full Republican support in the committee, Tillerson is expected to be confirmed during his upcoming confirmation vote before the full Senate. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696076352 | VA0002456160 | | Rally And March Honor Rainbow Flag Creator Gilbert Baker Outside Stonewall Inn | NEW YORK, NY - JUNE 14: Attendees hold rainbow flags during a Flag Day 'Raise the Rainbow' march and rally, June 14, 2017 in New York City. The event honored LGBT rainbow flag creator Gilbert Baker, who died in March 2017. (Photo by Drew Angerer/Getty Images) |
| 856861150 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard  for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 856861194 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 838053380 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |
| 850321352 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Fayez al-Sarraj, chairman of the Presidential Council of Libya, addresses United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 869481522 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: (L to R) U.S. President Donald Trump walks with his nominee for the chairman of the Federal Reserve Jerome Powell on their way to a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 695631928 | VA0002456160 | | 9/11 Tribute Museum Opens In New York | NEW YORK, NY - JUNE 13:  Photographs of victims are displayed in a room in the new 9/11 Tribute Museum, June 13, 2017 in New York City. The new 9/11 Tribute Museum is officially opening today in an expanded location. The museum shares the personal stories of those directly impacted by the September 11, 2001 terrorist attacks on the World Trade Center. (Photo by Drew Angerer/Getty Images) |
| 868739182 | VA0002456160 | | Facebook, Google And Twitter Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: With a Twitter post encouraging voters to vote from home displayed behind him, Sen. Richard Blumenthal (D-CT) questions witnesses during a Senate Judiciary Subcommittee on Crime and Terrorism hearing titled 'Extremist Content and Russian Disinformation Online' on Capitol Hill, October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Drew Angerer/Getty Images) |
| 856852818 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 632909876 | VA0002456160 | | President Trump Speaks With German Chancellor Angela Merkel On The Telephone | WASHINGTON, DC - JANUARY 28:  President Donald Trump speaks on the phone with Chancellor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 831428820 | VA0002456160 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: A New York City Police Officer (NYPD) stands guard across the street from Trump Tower on Fifth Avenue, August 14, 2017 in New York City. Numerous protests are expected throughout the city today as President Trump is expected to arrive this evening at his home at Trump Tower, which will be his first visit back to his 5th Avenue apartment since the inauguration. (Photo by Drew Angerer/Getty Images) |
| 801510608 | VA0002456160 | | Paul Ryan Swears In Karen Handel And Ralph Norman To House Of Representatives | WASHINGTON, DC - JUNE 26: (L to R) Speaker of the House Paul Ryan and Representative-elect Ralph Norman (R-SC), surrounded by family, participate in a ceremonial swearing-in on Capitol Hill, June 26, 2017 in Washington, DC. Handel defeated Democrat Jon Ossoff in the most expensive House race in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 809452086 | VA0002456160 | | Protestors Rally Against Trumpcare In New York City | NEW YORK, NY - JULY 5: A small group of activists rally against the GOP health care plan outside of the Metropolitan Republican Club, July 5, 2017 in New York City. Republicans in the Senate will resume work on the bill next week when Congress returns to Washington after a holiday recess. (Photo by Drew Angerer/Getty Images) |
| 857108740 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A window is broken on the 32nd floor of the Mandalay Bay Resort and Casino where a gunman opened fire on a concert crowd on Sunday night, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 837355078 | VA0002456160 | | New York City's Longstanding Alt Weekly The Village Voice To Cease Its Print Edition | NEW YORK, NY - AUGUST 22:  People pass by a Village Voice newspaper stand in the East Village neighborhood in Manhattan, August 22, 2017. The Village Voice, one of the oldest and most well-known of the alternative weekly newspapers, announced today that it will no longer publish a print edition. The publication will maintain a continued online and digital presence. (Photo by Drew Angerer/Getty Images) |
| 837917558 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23:  The new Samsung Galaxy Note8 smartphone is displayed during a launch event, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 832012346 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: White House Chief of Staff Gen. John Kelly looks on as President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 849537054 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 880238756 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Mickey Mouse and chief executive officer and chairman of The Walt Disney Company Bob Iger sign the guest book before ringing the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 696076340 | VA0002456160 | | Rally And March Honor Rainbow Flag Creator Gilbert Baker Outside Stonewall Inn | NEW YORK, NY - JUNE 14: Participants march during a Flag Day 'Raise the Rainbow' rally, June 14, 2017 in New York City. The event honored LGBT rainbow flag creator Gilbert Baker, who died in March 2017. (Photo by Drew Angerer/Getty Images) |
| 862417586 | VA0002456160 | | President Trump Welcomes Greek PM Alexis Tsipras To The White House | WASHINGTON, DC - OCTOBER 17: U.S. President Donald Trump awaits the arrival of Prime Minister of Greece Alexis Tsipras to the White House, October 17, 2017 in Washington, DC. A left-wing socialist, Tsipras was critical of Trump during his 2016 presidential campaign. But with tension high between the U.S. and Turkey, Trump and Tsipras are looking for renewed ties as they discuss defense, economic issues, energy security and cultural ties, according to the White House. (Photo by Drew Angerer/Getty Images) |
| 869483848 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: (L to R) U.S. President Donald Trump waves after introducing his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 688308634 | VA0002456160 | | Sens. Sanders, Murray, And Reps. Ellison And Scott Introduce Minimum Wage Legislation | WASHINGTON, DC - MAY 25: (L to R) House Minority Leader Nancy Pelosi (D-CA), Senate Minority Leader Chuck Schumer (D-NY), and Sen. Bernie Sanders (D-VT) confer during a press conference to discuss legislation for a 15 dollar minimum wage, on Capitol Hill, May 25, 2017 in Washington, DC. 31 Democrats have pledged to support the legislation so far. (Photo by Drew Angerer/Getty Images) |
| 635355256 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: Rumor the German Shepherd and handler Kent Boyles pose for photos after winning Best In Show at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 829269688 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opioid Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Activists rally during a protest denouncing the city's 'inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 666873976 | VA0002456160 | | New York First State To Offer Free Public University Tuition For Middle Class | NEW YORK, NY - APRIL 10: A view of Hunter College of The City University of New York, April 10, 2017 in New York City. Following a state budget approval on Sunday, New York will be the first state to make public colleges and universities free for qualified middle-class students with a family income under $125,000. (Photo by Drew Angerer/Getty Images) |
| 881754368 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb and Savannah Guthrie embrace at the end of the show on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 860608480 | VA0002456160 | | House Democrats Discuss GOP Plans To End State And Local Tax Deduction | WASHINGTON, DC - OCTOBER 12: Ranking member of the House Ways and Means Committee Rep. Richard Neal (D-MA) speaks during a news conference on Republican plans to end the state and local tax deduction, on Capitol Hill, October 12, 2017 in Washington, DC. The Democrats called on Congressional Republicans to hold open and public hearings on their plans for tax reform. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 831999106 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: Flanked by (L to R) Treasury Secretary Steve Mnuchin and Transportation Secretary Elaine Chao, US President Donald Trump holds up a Federal decision permitting-process flowchart for federally funded highway projects in the United States' while speaking following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City.  He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 837842510 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: Justin Denison, senior vice president of product strategy at Samsung, speaks about the during new Samsung Galaxy Note8 smartphone and its infinity screen feature during a launch event for the product, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 854766344 | VA0002456160 | | House And Senate Republican Leaders Release Tax Reform Plan | WASHINGTON, DC - SEPTEMBER 27: A staff member sets the stage before a news conference to where Republican lawmakers will announce their plans for tax reform, September 27, 2017 in Washington, DC. On Wednesday, Republican leaders proposed cutting tax rates for the middle class, wealthy and businesses. Key questions remain on how they plan to offset the trillions of dollars in lost tax revenue. (Photo by Drew Angerer/Getty Images) |
| 634595602 | VA0002456160 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - FEBRUARY 10: Ivanka Trump brand boots (white boxes) for sale at the Century 21 department store February 10, 2017 in New York City. According to a market research firm Slice Intelligence, Ivanka Trump merchandise saw a 26 percent dip in sales in January 2017 compared to January 2016. Kellyanne Conway, a senior counselor to President Donald Trump, has been accused of ethics violations for promoting the Ivanka Trump fashion line during a television interview on Thursday. (Photo by Drew Angerer/Getty Images) |
| 892250804 | VA0002456160 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: Signage for 21st Century Fox stands outside the News Corporation building in Midtown Manhattan, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. Fox News will remain with Fox/News Corp and not go to Disney. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 845626694 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: Firefighters hold up a flag that flew at the World Trade Center at the start of a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 813296914 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 12: Kevin Tsujihara, chief executive officer of Warner Brothers Entertainment, attends the second day of the annual Allen & Company Sun Valley Conference, July 12, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 875900600 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Democratic candidate for U.S. Senate Doug Jones takes questions from reporters at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 857300114 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: At the corner of Sunset Road and Las Vegas Blvd., mourners attend a candlelight vigil for the victims of Sunday night's mass shooting, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 875055874 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore wants to speak during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 881690428 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb and Savannah Guthrie embrace at the end of the show on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for alleged sexual misconduct. (Drew Angerer/Getty Images) |
| 850289404 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Jacob Zuma, President of South Africa, wants to address the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North KoreaÕs nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 887044942 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Firearms Accessory Regulation And Enforcing Background Checks | WASHINGTON, DC - DECEMBER 6: (L to R) Committee chairman Sen. Chuck Grassley (R-IA), ranking member Sen. Dianne Feinstein (D-CA), and Sen. Patrick Leahy (D-VT) talk with each other during a Senate Judiciary Committee hearing concerning firearm accessory regulation and enforcing federal and state reporting to the National Instant Criminal Background Check System (NICS) on Capitol Hill, December 6, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 668263182 | VA0002456160 | | 'Women For Syria' Vigil Held In New York's Union Square | NEW YORK, NY - APRIL 13: Activist Linda Sarsour speaks during a 'Women For Syria' gathering at Union Square, April 13, 2017 in New York City. The group gathered to support and stand with the people of Syria and call for the United States to accept Syrian refugees. (Photo by Drew Angerer/Getty Images) |
| 845777640 | VA0002456160 | | United Nations Security Council Meets On North Korea | NEW YORK, NY - SEPTEMBER 11: Members of the United Nations Security Council meet concerning North Korea at UN headquarters, September 11, 2017 in New York City. The Security Council unanimously approved new sanctions on North Korea. The United States softened its demands for tougher measures, including removing its demand for a full oil embargo, in a bid to win support from Russia and China. (Photo by Drew Angerer/Getty Images) |
| 881754038 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: A view of signage on the entrance to NBC Studios, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 632196798 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump speaks on the phone with Chancelor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured at right is White House Chief of Staff Reince Priebus. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 632910024 | VA0002456160 | | President Trump Speaks With German Chancellor Angela Merkel On The Telephone | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Chancelor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured at right is White House Chief of Staff Reince Priebus. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 846073178 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hilary Clinton holds up a copy of her new book "What Happened" at a book signing event at Barnes and Noble bookstore, September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 875900498 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Democratic candidate for U.S. Senate Doug Jones speaks at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 635359396 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: Rumer the German Shepherd and handler Kent Boyles pose for photos after winning Best In Show at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 665803020 | VA0002456160 | | United Nations Security Council Meets To Discuss Recent U.S. Airstrikes In Syria | NEW YORK, NY - APRIL 7: Members of the United Nations Security Council hold a meeting concerning the situation in Syria, at UN headquarters, April 7, 2017 in New York City. On Thursday night, the United States launched airstrikes directed at Syrian government air bases in response to the chemical attack earlier in the week. (Photo by Drew Angerer/Getty Images) |
| 867190708 | VA0002456160 | | White House Press Secretary Sarah Sanders Holds Press Briefing At The White House | WASHINGTON, DC - OCTOBER 27: White House Press Secretary Sarah Huckabee Sanders takes questions during the daily press briefing at the White House, October 27, 2017 in Washington, DC. (Drew Angerer/Getty Images) |
| 827801730 | VA0002456160 | | Symbols Of Immigration: NYC's Statue Of Liberty And Ellis Island | NEW YORK, NY - AUGUST 8: A view of the Statue of Liberty, August 8, 2017 in New York City. Immigration continues to be a hotly debated topic in the United States during the Trump administration. During a press briefing last week, Stephen Miller, President Donald Trump's senior policy advisor, discussed President Trump's support for a 'merit-based' immigration system. (Photo by Drew Angerer/Getty Images) |
| 829269782 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opioid Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Wayne Starks, a former drug addict who has been clean for 17 years, holds up a naloxone (NARCAN) overdose kit while speaking during a protest denouncing the city's 'inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 632599506 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer takes questions during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 665840462 | VA0002456160 | | United Nations Security Council Meets To Discuss Recent U.S. Airstrikes In Syria | NEW YORK, NY - APRIL 7: U.S. Ambassador to the United Nations Nikki Haley delivers remarks during a meeting of the United Nations Security Council concerning the situation in Syria, at UN headquarters, April 7, 2017 in New York City. On Thursday night, the United States launched airstrikes directed at Syrian government air bases in response to the chemical attack earlier in the week. (Photo by Drew Angerer/Getty Images) |
| 854178266 | VA0002456160 | | Senate Democrats Hold News Conference Denouncing Graham-Cassidy Bill | WASHINGTON, DC - SEPTEMBER 26: (L to R) Sen. Chris Van Holen (D-MD) looks on as Sen. Tammy Duckworth (D-IL) speaks during a news conference in opposition to the Graham-Cassidy health care bill, September 26, 2017 in Washington, DC. The Graham-Cassidy bill, the GOP's latest effort to repeal the Affordable Care Act (ACA), is in peril after Sen. Susan Collins (R-ME) announced her opposition to the bill on Monday night. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 846091132 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton acknowledges the audience as she arrives onstage to sign copies of her new book "What Happened" during an event at Barnes and Noble bookstore, September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 846536726 | VA0002456160 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: New York Governor Andrew Cuomo delivers remarks during a dedication ceremony to mark the opening of the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, former New York City Mayor Michael Bloomberg created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors on Wednesday. (Photo by Drew Angerer/Getty Images) |
| 682345678 | VA0002456160 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A woman carries her shopping bag as she exits an H&M store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 856861156 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard  for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 856861158 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners light candles during a vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 856861174 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners light candles during a vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 695632010 | VA0002456160 | | 9/11 Tribute Museum Opens In New York | NEW YORK, NY - JUNE 12: A man views photographs of victims in the new 9/11 Tribute Museum, June 13, 2017 in New York City. The new 9/11 Tribute Museum is officially opening today in an expanded location. The museum shares the personal stories of those directly impacted by the September 11, 2001 terrorist attacks on the World Trade Center. (Photo by Drew Angerer/Getty Images) |
| 684237050 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump looks on as he hands out diplomas to Coast Guard cadets at the commencement ceremony at the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 682347700 | VA0002456160 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A view of Macy's flagship store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 634595678 | VA0002456160 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - FEBRUARY 10: Ivanka Trump brand boots for sale at the Century 21 department store February 10, 2017 in New York City. According to a market research firm Slice Intelligence, Ivanka Trump merchandise saw a 26 percent dip in sales in January 2017 compared to January 2016. Kellyanne Conway, a senior counselor to President Donald Trump, has been accused of ethics violations for promoting the Ivanka Trump fashion line during a television interview on Thursday. (Photo by Drew Angerer/Getty Images) |
| 633374794 | VA0002456160 | | Senate Veterans' Affairs Committee Holds Nomination Hearing For David Shulkin To Be Veterans Affairs Secretary | WASHINGTON, DC - FEBRUARY 1: David Shulkin, President Donald Trump's nominee for Secretary of Veterans Affairs, is sworn-in during his confirmation hearing with the Senate Committee on Veterans Affairs, on Capitol Hill, February 1, 2017 in Washington, DC. Shulkin is the current Under Secretary of Health for the U.S. Department of Veterans Affairs. (Photo by Drew Angerer/Getty Images) |
| 845775004 | VA0002456160 | | United Nations Security Council Meets On North Korea | NEW YORK, NY - SEPTEMBER 11: Nikki Haley, United States ambassador to the United Nations, raises her hand as she votes yes to levy new sanctions on North Korea designed to curb their nuclear ambitions during a meeting of the United Nations Security Council concerning North Korea at UN headquarters, September 11, 2017 in New York City. The Security Council unanimously approved the new sanctions on North Korea. The United States softened its demands for tougher measures, including removing its demand for a full oil embargo, in a bid to win support from Russia and China. (Photo by Drew Angerer/Getty Images) |
| 694216048 | VA0002456160 | | Secretary Of State Rex Tillerson Calls On Mideast Countries To Ease Blockade On Qatar | WASHINGTON, DC - JUNE 09: U.S. Secretary of State Rex Tillerson arrives to deliver a statement regarding Qatar at the State Department, June 9, 2017 in Washington, DC. Tillerson called on Mideast countries to ease the blockade on Qatar. (Photo by Drew Angerer/Getty Images) |
| 668263164 | VA0002456160 | | "Women For Syria" Vigil Held In New York's Union Square | NEW YORK, NY - APRIL 13: Activist Linda Sarsour looks on during a "Women For Syria" gathering at Union Square, April 13, 2017 in New York City. The group gathered to support and stand with the people of Syria and call for the United States to accept Syrian refugees. (Photo by Drew Angerer/Getty Images) |
| 664877428 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley holds up photos of victims of the Syrian chemical attack during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following the worst use of chemical weapons in Syria since the Ghouta attack in 2013. (Photo by Drew Angerer/Getty Images) |
| 643546106 | VA0002456160 | | Trump Soho Hotel And Condominium | NEW YORK, NY - FEBRUARY 21: A view of the Trump SoHo hotel-condominium building, February 21, 2017 in New York City. The government of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 849557696 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: UN Secretary General Antonio Guterres addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 855220554 | VA0002456160 | | Trump Administration Officials Hold Briefing At The White House | WASHINGTON, DC - SEPTEMBER 28: Director of the National Economic Council Gary Cohn speaks during the daily news briefing at the James Brady Press Briefing Room of the White House, September 28, 2017 in Washington, DC. Cohn discussed the administration's plans  for reforming the tax code. (Photo by Drew Angerer/Getty Images) |
| 631402554 | VA0002456160 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 10: (L to R) Stephen Miller, senior policy advisor to President-elect Donald Trump, and Sean Spicer, incoming White House Press Secretary, arrive at Trump Tower, January 10, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 650518206 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney delivers remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 696363406 | VA0002456160 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: People stand outside the Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 675970354 | VA0002456160 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: Panos Panay, vice president of Microsoft Surface Computing, speaks about the new Microsoft Surface Laptop during a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 881746116 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Al Roker, Savannah Guthrie and Hoda Kotb prepare for a segment on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for alleged sexual misconduct. (Drew Angerer/Getty Images) |
| 664952222 | VA0002456160 | | Nicola Sturgeon Delivers Address At The United Nations On Human Rights | NEW YORK, NY - APRIL 5: First Minister of Scotland Nicola Sturgeon attends an event concerning the support of women in conflict, at U.N. headquarters, April 5, 2017 in New York City. Sturgeon is in the middle of a five-day visit to the United States. (Photo by Drew Angerer/Getty Images) |
| 656883482 | VA0002456160 | | Senate Holds Confirmation Hearing For Sonny Perdue To Be Agriculture Secretary | WASHINGTON, DC - MARCH 23: Sonny Perdue, President Trump's nominee to lead the Agriculture Department, is sworn-in during his confirmation hearing before the Senate Committee on Agriculture, Nutrition, and Forestry on Capitol Hill, March 23, 2017 in Washington. Previously, Perdue served as the governor of Georgia from 2003 to 2011. (Photo by Drew Angerer/Getty Images) |
| 857107974 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Law enforcement vehicles gather near one of the entrance points to the concert venue where Sunday night's mass shooting, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 828434994 | VA0002456160 | | New York Becomes First State To Make Narcan Available At Pharmacies | NEW YORK, NY - AUGUST 9: In this photo illustration, a package of NARCAN (Naloxone) nasal spray sits on the counter at a Walgreens pharmacy, August 9, 2017 in New York City. Starting on Wednesday, New York Governor Andrew Cuomo announced on Monday that no-cost or low cost Naloxone (NARCAN), a drug that can help reverse the effects of an opioid overdose, will be available at all pharmacies across New York state. (Photo Illustration by Drew Angerer/Getty Images) |
| 632188798 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former Democratic presidential nominee Hillary Clinton (R) talks to former President George W. Bush arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 881754016 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: A pedestrian walks past the NBC News studios, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 679310616 | VA0002456160 | | Children's Citizenship Ceremony Held At The Bronx Zoo In New York | NEW YORK, NY - MAY 5: Ali Younes, an 8 year-old from Lebanon, sits with his mother after becoming a U.S. citizen during a citizenship ceremony at The Bronx Zoo, May 5, 2017 in The Bronx borough of New York City. 32 children, ranging in age from 5 to 13 years old, attended the ceremony and became U.S. citizens. (Photo by Drew Angerer/Getty Images) |
| 856861134 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 869462114 | VA0002456160 | | Trump Meets With GOP House Leaders And Ways And Means Cmte Members | WASHINGTON, DC - NOVEMBER 02: Flanked by Speaker of the House Paul Ryan and House Ways and Means Committee chairman Rep. Kevin Brady (R-TX), President Donald Trump speaks about tax reform legislation during a meeting with members of the House Ways and Means Committee in the Cabinet Room at the White House, November 2, 2017 in Washington, DC. On Thursday, Republican lawmakers unveiled their plans for a massive rewrite of the U.S. tax code. (Drew Angerer/Getty Images) |
| 658445418 | VA0002456160 | | Dow Marks Longest Losing Streak Since 2011 With 8 Days Of Declines | NEW YORK, NY - MARCH 27: A computer monitor shows downward trends as traders work at their desk on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, March 27, 2017 in New York City. Today marked the eighth session in a row of decline for the Dow and matched its longest losing streak since 2011. (Photo by Drew Angerer/Getty Images) |
| 875900496 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Democratic candidate for U.S. Senate Doug Jones poses for a photo with a baby after speaking at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 660213886 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new features on the Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 632853206 | VA0002456160 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27: Thousands of people march on Constitution Avenue during the March for Life, January 27, 2017 in Washington, DC. This year marks the 44th anniversary of the landmark Roe v. Wade Supreme Court case, which established a woman's constitutional right to an abortion. (Photo by Drew Angerer/Getty Images) |
| 826006296 | VA0002456160 | | New York Attorney General Eric Schneiderman And Brooklyn DA Gonzalez Make Immigration Announcement | NEW YORK, NY - AUGUST 3: New York State Attorney General Eric Schneiderman pauses while speaking to reporters following a press conference to call for an end of Immigration and Customs Enforcement (ICE) raids in New York state courts, August 3, 2017 in the Brooklyn borough of New York City. During remarks, Attorney General Schneiderman stated that 'targeting immigrants at our courthouses undermines our criminal justice system and threatens public safety.' (Photo by Drew Angerer/Getty Images) |
| 826006328 | VA0002456160 | | New York Attorney General Eric Schneiderman And Brooklyn DA Gonzalez Make Immigration Announcement | NEW YORK, NY - AUGUST 3: (L to R) New York State Attorney General Eric Schneiderman speaks as Acting Brooklyn Attorney General Eric Gonzalez looks on during a press conference to call for an end of Immigration and Customs Enforcement (ICE) raids in New York state courts, August 3, 2017 in the Brooklyn borough of New York City. During remarks, Attorney General Schneiderman stated that 'targeting immigrants at our courthouses undermines our criminal justice system and threatens public safety.' (Photo by Drew Angerer/Getty Images) |
| 632192672 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump, Vice President Joe Biden, President Barack Obama, Barron Trump and Melania Trump take their seats on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 865538770 | VA0002456160 | | Steve Bannon, Leon Panetta And David Petraeus Attend Conf. On Violent Extremism | WASHINGTON, DC - OCTOBER 23: Displayed on a video camera monitor, Steve Bannon, former White House chief strategist and chairman of Breitbart News, speaks during a discussion on countering violent extremism, at the Ronald Reagan Building and International Trade Center, October 23, 2017 in Washington, DC. The program was focused on issues of extremism in the Middle East, including Qatar, Iran and the Muslim Brotherhood. (Photo by Drew Angerer/Getty Images) |
| 846536980 | VA0002456160 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: A view of the lobby of 'The Bridge' building on the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, former New York City Mayor Michael Bloomberg created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors on Wednesday. (Photo by Drew Angerer/Getty Images) |
| 649610410 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump is escorted by a protocol official as he prepares to take the lectern to address the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea0s nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 882016058 | VA0002456160 | | United Nations Security Council Meets On North Korea | NEW YORK, NY - NOVEMBER 29: Nikki Haley, U.S. ambassador to the United Nations, speaks during an emergency meeting of the United Nations Security Council concerning North Korea's nuclear ambitions, at the United Nations headquarters, November 29, 2017 in New York City. North Korea test fired an advanced intercontinental ballistic missile on Tuesday. (Drew Angerer/Getty Images) |
| 658338914 | VA0002456160 | | US Ambassador To The UN Nikki Haley Addresses Press At United Nations | NEW YORK, NY - MARCH 27: U.S. Ambassador to the United Nation Nikki Haley speaks to reporters at the United Nations headquarters, March 27, 2017 in New York City. The U.S. and more han 30 countries, including Britain and France, are not joining negotiations concerning a United Nations nuclear weapons ban treaty. (Photo by Drew Angerer/Getty Images) |
| 644506684 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A mother and son from Turkey walk through a creek as they cross the U.S.-Canada border into Canada, February 23, 2017 in Hemmingford, Quebec. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 645651432 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: Two firefighters pause and pay their respects at the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 814465526 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 14: Phil Knight, co-founder and chairman emeritus of Nike, attends the fourth day of the annual Allen & Company Sun Valley Conference, July 14, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 856852812 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 679310622 | VA0002456160 | | Children's Citizenship Ceremony Held At The Bronx Zoo In New York | NEW YORK, NY - MAY 5: Children wave American flags and hold their certificates of citizenship after becoming U.S. citizens during a citizenship ceremony at The Bronx Zoo, May 5, 2017 in The Bronx borough of New York City. 32 children, ranging in age from 5 to 13 years old, attended the ceremony and became U.S. citizens. (Photo by Drew Angerer/Getty Images) |
| 856861144 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 660665600 | VA0002456160 | | NYPD Graduation Ceremony Held At Madison Square Garden | NEW YORK, NY - MARCH 30: The newest members of the New York City Police Department (NYPD) salute during their police academy graduation ceremony at the Theater at Madison Square Garden, March 30, 2017 in New York City. Over 600 new officers were sworn in during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 832011928 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: Flanked by (L to R) Director of the National Economic Council Gary Cohn, Treasury Secretary Steve Mnuchin and Transportation Secretary Elaine Chao, President Donald Trump holds up a Federal decision permitting-process flowchart for federally funded highway projects in the United States' while speaking following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 875047996 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore speaks as his wife Kayla Moore looks on during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 846536948 | VA0002456160 | | NY Gov. Cuomo And NYC Mayor de Blasio Attend Opening Of Cornell Tech Campus On Roosevelt Island | NEW YORK, NY - SEPTEMBER 13: A view of the campus and the main academic building (R), the Bloomberg Center, on the new campus of Cornell Tech on Roosevelt Island, September 13, 2017 in New York City. Seven years ago, former New York City Mayor Michael Bloomberg created a competition that invited top universities to open an applied-science campus in New York City. Cornell Tech, an engineering and science campus of Cornell University, officially opened its doors on Wednesday. (Photo by Drew Angerer/Getty Images) |
| 863085130 | VA0002456160 | | Senate Votes On Various Budget Amendments | WASHINGTON, DC - OCTOBER 19: Sen. Bob Corker (R-TN) talks to reporters as he heads to a vote on amendments to the fiscal year 2018 budget resolution, on Capitol Hill, October 19, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 687308606 | VA0002456160 | | House Intelligence Cmte Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 23: Rep. Trey Gowdy (R-SC) sits alone in the hearing room before the arrival of former Director of the U.S. Central Intelligence Agency (CIA) John Brennan to testify before the House Permanent Select Committee on Intelligence on Capitol Hill, May 23, 2017 in Washington, DC. Brennan is discussing the extent of Russia's meddling in the 2016 U.S. presidential election and possible ties to the campaign of President Donald Trump. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632599420 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer answers questions during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 632127740 | VA0002456160 | | President-Elect Trump And President-Elect Pence Speaks At Inaugural Event At D.C.'s Union Station | WASHINGTON, DC - JANUARY 19: Kellyanne Conway, senior advisor to President-elect Donald Trump, speaks to reporters as she arrives at Union Station for a dinner for campaign donors, January 19, 2017 in Washington, DC. Trump will be inaugurated as the 45th U.S. President on Friday. (Photo by Drew Angerer/Getty Images) |
| 664879394 | VA0002456160 | | United Nations Security Council Holds Emergency Meeting On Syria | NEW YORK, NY - APRIL 5: U.S. Ambassador to the United Nations Nikki Haley holds a photo of a victim of the Syrian chemical attack during a meeting of the United Nations Security Council at U.N. headquarters, April 5, 2017 in New York City. The Security Council is holding emergency talks on Wednesday following the worst use of chemical weapons in Syria since the Ghouta attack in 2013. (Photo by Drew Angerer/Getty Images) |
| 649558926 | VA0002456160 | | Statue Of Defiant Girl Installed In Front Of Iconic Wall Street Bull By Global Investment Firm | NEW YORK, NY - MARCH 8: A woman poses for a photo with 'The Fearless Girl' statue across from the iconic Wall Street charging bull statue, March 8, 2017 in New York City. State Street Global Advisors, the world's third-largest asset manager, installed the statue on Tuesday morning as part of a campaign to pressure companies to add more women to their boards. (Photo by Drew Angerer/Getty Images) |
| 867184116 | VA0002456160 | | President Trump Hosts Children Of White House Journalists In Oval Office For Halloween | WASHINGTON, DC - OCTOBER 27: U.S. President Donald Trump hands out Halloween candy to children of journalists and White House staffers in the Oval Office at the White House, October 27, 2017 in Washington, DC. The children were dressed in costume for Halloween. (Drew Angerer/Getty Images) |
| 632909796 | VA0002456160 | | President Trump Speaks With German Chancellor Angela Merkel On The Telephone | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Chancellor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 681328480 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | DALHART, TEXAS - MAY 9: A 'Welcome to Texas' sign stands on the side of the road, May 9, 2017 near Dalhart, Texas. Tuesday was the group's second day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 890393530 | VA0002456160 | | Terror Suspect Prematurely Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: A member of the New York City Police Department stands guard inside the New York Port Authority Bus Terminal after it reopened following an explosion, December 11, 2017 in New York City. The Police Department said that one person, Akayed Ullah, is in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 631336208 | VA0002456160 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: (L to R) President-elect Donald Trump and French businessman Bernard Arnault, chief executive officer of LVMH, speak to reporters at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 831983920 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: White House Chief of Staff Gen. John Kelly looks on as President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 693778862 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 887989356 | VA0002456160 | | President And Mrs Trump Host Hanukkah Reception At The White House | WASHINGTON, DC - DECEMBER 7: (L to R) U.S. President Donald Trump and White House Senior Advisor to the President Jared Kushner attend a Hanukkah Reception in the East Room of the White House, December 7, 2017 in Washington, DC. Hanukkah begins on the evening of Tuesday, December 12 this year. (Drew Angerer/Getty Images) |
| 682345664 | VA0002456160 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: A woman carries a Lord & Taylor shopping bag in the Herald Square neighborhood in New York City, May 12, 2017. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 643507120 | VA0002456160 | | Milo Yiannopoulos Holds Press Conference To Discuss Controversy Over Statements | NEW YORK, NY - FEBRUARY 21: Milo Yiannopoulos announces his resignation from Breitbart News during a press conference, February 21, 2017 in New York City. After comments he made regarding pedophilia surfaced in an online video, Yiannopoulos was uninvited to speak at the Conservative Political Action Conference (CPAC) and lost a major book deal with Simon & Schuster. (Photo by Drew Angerer/Getty Images) |
| 856852828 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 633583112 | VA0002456160 | | President Trump Has Lunch With Harley Davidson Executives And Union Reps | WASHINGTON, DC - FEBRUARY 2:  President Donald Trump (C) talks with Harley Davidson executives on the South Lawn of the White House, February 2, 2017 in Washington, DC. President Trump is meeting with Harley Davidson executives on Thursday afternoon. (Photo by Drew Angerer/Getty Images) |
| 823234512 | VA0002456160 | | Planned Parenthood And NOW Rally On Capitol Hill Against GOP Health Plan | WASHINGTON, DC - JULY 26: Protestors rally against the GOP health care plan, on Capitol Hill, July 26, 2017 in Washington, DC. GOP efforts to pass legislation to repeal and replace the Affordable Care Act, also known as Obamacare, were dealt setbacks when a mix of conservative and moderate Republican senators joined Democrats to oppose procedural measures on the bill. (Photo by Drew Angerer/Getty Images) |
| 869481462 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: U.S. President Donald Trump walks to the Rose Garden to announce his nominee for the chairman of the Federal Reserve Jerome Powell at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 823024692 | VA0002456160 | | Justice Dept. And FBI Officials Testify Before Senate Judiciary Committee On The Foreign Agents Registration Act | WASHINGTON, DC - JULY 26: Michael Horowitz, Inspector General of the U.S. Department of Justice, is sworn-in during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 26, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about organizing an interview with the committee. (Photo by Drew Angerer/Getty Images) |
| 857084710 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A makeshift memorial for the victims of Sunday night's mass shooting stands at an intersection on the north end of the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 857305448 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3:  A window is broken on the 32nd floor of the Mandalay Bay Resort and Casino where a gunman opened fire on a concert crowd on Sunday night, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 857084714 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Matthew Helms, who worked as a medic the night of the shooting, visits a makeshift memorial for the victims of Sunday night's mass shooting, on the north end of the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 857305452 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Pedestrians on the Las Vegas Strip stop and light candles at a makeshift memorial for the victims of Sunday night's mass shooting, in front to the Bellagio, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 858041020 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 5: With the Mandalay Bay Resort and Casino in the background (at right), 58 white crosses for the victims of Sunday night's mass shooting stand on the south end of the Las Vegas Strip, October 5, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed at least 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 809354362 | VA0002456160 | | UN Holds Emergency Security Council Meeting After North Korea Missile Launch | NEW YORK, NY - JULY 5: The U.N. Security Council holds an emergency meeting at United Nations headquarters regarding the situation on the Korean peninsula, July 5, 2017 in New York City. The United States requested an emergency meeting of the U.N. Security Council after North Korea tested an intercontinental ballistic missile earlier this week. (Photo by Drew Angerer/Getty Images) |
| 684257682 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump waves as he prepares to exit the commencement ceremony for the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 857170182 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Belongings are scattered and left behind at the site of the mass shooting at the Route 91 Harvest festival, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696363432 | VA0002456160 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: Shoppers exit Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 643546102 | VA0002456160 | | Trump Soho Hotel And Condominium | NEW YORK, NY - FEBRUARY 21: A view of the Trump SoHo hotel condominium building at dusk, February 21, 2017 in New York City. The development of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 684237008 | VA0002456160 | | Donald Trump Delivers Commencement Address At U.S. Coast Guard Academy | NEW LONDON, CT - MAY 17: US President Donald Trump attends the commencement ceremony at the U.S. Coast Guard Academy, May 17, 2017 in New London, Connecticut. This is President Trump's second commencement address since taking office and comes amid controversy after his firing of FBI Director James Comey. (Photo by Drew Angerer/Getty Images) |
| 649752956 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: (EDITORS NOTE: Image contains profanity.) A woman holds up her handcuffed arms as she attends a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 646349416 | VA0002456160 | | NYC Mayor De Blasio Delivers Speech On Combatting Homelessness | NEW YORK, NY - FEBRUARY 28: New York City Mayor Bill de Blasio speaks during a press conference concerning homelessness, February 28, 2017 in New York City. De Blasio announced a plan to build or open 90 new homeless shelters in New York City over the next five years. (Photo by Drew Angerer/Getty Images) |
| 683408014 | VA0002456160 | | JC Penney Stock Plunges After Poor Q1 Earnings Report | NEW YORK, NY - MAY 15: A man steps at a JC Penney department store in the Manhattan Mall, May 15, 2017 in the Herald Square neighborhood in New York City. Shares of the struggling store chain dropped to a new all-time low of $4.17 on Monday morning after analysts downgraded their outlook following low first quarter earnings. (Photo by Drew Angerer/Getty Images) |
| 859195226 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 8: The marquees on the Las Vegas Strip, including the marquee of MGM Grand Hotel & Casino (R), go dark for 11 minutes in tribute to the victims of the Route 91 Harvest country music festival, on October 8, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 880238930 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: Chief executive officer and chairman of The Walt Disney Company Bob Iger walks on the floor of the New York Stock Exchange (NYSE) before ringing the opening bell, November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 827801588 | VA0002456160 | | Symbols Of Immigration: NYC's Statue Of Liberty And Ellis Island | NEW YORK, NY - AUGUST 8: With the Statue of Liberty in the background, visitors walk around Liberty Island, August 8, 2017 in New York City. Immigration continues to be a hotly debated topic in the United States during the Trump administration. During a press briefing last week, Stephen Miller, President Donald Trump's senior policy advisor, discussed President Trump's support for a 'merit-based' immigration system. (Photo by Drew Angerer/Getty Images) |
| 813296826 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 12: (L to R) Harvey Weinstein, co-chairman and co-founder of Weinstein Co., Tim Armstrong, chief executive officer of AOL Inc., and Michael Dell, founder and chief executive officer of Dell Technologies, attend the second day of the annual Allen & Company Sun Valley Conference, July 12, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 891674966 | VA0002456160 | | The Numerals For New York City's Annual New Year's Eve Celebration Arrive In Times Square | NEW YORK, NY - DECEMBER 13: Workers unload the numerals 1 and 8 as they arrive in Times Square ahead of the New Year's Eve celebration, arrive in Times Square, December 13, 2017 in New York City. The '18' numerals will be part of the '2018' sign that will light up light up above Times Square at midnight on December 31 to ring in the new year. (Photo by Drew Angerer/Getty Images) |
| 814045040 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Mark Davis, owner of the Oakland Raiders football team, attends the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 890537306 | VA0002456160 | | Terror Suspect Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: Police stand in a closed-off underground walkway near the site of a pipe bomb explosion in the tunnel that connects the Times Square subway station to the Port Authority Bus Terminal, December 11, 2017 in New York City. The Police Department said that one person, Akayed Ullah, is in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 696684296 | VA0002456160 | | Parody Trump Presidential Library Opens In Midtown Manhattan | NEW YORK, NY - JUNE 16: A Cinco de Mayo related tweet is displayed at The Daily Show-produced 'Donald J. Trump Presidential Twitter Library,' June 16, 2017 in New York City. The parody library showcases President Trump's tweets through the years. (Photo by Drew Angerer/Getty Images) |
| 849567946 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump sits as he waits to be escorted from the stage after he addressed the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear development, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 873730228 | VA0002456160 | | The Metropolitan Museum Of Art's New Michelangelo Exhibition Opens To Public | NEW YORK, NY - NOVEMBER 13: A digital photographic reproduction of the Sistine Chapel ceiling, at one-quarter scale, is displayed at the new Michelangelo exhibit titled 'Michelangelo: Divine Draftsman and Designer' at the Metropolitan Museum of Art, November 13, 2017 in New York City. The exhibit opened on Monday to the public and will run through February 12, 2018. (Drew Angerer/Getty Images) |
| 854805052 | VA0002456160 | | House And Senate Republican Leaders Release Tax Reform Plan | WASHINGTON, DC - SEPTEMBER 27: (L to R) Speaker of the House Paul Ryan (R-WI) and Senate Majority Leader Mitch McConnell (R-KY) looks on during a press event to discuss their plans for tax reform, September 27, 2017 in Washington, DC. On Wednesday, Republican leaders proposed cutting tax rates for the middle class, wealthy and businesses. Key questions remain on how they plan to offset the trillions of dollars in lost tax revenue. (Photo by Drew Angerer/Getty Images) |
| 632128912 | VA0002456160 | | President-Elect Trump And President-Elect Pence Speaks At Inaugural Event At D.C.'s Union Station | WASHINGTON, DC - JANUARY 19: Ronna Romney McDaniel, unanimously elected on Thursday as the chair of the Republican National Committee, arrives at Union Station for a dinner for Trump campaign donors, January 19, 2017 in Washington. DC. President-elect Donald Trump will be inaugurated as the 45th U.S. President on Friday. (Photo by Drew Angerer/Getty Images) |
| 831999062 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: White House Chief of Staff Gen. John Kelly looks on as US President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 660214050 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new features on the Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 875048062 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore speaks during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 649752976 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: Women listen to speaks as they attend a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 814045014 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Former NBA basketball player Charles Barkley attends the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 670912098 | VA0002456160 | | Hillary Clinton Receives Trailblazer Award From LGBT Center In NYC | NEW YORK, NY - APRIL 20: Film director Lana Wachowski speaks about fashion designer Marc Jacobs speaks at LGBT Center dinner, April 20, 2017 in New York City. Jacobs was awarded the Visionary Award from the LGBT Center. (Photo by Drew Angerer/Getty Images) |
| 823480002 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: William Browder, chief executive officer of Hermitage Capital Management, takes his seat as he arrives for a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 875397558 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | MONTGOMERY, AL - NOVEMBER 17: A woman wears a sticker supporting Roy Moore during a 'Women For Moore' rally in support of Republican candidate for U.S. Senate Judge Roy Moore, in front of the Alabama State Capitol, November 17, 2017 in Montgomery, Alabama. Kayla Moore told the crowd of supporters that her husband will not bow out of the Senate race. (Drew Angerer/Getty Images) |
| 831990174 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. Standing alongside him from L to R, Director of the National Economic Council Gary Cohn, Treasury Secretary Steve Mnuchin, and Transportation Secretary Elaine Chao. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 856879146 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: A condolence message is displayed on signage from the Mandalay Bay Resort and Casino, October 2, 2017 in Las Vegas, Nevada. Late Monday night, a lone gunman killed at least 59 people and injured 527 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 823477926 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: William Browder, chief executive officer of Hermitage Capital Management, testifies during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 858096914 | VA0002456160 | | Las Vegas Cop Killed At Music Festival Massacre Remembered At Memorial Service | LAS VEGAS, NV - OCTOBER 5: Police officer colleagues of Las Vegas Metropolitan Police Department Officer Charleston Hartfield hold candles during a vigil for Hartfield at Police Memorial Park on October 5, 2017 in Las Vegas, Nevada. Hartfield, who was off duty at the Route 91 Harvest country music festival on October 1, was killed when Stephen Paddock opened fire on the crowd killing at least 58 people and injuring more than 450. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 632910050 | VA0002456160 | | President Trump Speaks With German Chancellor Angela Merkel On The Telephone | WASHINGTON, DC - JANUARY 28: President Donald Trump speaks on the phone with Chancellor of Germany Angela Merkel in the Oval Office of the White House, January 28, 2017 in Washington, DC. Also pictured at right is White House Chief of Staff Reince Priebus. On Saturday, President Trump is making several phone calls with world leaders from Japan, Germany, Russia, France and Australia. (Photo by Drew Angerer/Getty Images) |
| 879900518 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Democratic candidate for U.S. Senate Doug Jones takes questions from reporters at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 890351670 | VA0002456160 | | Terror Suspect Prematurely Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: New York City Police Department officers stand guard near the New York Port Authority Bus Terminal, December 11, 2017 in New York City. The Police Department said that one person, Akayed Ullah, was in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 868741530 | VA0002456160 | | Facebook, Google And Twitter Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: With a Facebook event page featuring a 'Miners For Trump' rally created by Russian operatives displayed behind him, Sen. Chris Coons (D-DE) questions witnesses during a Senate Judiciary Subcommittee on Crime and Terrorism hearing titled 'Extremist Content and Russian Disinformation Online' on Capitol Hill, October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what affects the companies plan to use to prevent similar incidents in future elections. (Drew Angerer/Getty Images) |
| 845598634 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: Flowers were left at the North pool memorial site before a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 664196604 | VA0002456160 | | US Ambassador To The UN Nikki Haley Holds News Conference At The United Nations | NEW YORK, NY - APRIL 3: U.S. Ambassador to the United Nation Nikki Haley answers questions during a press briefing at the United Nations headquarters, April 3, 2017 in New York City. Haley will serve as U.N. Security Council President for the month of April. (Drew Angerer/Getty Images) |
| 881694484 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb and Savannah Guthrie embrace at the end of the show on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for alleged sexual misconduct. (Drew Angerer/Getty Images) |
| 687260324 | VA0002456160 | | House Intelligence Cmte Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 23: Former Director of the U.S. Central Intelligence Agency (CIA) John Brennan testifies before the House Permanent Select Committee on Intelligence on Capitol Hill, May 23, 2017 in Washington, DC. Brennan is discussing the extent of Russia's meddling in the 2016 U.S. presidential election and possible ties to the campaign of President Donald Trump. (Photo by Drew Angerer/Getty Images) |
| 879900574 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Democratic candidate for U.S. Senate Doug Jones takes photos with supporters before speaking at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 802872340 | VA0002456160 | | DNC Chair Tom Perez Leads Protest At Capitol Over GOP's Health Care Plan | WASHINGTON, DC - JUNE 28: Activists march around the U.S. Capitol to protest the Senate GOP health care bill, on Capitol Hill, June 28, 2017 in Washington, DC. The protest was organized by a wide array of progressive organizations and they are calling for a 'People's Filibuster' around the U.S. Capitol in protest of the GOP health care plan. (Photo by Drew Angerer/Getty Images) |
| 875051614 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout the State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore speaks during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 688256894 | VA0002456160 | | Treasury Secretary Mnuchin Testifies Before Senate Finance Committee | WASHINGTON, DC - MAY 25: Committee chairman Sen. Orrin Hatch (R-UT) questions Secretary of Treasury Steve Mnuchin during a Senate Finance Committee hearing concerning fiscal year 2018 budget proposals for the Department of Treasury and tax reform, on Capitol Hill, May 25, 2017 in Washington, DC. On Wednesday, Secretary of Treasury Steve Mnuchin pushed Congress to raise the debt limit before its August recess. (Photo by Drew Angerer/Getty Images) |
| 632127880 | VA0002456160 | | President-Elect Trump And President-Elect Pence Speaks At Inaugural Event At D.C.'s Union Station | WASHINGTON, DC - JANUARY 19: Kellyanne Conway, senior advisor to President-elect Donald Trump, speaks to reporters as she arrives at Union Station for a dinner for campaign donors, January 19, 2017 in Washington, DC. Trump will be inaugurated as the 45th U.S. President on Friday. (Photo by Drew Angerer/Getty Images) |
| 867184124 | VA0002456160 | | President Trump Hosts Children Of White House Journalists In Oval Office For Halloween | WASHINGTON, DC - OCTOBER 27: U.S. President Donald Trump meets with children of journalists and White House staffers in the Oval Office at the White House, October 27, 2017 in Washington, DC. The children were dressed in costume for Halloween. (Drew Angerer/Getty Images) |
| 872551408 | VA0002456160 | | Veteran Plays Taps On Wall Street Ahead Of Veterans Day Weekend | NEW YORK, NY - NOVEMBER 10: Mario Tronti, a member of the 42nd Infantry Division of the U.S. National Guard, performs 'Taps' as an American flag is raised on the facade of the New York Stock Exchange (NYSE), November 10, 2017 in New York City. The United States will mark Veterans Day this Saturday, November 11. (Photo by Drew Angerer/Getty Images) |
| 850106252 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Hassan Rouhani, President of the Islamic Republic of Iran, addresses the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 838053364 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |
| 632187132 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: From left, Supreme Court Justices Anthony Kennedy, Clarence Thomas and John Roberts arrive on the West Front of the US Capitol, Washington, DC, January 20, 2017. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 853596464 | VA0002456160 | | Former Rep. Anthony Weiner Sentenced For Sexting With Minor | NEW YORK, NY - SEPTEMBER 25: Former Rep. Anthony Weiner leaves Manhattan Federal Court, September 25, 2017 in New York City. Weiner was sentenced to 21 months in prison for sexting with a minor. (Photo by Drew Angerer/Getty Images) |
| 860988620 | VA0002456160 | | President Trump And First Lady Melania Depart The White House | WASHINGTON, DC - OCTOBER 13: (L to R) First Lady Melania Trump looks on as U.S. President Donald Trump takes questions from reporters, on their way to Marine One on the South Lawn of the White House, October 13, 2017 in Washington, DC. The President and First Lady are making a visit to the U.S. Secret Service training facility in Beltsville, Maryland. (Photo by Drew Angerer/Getty Images) |
| 632194504 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump and his wife Melania Trump wave after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 656883430 | VA0002456160 | | Senate Holds Confirmation Hearing For Sonny Perdue To Be Agriculture Secretary | WASHINGTON, DC - MARCH 23: Sonny Perdue, President Trump?s nominee to lead the Agriculture Department, is sworn-in during his confirmation hearing before the Senate Committee on Agriculture, Nutrition, and Forestry on Capitol Hill, March 23, 2017 in Washington. Previously, Perdue served as the governor of Georgia from 2003 to 2011. (Photo by Drew Angerer/Getty Images) |
| 856861176 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 860573882 | VA0002456160 | | House Speaker Paul Ryan Holds Weekly News Conference | WASHINGTON, DC - OCTOBER 12: Speaker of the House Paul Ryan (R-WI) speaks during his weekly news conference on Capitol Hill, October 12, 2017 in Washington, DC. On Friday, Speaker Ryan will lead a bipartisan Congressional delegation on a trip to Puerto Rico to meet with local officials and emergency responders following the devastation from Hurricane Maria. (Photo by Drew Angerer/Getty Images) |
| 823481084 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: Committee chairman Sen. Chuck Grassley (R-IA) arrives for a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 875051592 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout the State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore listens to a question during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 632191534 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump (R) is greeted by (L-R) wife Melania Trump, and daughters Tiffany Trump and Ivanka Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 865964922 | VA0002456160 | | Sen. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) and his wife Cheryl Flake leave the U.S. Capitol as they are trailed by reporters, October 24, 2017 in Washington, DC. Flake announced that he will not be seeking re-election and he will leave the Senate after his term ends in 14 months. (Photo by Drew Angerer/Getty Images) |
| 871818946 | VA0002456160 | | Appleby Law Firm In Bermuda At Center Of Massive Paradise Papers Leak Exposes How Global Elite Use Offshore Tax Haven | HAMILTON, BERMUDA - NOVEMBER 8: A school girl crosses the street as the flag of Bermuda flies in the city of Hamilton, Bermuda, November 8, 2017. In series of leaks made public by the International Consortium of Investigative Journalists, the Paradise Papers shed light on the trillions of dollars that move through offshore tax havens. (Drew Angerer/Getty Images) |
| 849693294 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Abdel Fattah Al Sisi, president of Egypt, addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York ity. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 846073184 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton acknowledges the audience as she arrives onstage to sign copies of her new book "What Happened" during an event at Barnes and Noble bookstore, September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 631336192 | VA0002456160 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: (L to R) President-elect Donald Trump and Alexandre Arnault (L), French businessman Bernard Arnault, chief executive officer of LVMH, emerge from the elevators to speak to reporters at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 633605056 | VA0002456160 | | Trump Meets With Congressional Lawmakers At The White House | WASHINGTON, DC - FEBRUARY 2: A view of the White House at dusk February 2, 2017 in Washington, DC. President Donald Trump will be traveling to his Mar-a-Lago resort this weekend. (Photo by Drew Angerer/Getty Images) |
| 828435106 | VA0002456160 | | New York Becomes First State To Make Narcan Available At Pharmacies | NEW YORK, NY - AUGUST 9: In this photo illustration, a package of NARCAN (Naloxone) nasal spray sits on the counter at a Walgreens pharmacy, August 9, 2017 in New York City. Starting on Wednesday, New York Governor Andrew Cuomo announced on Monday that no-cost or low cost Naloxone (NARCAN), a drug that can help reverse the effects of an opioid overdose, will be available at all pharmacies across New York state. (Photo illustration by Drew Angerer/Getty Images) |
| 836317752 | VA0002456160 | | Solar Eclipse Visible Across Swath Of U.S. | NEW YORK, NY - AUGUST 21: People view the solar eclipse at 'Top of the Rock' observatory at Rockefeller Center, August 21, 2017 in New York City. While New York City is not in the path of totality for the solar eclipse, around 72 percent of the sun will be covered by the moon during the peak time of the partial eclipse. (Photo by Drew Angerer/Getty Images) |
| 849545274 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: U.S. President Donald Trump leaves the lecture after addressing the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 829269744 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opioid Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Lewrie Pointer, from the group Vocal New York, holds up a naloxone (NARCAN) overdose kit while speaking during a protest denouncing the city's 'inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 674564990 | VA0002456160 | | Christie's To Auction Leonardo da Vinci's "Salvator Mundi" Painting | NEW YORK, NY - NOVEMBER 15: A visitor takes a photo of the painting 'Salvator Mundi' by Leonardo da Vinci at Christie's New York Auction House, November 15, 2017 in New York City. The coveted painting is set to be auctioned off on Wednesday night and has been guaranteed to sell for over $100 million.(Drew Angerer/Getty Images) |
| 875055876 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore listens to a question during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 688308686 | VA0002456160 | | Sens. Sanders, Murray, And Reps. Ellison And Scott Introduce Minimum Wage Legislation | WASHINGTON, DC - MAY 25: (L to R) House Minority Leader Nancy Pelosi (D-CA), Senate Minority Leader Chuck Schumer (D-NY), and Sen. Bernie Sanders (D-VT) confer during a press conference to discuss legislation for a 15 dollar minimum wage, on Capitol Hill, May 25, 2017 in Washington, DC. 31 Democrats have pledged to support the legislation so far. (Photo by Drew Angerer/Getty Images) |
| 691611396 | VA0002456160 | | U.S. Unemployment Rate Drops To 4.3 Percent, Lowest Level In 16 Years | NEW YORK, NY - JUNE 2: 'Now Hiring' signage is displayed on the entrance to a McDonald's restaurant in Lower Manhattan, June 2, 2017 in New York City. While U.S. unemployment has hit it lowest level since 2001 at 4.3 percent for May, the U.S. economy added only 138,000 jobs last month and many Americans have stopped looking for work. (Photo by Drew Angerer/Getty Images) |
| 867184122 | VA0002456160 | | President Trump Hosts Children Of White House Journalists In Oval Office For Halloween | WASHINGTON, DC - OCTOBER 27: U.S. President Donald Trump meets with children of journalists and White House staffers in the Oval Office at the White House, October 27, 2017 in Washington, DC. The children were dressed in costume for Halloween. (Drew Angerer/Getty Images) |
| 630846956 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 3: Journalist Bob Woodward (L) arrives at Trump Tower, January 3, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 829361624 | VA0002456160 | | President Trump To Return Back To Trump Tower In New York Next Week, First Time Since Becoming President | NEW YORK, NY - AUGUST 10: A view of Trump Tower, August 10, 2017 in New York City. Scheduled to arrive Sunday evening and leave on Wednesday, President Donald Trump is making his first return to Trump Tower in New York City as president. (Photo by Drew Angerer/Getty Images) |
| 875900524 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Members of the audience listen as Democratic candidate for U.S. Senate Doug Jones speaks at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 856861182 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard  for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 856861152 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners attend a candlelight vigil at the corner of Sahara Avenue and Las Vegas Boulevard  for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 630946296 | VA0002456160 | | Long Island Railroad Train Derails At Atlantic Terminal In Brooklyn, Multiple Injuries Reported | NEW YORK, NY - JANUARY 4: Members of the New York City Fire Department carry an injured person away at the scene of a train derailment at Atlantic Terminal, January 4, 2017 in the Brooklyn borough of New York City. A Long Island Railroad train derailed at Atlantic Terminal on Wednesday morning. (Photo by Drew Angerer/Getty Images) |
| 891801932 | VA0002456160 | | Stocks Rise After Federal Reserve Announcement Of Rate Hike | NEW YORK, NY - DECEMBER 13: Traders and financial professionals work on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, December 13, 2017 in New York City. The Dow Jones industrial average closed at another record high on Wednesday, following an announcement by the Federal Reserve to raise interest rates from 1.25 to 1.5 percent. (Photo by Drew Angerer/Getty Images) |
| 858020298 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 5: With a small makeshift memorial for Sunday's mass shooting victims below the 'Welcome to Fabulous Las Vegas' sign, a wedding party poses for photos by the iconic sign at the south end of the Las Vegas Strip, October 5, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed at least 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 845651644 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A New York City Police Department (NYPD) officer pauses while visiting the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 656883510 | VA0002456160 | | Senate Holds Confirmation Hearing For Sonny Perdue To Be Agriculture Secretary | WASHINGTON, DC - MARCH 23: Sonny Perdue, President Trump's nominee to lead the Agriculture Department, looks on during his confirmation hearing before the Senate Committee on Agriculture, Nutrition, and Forestry on Capitol Hill, March 23, 2017 in Washington. Previously, Perdue served as the governor of Georgia from 2003 to 2011. (Photo by Drew Angerer/Getty Images) |
| 697831898 | VA0002456160 | | Dow Jumps Over 100 Points As Technology Shares See Continued Increase | NEW YORK, NY - JUNE 19:  Traders and financial professionals work on the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, June 19, 2017 in New York City. As tech stocks surged, the Dow Jones industrial average rose over 140 points on Monday. (Photo by Drew Angerer/Getty Images) |
| 646857424 | VA0002456160 | | New York City Predicts Decline In Foreign Tourism Due To Trump Policies | NEW YORK, NY - MARCH 1: Tourists take photos with their smart phones in Times Square, March 1, 2017 in New York City. NYC & Company, the city's tourism marking agency, released a new forecast on Tuesday predicting 300,000 fewer foreign visitors this year. According to NYC & Co., the recent travel ban and related rhetoric from President Donald Trump has stunted interest in international tourism. (Photo by Drew Angerer/Getty Images) |
| 668712908 | VA0002456160 | | Facebook, Google And Twitter Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: (L to R) Subcommittee ranking member Sen. Sheldon Whitehouse (D-RI) speaks as Sen. Dick Durbin (D-IL) looks on during a Senate Judiciary Subcommittee on Crime and Terrorism hearing titled 'Extremist Content and Russian Disinformation Online' on Capitol Hill, October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Drew Angerer/Getty Images) |
| 664196642 | VA0002456160 | | US Ambassador To The UN Nikki Haley Holds News Conference At The United Nations | NEW YORK, NY - APRIL 3: U.S. Ambassador to the United Nation Nikki Haley answers questions during a press briefing at the United Nations headquarters, April 3, 2017 in New York City. Haley will serve as U.N. Security Council President for the month of April. (Drew Angerer/Getty Images) |
| 893681138 | VA0002456160 | | Ivanka Trump Fashion Brand Opens Store In Trump Tower | NEW YORK, NY - DECEMBER 15: Customers shop at a new Ivanka Trump brand store in the lobby of Trump Tower, December 15, 2017 in New York City. Ivanka Trump's fashion company opened a new retail store in the lobby of Trump Tower on Thursday, where it plans to sell handbags, jewelry and candles in a push to sell directly to consumers and bypass other retailers. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 653580442 | VA0002456160 | | New York State Attorney Eric Schneiderman Announces Organized Crime Take Bust | NEW YORK, NY - MARCH 15:  New York state Attorney General Eric Schneiderman takes questions during a news conference to announce the take down of a large organized crime ring, March 15, 2017 in New York City. The investigation, dubbed Operation Sticky Fingers, has resulted in charges against 12 people accused of stealing more than $12 million in high-end electronics and supplies from retail stores and reselling the merchandise on Amazon and eBay. (Photo by Drew Angerer/Getty Images) |
| 891674976 | VA0002456160 | | The Numerals For New York City's Annual New Year's Eve Celebration Arrive In Times Square | NEW YORK, NY - DECEMBER 13: Workers unload the numerals 1 and 8 as they arrive in Times Square ahead of the New Year's Eve celebration, December 13, 2017 in New York City.  The '18' numerals will be part of the '2018' sign that will light up light up above Times Square at midnight on December 31 to ring in the new year. (Photo by Drew Angerer/Getty Images) |
| 671152098 | VA0002456160 | | Power Outage Affects MTA Subway Service Citywide | NEW YORK, NY - APRIL 21: An MTA worker looks on as people stand on an idling train at the Hoyt-Schermerhorn subway station, April 21, 2017 in the Brooklyn borough of New York City. A power outage at a midtown Manhattan subway station caused widespread delays during the morning commute on Friday. (Photo by Drew Angerer/Getty Images) |
| 849545288 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Turkish President Recep Tayyip Erdogan walks to his seat before U.S. President Donald Trump addresses the United Nations General Assembly at UN headquarters, September 19, 2017 in New York City. Among the issues facing the assembly this year are North Korea's nuclear developement, violence against the Rohingya Muslim minority in Myanmar and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 644312954 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A man from Turkey is handcuffed by Royal Canadian Mounted Police after he crossed the U.S.-Canada border into Canada with his family, February 23, 2017 in Hemmingford, Quebec. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 850155178 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Hassan Rouhani, President of the Islamic Republic of Iran, is escorted offstage after speaking to the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North Korea's nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 857683934 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 6: A young girl pauses at a makeshift memorial at the northern end of the Las Vegas Strip, October 4, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed at least 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 632197430 | VA0002456160 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Supreme Court Justice John Roberts (2L) administers the oath of office to U.S. President Donald Trump (L) as his wife Melania Trump holds the Bible on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Drew Angerer/Getty Images) |
| 633579328 | VA0002456160 | | Trump Meets With Congressional Lawmakers At The White House | WASHINGTON, DC - FEBRUARY 2: (AFP OUT) (L to R) President Donald Trump, Commerce Secretary nominee Wilbur Ross and senior advisor Jared Kushner attend a meeting with Senate and House legislators, in the Roosevelt Room at the White House, February 2, 2017 in Washington, DC. Lawmakers included in the meeting were Sen. Orrin Hatch (R-UT), Rep. Kevin Brady (R-TX), Sen. Ron Wyden (D-OR) and Rep. Richard Neal (D-MA). (Photo by Drew Angerer/Getty Images) |
| 634595590 | VA0002456160 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - FEBRUARY 10: Ivanka Trump brand high heels are on sale in the clearance section at the Century 21 department store February 10, 2017 in New York City. According to a market research firm Slice Intelligence, Ivanka Trump merchandise saw a 26 percent dip in sales in January 2017 compared to January 2016. Kellyanne Conway, a senior counselor to President Donald Trump, has been accused of ethics violations for promoting the Ivanka Trump fashion line during a television interview on Thursday. (Photo by Drew Angerer/Getty Images) |
| 847433906 | VA0002456160 | | On Citizenship Day, Naturalization Ceremony Held In New Jersey | JERSEY CITY, NJ - SEPTEMBER 15: An American flag billows in the wind as immigrants stand and take the oath of allegiance to the United States during a naturalization ceremony at Liberty State Park, September 15, 2017 in Jersey City, New Jersey. To mark Citizenship Day, 35 immigrants became United States citizens during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 847431972 | VA0002456160 | | On Citizenship Day, Naturalization Ceremony Held In New Jersey | JERSEY CITY, NJ - SEPTEMBER 15: A view of the Statue of Liberty during a naturalization ceremony at Liberty State Park, September 15, 2017 in Jersey City, New Jersey. To mark Citizenship Day, 35 immigrants became United States citizens during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 881740158 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: Hoda Kotb (rear) and Al Roker during a break on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for alleged sexual misconduct. (Drew Angerer/Getty Images) |
| 809452094 | VA0002456160 | | Protestors Rally Against Trumpcare In New York City | NEW YORK, NY - JULY 5: A small group of activists rally against the GOP health care plan outside of the Metropolitan Republican Club, July 5, 2017 in New York City. Republicans in the Senate will resume work on the bill next week when Congress returns to Washington after a holiday recess. (Photo by Drew Angerer/Getty Images) |
| 855226078 | VA0002456160 | | Trump Administration Officials Hold Briefing At The White House | WASHINGTON, DC - SEPTEMBER 28: White House Press Secretary Sarah Huckabee Sanders speaks during the daily news briefing at the James Brady Press Briefing Room of the White House, September 28, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 910234004 | VA0002456160 | | More Delays For New York Commuters As Another Train Derails At Penn Station | NEW YORK, NY - JULY 7: People wait at the customer service counter for New Jersey Transit at Penn Station during the morning rush hour, July 7, 2017 in New York City.  A New Jersey Transit train derailed as it entered Penn Station on Thursday night. (Photo by Drew Angerer/Getty Images) |
| 892307186 | VA0002456160 | | Disney To Buy 21st Century Fox's Entertainment Business | NEW YORK, NY - DECEMBER 14: The Disney logo is displayed outside the Disney Store in Times Square, December 14, 2017 in New York City. The Walt Disney Company announced on Thursday morning that it had reached a deal to purchase most of the assets of 21st Century Fox. The deal has a total value of around $66 billion, with Disney assuming $13.7 billion of Fox's net debt. (Photo by Drew Angerer/Getty Images) |
| 814045056 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: (L to R) Reed Hastings, co-founder and chief executive officer of Netflix, and Ted Sarandos, chief content officer of Netflix, attend the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 858487546 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 6:  Antoinette Cannon, who worked as a trauma nurse and treated victims last Sunday night, leaves a rose at each of the 58 white crosses at a makeshift memorial on the south end of the Las Vegas Strip, October 6, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock opened fire on the crowd at the Route 91 Harvest country music festival, killing 58 people and injuring more than 450. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 855179250 | VA0002456160 | | Melania Trump Hosts Listening Session On Opioid Crisis At White House | WASHINGTON, DC - SEPTEMBER 28: (L to R) Rebecca Crowder, executive director of Lily's Place in West Virginia, First Lady Melania Trump and Counselor to the President Kellyanne Conway attend a listening session regarding the opioid crisis in the State Dining Room of the White House, September 28, 2017 in Washington, DC.  Attendees at the session also included recovering addicts, parents of children who overdosed and healthcare professionals. (Photo by Drew Angerer/Getty Images) |
| 867044190 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Firearms Accessory Regulation And Enforcing Background Checks | WASHINGTON, DC - DECEMBER 6: (L to R) Committee chairman Sen. Chuck Grassley (R-IA) and ranking member Sen. Dianne Feinstein (D-CA) arrive for a Senate Judiciary Committee hearing concerning firearm accessory regulation and enforcing federal and state reporting to the National Instant Criminal Background Check System (NICS) on Capitol Hill, December 6, 2017 in Washington, DC. (Photo by Drew Angerer/Getty Images) |
| 631336172 | VA0002456160 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: (L to R) President-elect Donald Trump and French businessman Bernard Arnault, chief executive officer of LVMH, emerge from the elevators to speak to reporters at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 875051618 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout The State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore speaks as his wife Kayla Moore looks on during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 653560450 | VA0002456160 | | New York State Attorney Eric Schneiderman Announces Organized Crime Take Bust | NEW YORK, NY - MARCH 15:  New York state Attorney General Eric Schneiderman speaks during a news conference to announce the take down of a large organized crime ring, March 15, 2017 in New York City. The investigation, dubbed Operation Sticky Fingers, has resulted in charges against 12 people accused of stealing more than $12 million in high-end electronics and supplies from retail stores and reselling the merchandise on Amazon and eBay. (Photo by Drew Angerer/Getty Images) |
| 814465464 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 14: Phil Knight, co-founder and chairman emeritus of Nike, attends the fourth day of the annual Allen & Company Sun Valley Conference, July 14, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 868741596 | VA0002456160 | | Facebook, Google And Twitter Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: (L to R) Colin Stretch, general counsel at Facebook, Sean Edgett, acting general counsel at Twitter, and Richard Salgado, director of law enforcement and information security at Google,  testify during a Senate Judiciary Subcommittee on Crime and Terrorism hearing titled 'Extremist Content and Russian Disinformation Online' on Capitol Hill, October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Drew Angerer/Getty Images) |
| 880238790 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: Mickey Mouse, the mascot of The Walt Disney Company, waves before ringing the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 831870264 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: (L to R) Hope Hicks, White House Director of Strategic Communications, and White House Press Secretary Sarah Huckabee Sanders walk through the lobby at Trump Tower, August 15, 2017 in New York City. On Tuesday, President Donald Trump is scheduled to have a meeting on infrastructure issues and deliver a statement to the press following the meeting. (Photo by Drew Angerer/Getty Images) |
| 634570868 | VA0002456160 | | Online Sales For Ivanka Trump Brand Drop 26 Percent In January | NEW YORK, NY - FEBRUARY 10: A woman browses jewelry for sale at the 'Ivanka Trump Collection' shop in the lobby at Trump Tower, February 10, 2017 in New York City. According to a market research firm Slice Intelligence, Ivanka Trump merchandise saw a 26 percent dip in sales in January 2017 compared to January 2016. Kellyanne Conway, a senior counselor to President Donald Trump, has been accused of ethics violations for promoting the Ivanka Trump fashion line during a television interview on Thursday. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 654236840 | VA0002456160 | | Protesters Demonstrate Against President Trump's Travel Ban | NEW YORK, NY - MARCH 16: Demonstrators hold up a banner during a protest of President Donald Trump's proposed travel ban and suspension of the country's refugee program, March 16, 2017 in New York City. On Wednesday night, a federal judge in Hawaii issued a temporary restraining order on President Trump's second version of the executive order, which restricts entry to the U.S. for people from six Muslim-majority countries. (Photo by Drew Angerer/Getty Images) |
| 875048072 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout the State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore pauses while speaking during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Drew Angerer/Getty Images) |
| 682345638 | VA0002456160 | | Strong Consumer Sales Number In April Hint At Wider Economic Growth | NEW YORK, NY - MAY 12: People walk past a store display in the window of Macy's flagship store, May 12, 2017 in the Herald Square neighborhood in New York City. The U.S. Commerce Department says retail sales rose 0.4 percent in April from March. (Photo by Drew Angerer/Getty Images) |
| 802127906 | VA0002456160 | | Former Hillary Clinton Campaign Chairman John Podesta Meets With House Intelligence Committee | WASHINGTON, DC - JUNE 27: Former Hillary Clinton Campaign Chairman John Podesta exits after meeting with the House Intelligence Committee on Capitol Hill, June 27, 2017 in Washington, DC. Podesta's personal email account was hacked in the final months of the 2016 campaign and later published on WikiLeaks. (Photo by Drew Angerer/Getty Images) |
| 826440722 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 4: Former pharmaceutical executive Martin Shkreli exits the courthouse after the jury issued a verdict in his case at the U.S. District Court for the Eastern District of New York, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 857300152 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: With the Mandalay Bay Resort and Casino in the background, a billboard advertising an upcoming gun show is seen along the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed over 50 people and injured over 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 696363382 | VA0002456160 | | Nike To Lay Off 2 Percent Of Global Workforce Amid Drop In Sales | NEW YORK, NY - JUNE 15: Seen through the store window, shoppers walk browse in Nike SoHo store, June 15, 2017 in New York City. Nike announced plans on Thursday to cut about 2 percent of its global workforce. (Photo by Drew Angerer/Getty Images) |
| 843454218 | VA0002456160 | | New York Attorney General Schneiderman Announces Multistate Lawsuit To Protect DACA Recipients | NEW YORK, NY - SEPTEMBER 6: New York Attorney General Eric Schneiderman speaks during a press conference to announce the filing of a multi-state lawsuit to protect DACA recipients, at John Jay College of Criminal Justice, September 6, 2017 in New York City. New York and 14 other states and the District of Columbia filed a lawsuit in U.S. District Court in Brooklyn on Wednesday. The suit seeks to preserve the Deferred Action for Childhood Arrivals (DACA) program that was created in 2012. (Photo by Drew Angerer/Getty Images) |
| 881754002 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: A view of NBC News studios, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 881754468 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: Savannah Guthrie stands on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 633344948 | VA0002456160 | | Supreme Court Nominee Judge Neil Gorsuch Meets Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 1: Supreme Court nominee Neil Gorsuch looks on as Senate Judiciary chairman Sen. Chuck Grassley (R-IA) speaks to reporters before their meeting on Capitol Hill, February 1, 2017 in Washington, DC. President Donald Trump has nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Drew Angerer/Getty Images) |
| 829269810 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opioid Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Activists rally during a protest denouncing the city's inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 826146282 | VA0002456160 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 2: Former pharmaceutical executive Martin Shkreli departs the U.S. District Court for the Eastern District of New York, August 2, 2017 in the Brooklyn borough of New York City. Jurors finished their fourth day of deliberations and have not reached a verdict. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Drew Angerer/Getty Images) |
| 664613528 | VA0002456160 | | Mass Transit Disruptions Create Chaos For NYC Commuters | NEW YORK, NY - APRIL 4: Evening commuters make their way toward a New Jersey Transit train platform at Penn Station April 4, 2017 in New York City. New Jersey Transit, Amtrak and Long Island Rail Road trains were all running on limited schedules Tuesday evening. Following a derailment yesterday, eight out of the 21 tracks are out of service. (Photo by Drew Angerer/Getty Images) |
| 869483832 | VA0002456160 | | President Trump Announces Nominee For Chair Of The Federal Reserve | WASHINGTON, DC - NOVEMBER 02: (L to R) U.S. President Donald Trump shakes hands with his nominee for the chairman of the Federal Reserve Jerome Powell during a press event in the Rose Garden at the White House, November 2, 2017 in Washington, DC. Current Federal Reserve chair Janet Yellen's term expires in February. (Photo by Drew Angerer/Getty Images) |
| 856861170 | VA0002456160 | | Mass Shooting At Mandalay Bay In Las Vegas Leaves At Least 50 Dead | LAS VEGAS, NV - OCTOBER 2: Mourners light candles during a vigil at the corner of Sahara Avenue and Las Vegas Boulevard for the victims of Sunday night's mass shooting, October 2, 2017 in Las Vegas, Nevada. Late Sunday night, a lone gunman killed more than 50 people and injured more than 500 people after he opened fire on a large crowd at the Route 91 Harvest Festival, a three-day country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 875044332 | VA0002456160 | | Embattled GOP Senate Candidate In Alabama Judge Roy Moore Continues Campaigning Throughout the State | BIRMINGHAM, AL - NOVEMBER 16: Republican candidate for U.S. Senate Judge Roy Moore listens to a question during a news conference with supporters and faith leaders, November 16, 2017 in Birmingham, Alabama. Moore refused to answer questions regarding sexual harassment allegations and pursuing relationships with underage women. (Photo by Drew Angerer/Getty Images) |
| 650518194 | VA0002456160 | | Amal Clooney Addresses UN High Level Event On Bringing ISIL To Justice | NEW YORK, NY - MARCH 9: Amal Clooney delivers remarks during an event titled "The Fight against Impunity for Atrocities: Bringing Da'esh to Justice" at the United Nations headquarters, March 9, 2017 in New York City. (Photo by Drew Angerer/Getty Images) |
| 814045034 | VA0002456160 | | Tech And Media Elites Attend Allen And Company Annual Meetings In Idaho | SUN VALLEY, ID - JULY 13: Venture capitalist and author JD Vance (2nd from R) shakes hands with Tim Cook (R), chief executive officer of Apple, on the third day of the annual Allen & Company Sun Valley Conference, July 13, 2017 in Sun Valley, Idaho. Every July, some of the world's most wealthy and powerful businesspeople from the media, finance, technology and political spheres converge at the Sun Valley Resort for the exclusive weeklong conference. (Photo by Drew Angerer/Getty Images) |
| 684507610 | VA0002456160 | | Car Crashes Into Pedestrians In Times Square | NEW YORK, NY - MAY 18: A wrecked car sits in the intersection of 45th and Broadway in Times Square, May 18, 2017 in New York City. According to reports there were multiple injuries and one fatality after the car plowed into a crowd of people. (Photo by Drew Angerer/Getty Images) |
| 649640112 | VA0002456160 | | NCAA Basketball Tournament Selection Committee Meets In Manhattan | NEW YORK, NY - MARCH 8: Led by committee chairman Mark Hollis (3rd from L), the NCAA Basketball Tournament Selection Committee meets on Wednesday afternoon, March 8, 2017 in New York City. The committee is gathered in New York to begin the five-day process of selecting and seeding the field of 68 teams for the NCAA Men's Basketball Tournament. The final bracket will be released on Sunday evening following the completion of conference tournaments. (Photo by Drew Angerer/Getty Images) |
| 869498920 | VA0002456160 | | Trump Meets With GOP House Leaders And Ways And Means Cmte Members | WASHINGTON, DC - NOVEMBER 02: Flanked by Speaker of the House Paul Ryan and House Ways and Means Committee chairman Rep. Kevin Brady (R-TX), President Donald Trump speaks about tax reform legislation during a meeting with members of the House Ways and Means Committee in the Cabinet Room at the White House, November 2, 2017 in Washington, DC. Also pictured at right are Rep. Kristi Noem (R-SD) and Rep. Steve Scalise (R-LA). On Thursday, Republican lawmakers unveiled their plans for a massive rewrite of the U.S. tax code. (Drew Angerer/Getty Images) |
| 823057030 | VA0002456160 | | Justice Dept. And FBI Officials Testify Before Senate Judiciary Committee On The Foreign Agents Registration Act | WASHINGTON, DC - JULY 26: (L to R) Committee chairman Sen. Chuck Grassley (R-IA) and ranking member Sen. Dianne Feinstein (D-CA) listen to testimony during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 26, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 838053348 | VA0002456160 | | Rally In Support Of NFL Quarterback Colin Kaepernick Outside The League's HQ In New York | NEW YORK, NY - AUGUST 23: Activists raise their fists as they rally in support of NFL quarterback Colin Kaepernick outside the offices of the National Football League on Park Avenue, August 23, 2017 in New York City. During the NFL season last year, Kaepernick caused controversy by kneeling during the National Anthem at games to protest racial oppression and police brutality. Kaepernick is currently a free agent and some critics and analysts claim NFL teams don't want to sign him due to his public display of his political beliefs. (Photo by Drew Angerer/Getty Images) |
| 831974376 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. Standing alongside him from L to R, Director of the National Economic Council Gary Cohn, Treasury Secretary Steve Mnuchin, Transportation Secretary Elaine Chao and Director of the Office of Management and Budget Mick Mulvaney. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 668263180 | VA0002456160 | | "Women For Syria" Vigil Held In New York's Union Square | NEW YORK, NY - APRIL 13: Activist Linda Sarsour speaks during a 'Women For Syria' gathering at Union Square, April 13, 2017 in New York City. The group gathered to support and stand with the people of Syria and call for the United States to accept Syrian refugees. (Photo by Drew Angerer/Getty Images) |
| 875900930 | VA0002456160 | | Democratic Senate Candidate Doug Jones Campaigns In Alabama | BIRMINGHAM, AL - NOVEMBER 18: Democratic candidate for U.S. Senate Doug Jones confers with an aide after taking questions from reporters at a fish fry campaign event at Ensley Park, November 18, 2017 in Birmingham, Alabama. Jones has moved ahead in the polls of his Republican opponent Roy Moore, whose campaign has been rocked by multiple allegations of sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 845651452 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A flower is left at the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City, and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 649752920 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: Beatriz Prado, from the Bronx, holds up her fist as she cheers during a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 649760204 | VA0002456160 | | International Women's Day Marked With Rallies And Protests Across The Country | NEW YORK, NY - MARCH 8: JoAnne Bellamy, from Virginia Beach, Virginia, holds up a sign supporting immigrants during a rally to mark International Women's Day in Washington Square Park, March 8, 2017 in New York City. Thousands of women marked International Women's Day with a marches and rallies around the globe to support women's issues. (Photo by Drew Angerer/Getty Images) |
| 681720386 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | OLUSTEE, OK - MAY 10: Viewed from the window of a tornado scout vehicle, a supercell thunderstorm develops, May 10, 2017 in Olustee, Oklahoma. Wednesday was the group's third day in the field for the 2017 tornado season for their research project titled 'TWIRL.' With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 631336138 | VA0002456160 | | President-Elect Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 9: (L to R) President-elect Donald Trump and French businessman Bernard Arnault, chief executive officer of LVMH, speak to reporters at Trump Tower, January 9, 2017 in New York City. President-elect Donald Trump and his transition team are in the process of filling cabinet and other high level positions for the new administration. (Photo by Drew Angerer/Getty Images) |
| 823481044 | VA0002456160 | | Senate Judiciary Committee Hold Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: (L to R) Committee chairman Sen. Chuck Grassley (R-IA) speaks with ranking member Sen. Dianne Feinstein (D-CA) before the start of a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 676017240 | VA0002456160 | | Microsoft Unveils New Surface Laptop | NEW YORK, NY - MAY 2: A Microsoft employee demonstrates a Acer Windows VR headset during a Microsoft launch event, May 2, 2017 in New York City. The Windows 10 S operating system is geared toward the education market and is Microsoft's answer to Google's Chrome OS. (Photo by Drew Angerer/Getty Images) |
| 869498942 | VA0002456160 | | Trump Meets With GOP House Leaders And Ways And Means Cmte Members | WASHINGTON, DC - NOVEMBER 02: Flanked by Speaker of the House Paul Ryan and House Ways and Means Committee chairman Rep. Kevin Brady (R-TX), President Donald Trump kisses an example of what a new tax form may look like as he speaks about tax reform legislation in the Cabinet Room at the White House, November 2, 2017 in Washington, DC. On Thursday, Republican lawmakers unveiled their plans for a massive rewrite of the U.S. tax code. (Drew Angerer/Getty Images) |
| 823574218 | VA0002456160 | | Army Chief Of Staff Mark Milley Addresses National Press Club | WASHINGTON, DC - JULY 27: General Mark Milley, Chief of Staff of the U.S. Army, arrives to speak at the National Press Club, July 27, 2017 in Washington, DC. Milley fielded questions regarding President Trump's recent announcement that transgender troops will no longer be allowed to serve in the U.S. military in any capacity. (Photo by Drew Angerer/Getty Images) |
| 644159548 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A Royal Canadian Mounted Police officer stands at the U.S.-Canada, February 23, 2017 in Hemmingford, Quebec, Canada. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 890308140 | VA0002456160 | | Terror Suspect Prematurely Explodes Bomb At NY's Port Authority Bus Terminal | NEW YORK, NY - DECEMBER 11: A member of the FBI arrives at the scene near the New York Port Authority Bus Terminal, December 11, 2017 in New York City. The Police Department said that one person was in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway. (Photo by Drew Angerer/Getty Images) |
| 643546096 | VA0002456160 | | Trump Soho Hotel And Condominium | NEW YORK, NY - FEBRUARY 21: A view of the Trump SoHo hotel condominium building, February 21, 2017 in New York City. The development of Trump SoHo, completed in 2010, was constructed in partnership with the Bayrock Group, headed by former Soviet official Tevfik Arif. Felix Sater, a Russian-American businessman, also worked for Bayrock Group during the development of Trump SoHo. Despite repeated claims that he is not involved in any business deals with Russia, President Trump's ties to the country continue to be scrutinized. (Photo by Drew Angerer/Getty Images) |
| 646091166 | VA0002456160 | | Hillary Clinton Signs Copies Of Her New Book "What Happened" In NYC | NEW YORK, NY - SEPTEMBER 12: Former U.S. Secretary of State Hillary Clinton signs copies of her new book "What Happened" during a book signing event at Barnes and Noble bookstore, September 12, 2017 in New York City. Clinton's book, which focuses on her 2016 election loss to President Donald Trump, goes on sale today. (Photo by Drew Angerer/Getty Images) |
| 660665718 | VA0002456160 | | NYPD Graduation Ceremony Held At Madison Square Garden | NEW YORK, NY - MARCH 30: The newest members of the New York City Police Department (NYPD) attend their police academy graduation ceremony at the Theater at Madison Square Garden, March 30, 2017 in New York City. Over 600 new officers were sworn in during the ceremony. (Photo by Drew Angerer/Getty Images) |
| 831967606 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: US President Donald Trump delivers remarks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. Standing alongside him from L to R, Director of the National Economic Council Gary Cohn, Treasury Secretary Steve Mnuchin, Transportation Secretary Elaine Chao and Director of the Office of Management and Budget Mick Mulvaney. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 844274426 | VA0002456160 | | New York Prepares To Mark 16th Anniversary Of September 11th Attacks | NEW YORK, NY - SEPTEMBER 8: Visitors pause at the National September 11 Memorial, September 8, 2017 in New York City. New York City is preparing to mark the 16th anniversary of the September 11th terrorist attacks that struck New York City and Washington, DC in 2001. (Photo by Drew Angerer/Getty Images) |
| 667670094 | VA0002456160 | | 2017 New York International Auto Show | NEW YORK, NY - APRIL 12: President of Lincoln Motor Company Kumar Galhotra speaks about the 2018 Lincoln Navigator at the New York International Auto Show on April 12, 2017 at the Jacob K. Javits Convention Center in New York City. The New York International Auto Show will open to the public starting Friday April 14 and run through April 23. (Photo by Drew Angerer/Getty Images) |
| 837942508 | VA0002456160 | | Samsung Introduces New Galaxy Note 8 | NEW YORK, NY - AUGUST 23: Justin Denison, senior vice president of product strategy at Samsung, speaks about the during new Samsung Galaxy Note8 smartphone and its infinity screen feature during a launch event for the product, August 23, 2017 in New York City. The Galaxy Note8 will be released in stores on September 15. The previous Galaxy Note 7 model had to be recalled due to self-combusting batteries. (Photo by Drew Angerer/Getty Images) |
| 858799708 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 7: Vehicles drive past a billboard featuring a Federal Bureau of Investigation (FBI) tip line phone number on Interstate 515, October 7, 2017 in Las Vegas, Nevada. On October 1, Stephen Paddock killed at least 58 people and injured more than 450 after he opened fire on a large crowd at the Route 91 Harvest country music festival. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 845626972 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A woman becomes emotional as she reads the names of victims during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 632230634 | VA0002456160 | | Parade Celebrates Presidential Inauguration Of Donald Trump | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump (L) waves to supporters as he walks the parade route with first lady Melania Trump during the Inaugural Parade on January 20, 2017 in Washington, DC. Donald J. Trump was sworn in today as the 45th president of the United States. (Photo by Drew Angerer/Getty Images) |
| 632854962 | VA0002456160 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27: A row of anti-abortion advocates and pro-choice advocates rally outside of the Supreme Court during the March for Life, January 27, 2017 in Washington, DC. This year marks the 44th anniversary of the landmark Roe v. Wade Supreme Court case, which established a woman's constitutional right to an abortion. (Photo by Drew Angerer/Getty Images) |
| 828435052 | VA0002456160 | | New York Becomes First State To Make Narcan Available At Pharmacies | NEW YORK, NY - AUGUST 9: In this photo illustration, a package of NARCAN (Naloxone) nasal spray sits on the counter at a Walgreens pharmacy, August 9, 2017 in New York City. Starting on Wednesday, New York Governor Andrew Cuomo announced on Monday that no-cost or low cost Naloxone (NARCAN), a drug that can help reverse the effects of an opioid overdose, will be available at all pharmacies across New York state. (Photo illustration by Drew Angerer/Getty Images) |
| 680549906 | VA0002456160 | | Center For Severe Weather Research Scientists Search For Tornadoes To Study | ELBERT COUNTY, CO - MAY 8: Support scientist Tim Marshall, a 40 year veteran of storm chasing, relaxes in the tornado scout vehicle during the last storm of their day, May 8, 2017 in Elbert County outside of Limon, Colorado. With funding from the National Science Foundation and other government grants, scientists and meteorologists from the Center for Severe Weather Research try to get close to supercell storms and tornadoes trying to better understand tornado structure and strength, how low-level winds affect and damage buildings, and to learn more about tornado formation and prediction. (Photo by Drew Angerer/Getty Images) |
| 635344870 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: After winning first place in the junior showmanship category, a beagle relieves himself in the ring during the final night at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 635344874 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 14: A Cocker Spaniel competes during the sporting category on the final night at the Westminster Kennel Club Dog Show at Madison Square Garden, February 14, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 831162216 | VA0002456160 | | Vigils Held Across For Country For Victims Of Violence At White Nationalist Rally In Charlottesville, Virginia | NEW YORK, NY - AUGUST 13: Protestors make their way north on Fifth Avenue as they march against white supremacy and racism, August 13, 2017 in New York City. 32-year-old Heather Heyer was killed in Charlottesville on Saturday when a car driven by a white supremacist barreled into a crowd of counter-protesters following violence at the Unite the Right rally. (Photo by Drew Angerer/Getty Images) |
| 631830688 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 16: President-elect Donald Trump shakes hands with Martin Luther King III after their meeting at Trump Tower, January 16, 2017 in New York City. Trump will be inaugurated as the next U.S. President this coming Friday. (Photo by Drew Angerer/Getty Images) |
| 890948172 | VA0002456160 | | Security Increased Around New York City Day After Failed Terrorism Attempt During City's Monday Morning Rush Hour | NEW YORK, NY - DECEMBER 12: A police officer stands watch at the Times Square subway station, December 12, 2017 in New York City. Akayed Ullah is in custody for an attempted terror attack after an explosion in a passageway linking the Port Authority Bus Terminal with the subway during Monday morning rush hour. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 666873924 | VA0002456160 | | New York First State To Offer Free Public University Tuition For Middle Class | NEW YORK, NY - APRIL 10: A student exits a building on the campus of Hunter College of The City University of New York, April 10, 2017 in New York City. Following a state budget approval on Sunday, New York will be the first state to make public colleges and universities free for qualified middle-class students with a family income under $125,000. (Photo by Drew Angerer/Getty Images) |
| 850090004 | VA0002456160 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Mohammad Javad Zarif Khonsari, the foreign minister of Iran, attends the United Nations General Assembly at UN headquarters, September 20, 2017 in New York City. The most pressing issues facing the assembly this year include North KoreaÕs nuclear ambitions, violence against the Rohingya Muslim minority in Myanmar, and the debate over climate change. (Photo by Drew Angerer/Getty Images) |
| 883240596 | VA0002456160 | | Dow Closes Over 24,000 For The First Time As NYSE Lights Annual Christmas Tree | NEW YORK, NY - NOVEMBER 30: A man dressed as Santa Claus visits the floor of the New York Stock Exchange (NYSE) ahead of the closing bell, November 30, 2017 in New York City. On Thursday afternoon, the Dow closed at over 24,000 points for the first time in its history. (Drew Angerer/Getty Images) |
| 642328768 | VA0002456160 | | Donald Trump Names "Fox And Friends" As One Of His Favorite Broadcasts | NEW YORK, NY - FEBRUARY 17: A clip of President Donald Trump's Thursday press conference is played on 'Fox And Friends', seen on a monitor outside of the Fox News studios, on February 17, 2017 in New York City. President Trump, a frequent consumer and critic of cable news, recently tweeted that Fox and Friends is 'great'. (Photo by Drew Angerer/Getty Images) |
| 874564996 | VA0002456160 | | Christie's To Auction Leonardo da Vinci's "Salvator Mundi" Painting | NEW YORK, NY - NOVEMBER 15: Visitors view the painting 'Salvator Mundi' by Leonardo da Vinci at Christie's New York Auction House, November 15, 2017 in New York City. The coveted painting is set to be auctioned off on Wednesday night and has been guaranteed to sell for over $100 million. (Drew Angerer/Getty Images) |
| 823477898 | VA0002456160 | | Senate Judiciary Committee Holds Hearing On Foreign Agents Registration Act | WASHINGTON, DC - JULY 27: William Browder, chief executive officer of Hermitage Capital Management, testifies during a Senate Judiciary Committee hearing titled 'Oversight of the Foreign Agents Registration Act and Attempts to Influence U.S. Elections' in the Hart Senate Office Building on Capitol Hill, July 27, 2017 in Washington, DC. On Tuesday, the committee withdrew its subpoena for former Trump campaign chairman Paul Manafort as he agreed to turn over documents and continue negotiating about being interviewed by the committee. (Photo by Drew Angerer/Getty Images) |
| 863050376 | VA0002456160 | | Senate Armed Services Committee Holds Hearing On Defense From Cyberattacks | WASHINGTON, DC - OCTOBER 19: Christopher Krebs, senior official performing the duties of the under secretary for the National Protection and Programs Directorate in the Department of Homeland Security, testifies during a Senate Armed Services Committee hearing concerning the roles and responsibilities for defending the nation against cyber attacks, on Capitol Hill, October 19, 2017 in Washington, DC. Rob Joyce, the Trump administration's cybersecurity coordinator and member of the National Security Council, was invited to testify but did not appear at the hearing. Committee chairman Sen. John McCain (R-AZ) accused the White House of blocking Joyce's appearance before the committee. (Photo by Drew Angerer/Getty Images) |
| 831983900 | VA0002456160 | | President Trump Speaks On Infrastructure Meeting Held At Trump Tower | NEW YORK, NY - AUGUST 15: White House Chief of Staff Gen. John Kelly looks on as President Donald Trump speaks following a meeting on infrastructure at Trump Tower, August 15, 2017 in New York City. He fielded questions from reporters about his comments on the events in Charlottesville, Virginia and white supremacists. (Photo by Drew Angerer/Getty Images) |
| 660214094 | VA0002456160 | | Samsung Unveils New Galaxy S8 Phone | NEW YORK, NY - MARCH 29: Justin Denison, senior vice president of product strategy at Samsung, speaks about the new features on the Samsung Galaxy S8 during a launch event for the smartphone, March 29, 2017 in New York City. Following the recall and discontinuation of the Samsung Galaxy Note 7, the Galaxy S8 is the new flagship smartphone for Samsung. (Photo by Drew Angerer/Getty Images) |
| 857106314 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A makeshift memorial for the victims of Sunday night's mass shooting stands at an intersection on the north end of the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 857106390 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: A makeshift memorial for the victims of Sunday night's mass shooting stands at an intersection on the north end of the Las Vegas Strip, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 874564992 | VA0002456160 | | Christie's To Auction Leonardo da Vinci's "Salvator Mundi" Painting | NEW YORK, NY - NOVEMBER 15: Visitors view the painting 'Salvator Mundi' by Leonardo da Vinci at Christie's New York Auction House, November 15, 2017 in New York City. The coveted painting is set to be auctioned off on Wednesday night and has been guaranteed to sell for over $100 million. (Drew Angerer/Getty Images) |
| 631621730 | VA0002456160 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 13: President-elect Donald Trump (C) and television personality Steve Harvey speak to reporters after their meeting at Trump Tower, January 13, 2017 in New York City. President-elect Trump continues to hold meetings at Trump Tower in New York. (Photo by Drew Angerer/Getty Images) |
| 880238782 | VA0002456160 | | Walt Disney Chairman And CEO Bob Iger Rings Opening Bell At NY Stock Exchange | NEW YORK, NY - NOVEMBER 27: (L to R) Mickey Mouse and Chief executive officer and chairman of The Walt Disney Company Bob Iger prepare to ring the opening bell at the New York Stock Exchange (NYSE), November 27, 2017 in New York City. Disney is marking the company's 60th anniversary as a listed company on the NYSE. (Drew Angerer/Getty Images) |
| 635113042 | VA0002456160 | | Canine Champions Compete In The Westminster Dog Show | NEW YORK, NY - FEBRUARY 13: A Standard Poodle runs during competition at the 141st Westminster Kennel Club Dog Show, February 13, 2017 in New York City. There are 2874 dogs entered in this show with a total entry of 2908 in 200 different breeds or varieties, including 23 obedience entries. (Photo by Drew Angerer/Getty Images) |
| 644145800 | VA0002456160 | | Northern NY State Border With Canada Becomes Illegal Crossing Area For Asylum Seekers Fleeing U.S. For Canada | HEMMINGFORD, QUEBEC - FEBRUARY 23: A couple claiming to be from Turkey cross the U.S.-Canada border into Canada, February 23, 2017 in Hemmingford, Quebec, Canada. In the past month, hundreds of people have crossed Quebec land border crossings in attempts to seek asylum and claim refugee status in Canada. (Photo by Drew Angerer/Getty Images) |
| 885714220 | VA0002456160 | | House Votes On Motion To Go To Conference On Tax Bill | WASHINGTON, DC - DECEMBER 4: House Freedom Caucus member Rep. Jim Jordan (R-OH) walks with House Freedom Caucus chairman Rep. Mark Meadows (R-NC) on Capitol Hill, December 4, 2017 in Washington, DC. The House voted to formally send their tax reform bill to a joint conference committee with the Senate, where they will try to merge the two bills. (Drew Angerer/Getty Images) |
| 857108598 | VA0002456160 | | Las Vegas Mourns After Largest Mass Shooting In U.S. History | LAS VEGAS, NV - OCTOBER 3: Police tape blocks off part of Las Vegas Blvd. near the scene of Sunday night's mass shooting at a concert near Mandalay Bay Resort and Casino, October 3, 2017 in Las Vegas, Nevada. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, allegedly opened fire from a room on the 32nd floor of the Mandalay Bay Resort and Casino on the music festival, leaving at least 58 people dead and over 500 injured. According to reports, Paddock killed himself at the scene. The massacre is one of the deadliest mass shooting events in U.S. history. (Photo by Drew Angerer/Getty Images) |
| 891674940 | VA0002456160 | | The Numerals For New York City's Annual New Year's Eve Celebration Arrive In Times Square | NEW YORK, NY - DECEMBER 13: Workers unload the numerals 1 and 8 as they arrive in Times Square ahead of the New Year's Eve celebration, arrive in Times Square, December 13, 2017 in New York City. The '18' numerals will be part of the '2018' sign that will light up light up above Times Square at midnight on December 31 to ring in the new year. (Photo by Drew Angerer/Getty Images) |
| 881753988 | VA0002456160 | | Long Time NBC Morning Show Today Host Matt Lauer Fired Over Sexual Harassment Allegations | NEW YORK, NY - NOVEMBER 29: (L to R) Hoda Kotb, Savannah Guthrie and Dylan Dreyer sit at a table during a break on the set of NBC's Today Show, November 29, 2017 in New York City. It was announced on Wednesday morning that long time Today Show host Matt Lauer had been fired for sexual misconduct. (Photo by Drew Angerer/Getty Images) |
| 634286030 | VA0002456160 | | Unseasonably Warm February Temperatures Approach 60 Degrees In New York City | NEW YORK, NY - FEBRUARY 8: A man takes in the sun at the South Street Seaport during the lunch hour, February 8, 2017 in New York City. As temperatures touched 60 degrees on Wednesday, the city is preparing for up to a foot of snow on Thursday. (Photo by Drew Angerer/Getty Images) |
| 845651610 | VA0002456160 | | 16th Annual Commemoration Ceremony Held At WTC Site For 9/11 Terror Victims | NEW YORK, NY - SEPTEMBER 11: A New York City Police Department (NYPD) officer breaks down while visiting the North pool during a commemoration ceremony for the victims of the September 11 terrorist attacks at the National September 11 Memorial, September 11, 2017 in New York City. In New York City and throughout the United States, the country is marking the 16th anniversary of the September 11 terrorist attacks. (Photo by Drew Angerer/Getty Images) |
| 874564988 | VA0002456160 | | Christie's To Auction Leonardo da Vinci's "Salvator Mundi" Painting | NEW YORK, NY - NOVEMBER 15: A visitor takes a photo of the painting 'Salvator Mundi' by Leonardo da Vinci at Christie's New York Auction House, November 15, 2017 in New York City. The coveted painting is set to be auctioned off on Wednesday night and has been guaranteed to sell for over $100 million. (Drew Angerer/Getty Images) |
| 683892200 | VA0002456160 | | United Nations Security Council Meets To Discuss North Korea | NEW YORK, NY - MAY 16: (L to R) Nikki Haley, U.S. ambassador to the United Nations, looks on as Koro Bessho, Japanese ambassador to the United Nations, speaks during a press briefing before a meeting of the United Nations Security Council concerning North Korea, May 16, 2017 in New York City. Following another ballistic missile test launch from North Korea, the UN Security Council once again condemned the isolation nation. (Photo by Drew Angerer/Getty Images) |
| 687308650 | VA0002456160 | | House Intelligence Cmte Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 23: Former Director of the U.S. Central Intelligence Agency (CIA) John Brennan testifies before the House Permanent Select Committee on Intelligence on Capitol Hill, May 23, 2017 in Washington, DC. Brennan is discussing the extent of Russia's meddling in the 2016 U.S. presidential election and possible ties to the campaign of President Donald Trump. (Photo by Drew Angerer/Getty Images) |
| 869462152 | VA0002456160 | | Trump Meets With GOP House Leaders And Ways And Means Cmte Members | WASHINGTON, DC - NOVEMBER 02: Flanked by Speaker of the House Paul Ryan and House Ways and Means Committee chairman Rep. Kevin Brady (R-TX), President Donald Trump speaks about tax reform legislation during a meeting with members of the House Ways and Means Committee in the Cabinet Room at the White House, November 2, 2017 in Washington, DC. On Thursday, Republican lawmakers unveiled their plans for a massive rewrite of the U.S. tax code. (Drew Angerer/Getty Images) |
| 647498574 | VA0002456160 | | Nintendo Releases New "Switch" Game Console | NEW YORK, NY - MARCH 3: The new Nintendo Switch game console is displayed at a pop-up Nintendo venue in Madison Square Park, March 3, 2017 in New York City. The Nintendo Switch console goes on sale today and retails for 300 dollars. (Photo by Drew Angerer/Getty Images) |
| 861022108 | VA0002456160 | | President Trump And First Lady Melania Arrive Back At The White House After Visiting Secret Service Training Facility | WASHINGTON, DC - OCTOBER 13: (L to R) President U.S. President Donald Trump and first lady Melania Trump exit Marine One on the South Lawn of the White House, October 13, 2017 in Washington, DC. President Trump and the first lady were returning from a visit to the U.S. Secret Service training facility in Beltsville, Maryland. (Photo by Drew Angerer/Getty Images) |
| 696021190 | VA0002456160 | | Markets React To Federal Reserve Announcement On Interest Rates | NEW YORK, NY - JUNE 14: Traders work as a television monitor displays Federal Reserve Chair Janet Yellen announcing the Fed's decision to raise interest rates on the floor of the New York Stock Exchange (NYSE) June 14, 2017 in New York City. The Federal Reserved raised interest rates today .25 percent  for a new target range of 1 percent to 1.25 percent. (Photo by Drew Angerer/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 693746738 | VA0002456160 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: A name placard sits on the table where FBI Director James Comey will testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Drew Angerer/Getty Images) |
| 632597668 | VA0002456160 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 24: White House Press Secretary Sean Spicer takes questions during the daily press briefing in the James Brady Press Briefing Room at the White House, January 24, 2017 in Washington, DC. Spicer did not offer evidence to support President Trump's claim that millions of people voted illegally. (Photo by Drew Angerer/Getty Images) |
| 854178202 | VA0002456160 | | Senate Democrats Hold News Conference Denouncing Graham-Cassidy Bill | WASHINGTON, DC - SEPTEMBER 26: People in wheelchairs, from the group ADAPT, wait for senators to arrive for a news conference in opposition to the Graham-Cassidy health care bill, September 26, 2017 in Washington, DC. The Graham-Cassidy bill, the GOP's latest effort to repeal the Affordable Care Act (ACA), is in peril after Sen. Susan Collins (R-ME) announced her opposition to the bill on Monday night. (Photo by Drew Angerer/Getty Images) |
| 829269728 | VA0002456160 | | Activists Call For Reallocating Some Of NYPD's Opioid Crisis Budget To Recovery Programs | NEW YORK, NY - AUGUST 10: Activists rally during a protest denouncing the city's 'inadequate and wrongheaded response' to the overdose crisis, outside of the New York City Police Department (NYPD) headquarters, August 10, 2017 in New York City. The group is calling for a more public health focused approach and wants the 70 million dollars allocated to the city and NYPD's 'Healing NYC' program to be redirected to the Department Of Health and Mental Hygiene. (Photo by Drew Angerer/Getty Images) |
| 657312000 | VA0002456160 | | House Voters On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: House Intelligence Committee chairman Rep. Devin Nunes (R-CA) leaves the House floor on Capitol Hill, March 24, 2017 in Washington. House Republicans are planning to vote on the American Health Care Act on Friday. (Photo by Drew Angerer/Getty Images) |
| 658339376 | VA0002456160 | | US Ambassador To The UN Nikki Haley Addresses Press At United Nations | NEW YORK, NY - MARCH 27: U.S. Ambassador to the United Nation Nikki Haley speaks to reporters at the United Nations headquarters, March 27, 2017 in New York City. The U.S. and more han 30 countries, including Britain and France, are not joining negotiations concerning a United Nations nuclear weapons ban treaty. (Photo by Drew Angerer/Getty Images) |
| 534015620 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24:  Actor Chris Redd attends "Popstar: Never Stop Never Stopping" premiere premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527408858 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Tennis player Maria Sharapova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 520963182 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13:  Tribeca Film Festival co-founders Jane Rosenthal (L) and Robert De Niro (R) pose with Anna Wintour, Editor-in-chief of American Vogue attend the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 603009348 | VA0002456162 | | Prabal Gurung - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 11:  Tennis Player Caroline Wozniacki attends the Prabal Gurung fashion show during New York Fashion Week: The Shows September 2016 at The Gallery, Skylight at Clarkson Sq on September 11, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 523301930 | VA0002456162 | | Apple Store Soho Presents Meet The Filmmaker: Tilda Swinton And Luca Guadagnino, "A Bigger Splash" | NEW YORK, NY - APRIL 22:  Actress Tilda Swinton attends the Apple Store Soho Presents Meet The Filmmaker: Tilda Swinton And Luca Guadagnino, "A Bigger Splash" at Apple Store Soho on April 22, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526591926 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Jaimie Alexander attends the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527337408 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Alicia Vikander and Nicolas Ghesquiere attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 612331984 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Director Kelly Reichardt attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527359940 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Emma Stone attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517315954 | VA0002456162 | | "Bright Star" Opening Night On Broadway - Arrivals & Curtain Call | NEW YORK, NY - MARCH 24:  Actor Steve Buscemi attends "Bright Star" Opening Night on Broadway at The Cort Theatre on March 24, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509259498 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  (L-R) Actors Owen Wilson, Penelope Cruz, Will Ferrell, and Ben Stiller attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527358010 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Tommy Hilfiger (L) and Dee Ocleppo attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 521943022 | VA0002456162 | | "The Good Wife" Screening - 2016 Tribeca Film Festival | NEW YORK, NY - APRIL 17:  Show creators Robert King (L) and Michelle King attend "The Good Wife" Screening during the 2016 Tribeca Film Festival at John Zuccotti Theater at BMCC Tribeca Performing Arts Center on April 17, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538439302 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Designer Stuart Weitzman and singer Ciara attend the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 529628612 | VA0002456162 | | Christian Siriano x Lane Bryant Runway Show | NEW YORK, NY - MAY 09:  Actress Danielle Brooks walks the runway during the Christian Siriano x Lane Bryant Runway Show at United Nations on May 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 621669490 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07:  Justine Skye attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 510284966 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14:  Models Alexis Ren (L) and Jay Alvarrez pose at the Diane Von Furstenberg Fall 2016 show during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505156378 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Luciana Gimenez attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505149160 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Actors Olivia Wilde (L) and Jason Sudeikis attend the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527466024 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Singer Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 608566094 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19:  Haley Bennett attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527368572 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Katie Holmes attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527369316 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344360 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Model Kate Upton attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597195098 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  (L-R) Normandi Kordei, Dinah Jane Hansen, Ally Brooke, Camila Cabello and Lauren Jauregui of Fifth Harmony attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 539070574 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09:  Model Denise Bidot attends the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 603008906 | VA0002456162 | | Prabal Gurung - Backstage - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 11:  Designer Prabal Gurung (C) poses with Leigh Lezark (R) and guest backstage at the Prabal Gurung fashion show during New York Fashion Week: The Shows September 2016 at The Gallery, Skylight at Clarkson Sq on September 11, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 597564378 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Kim Kardashian attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 527359366 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538427988 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Designer Diane von Furstenberg attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 509335374 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  Model Adriana Lima attends the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509335400 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  (L-R)Quintin Stiller, Ben Stiller, Christine Taylor and Ella Stiller attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527368200 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527369304 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 527467294 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emily Ratajkowski attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527326108 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Charles Shaffer (L) and Elizabeth Cordry attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 589931594 | VA0002456162 | | "A Tale Of Love & Darkness" New York Premiere | NEW YORK, NY - AUGUST 15: Actress Molly Ringwald attends the premiere for "A Tale Of Love & Darkness" at Crosby Street Hotel on August 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 542223520 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22: Elle Fanning and Director, Nicolas Winding Refn attends"The Neon Demon" New York Premiere at Metrograph on June 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509275194 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Model Naomi Campbell attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597195310 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Rapper Nicki Minaj attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527344220 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Sarah Jessica Parker (L) and Andy Cohen attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 520963230 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: Lauren Hutton attends the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 509085358 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actor Ryan Reynolds attends the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527466576 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Nina Dobrev attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527336334 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Poppy Delevingne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448112 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Taylo Swift attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540778910 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Taylor Schilling attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527393226 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kendall Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 598658308 | VA0002456162 | | Alicia Keys Performs On NBC's "Today" | NEW YORK, NY - SEPTEMBER 02: Alicia Keys performs on NBC's "Today" at Rockefeller Plaza on September 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527723576 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Alternative Views | NEW YORK, NY - MAY 02: (EDITORS NOTE: Image has been converted to black and white.) Beyonce attends "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510456052 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15: (L-R) Katie Holmes, Scout Willis, Odeya Rush and Jennifer Hudson attend the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510457684 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15: Model Coco Rocha and James Conran attend the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527358938 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Ballerina Misty Copeland attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 613009306 | VA0002456162 | | Jon Bon Jovi Soul Foundation 10 Year Anniversary | NEW YORK, NY - OCTOBER 06: CEO of Kraft Robert Kraft attends the Jon Bon Jovi Soul Foundation's 10 year anniversary at the Garage on October 6, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 591628322 | VA0002456162 | | Rebecca Taylor x Shopbop Denim Launch Dinner | NEW YORK, NY - AUGUST 17: Zoey Deutch attends Rebecca Taylor x Shopbop Denim launch dinner at The Waverly Inn on August 17, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 608595866 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: Mark Ashworth attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510273266 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Fashion designer Diane Von Furstenberg poses during Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344506 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Bosworth attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594344174 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | NEW YORK, NY - AUGUST 22: Sugar Ray Leonard and Usher attend the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 532640988 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Stephen Amell attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527423536 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Michelle Williams attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 608565214 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: (L-R) Denzel Washington, Antoine Fuqua , Peter Sarsgaard, Vincent D'Onofrio, Haley Bennett, Chris Pratt, Martin Sensmeier, Ethan Hawke and Roger Birnbaum attend "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594343990 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | NEW YORK, NY - AUGUST 22: Edgar Ramirez attends the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510277694 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Models Gigi Hadid (L) and Kendall Jenner pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526592522 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 510274168 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: TV Personality Nicky Hilton is seen wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612331868 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actress Kristen Stewart attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516870986 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - Arrivals | NEW YORK, NEW YORK - MARCH 21: Actress Naomi Watts attends a screening of "Demolition" hosted by Fox Searchlight Pictures with the Cinema Society at the SVA Theater on March 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527466102 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Jared Leto attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 530282716 | VA0002456162 | | "Love & Friendship" New York Screening | NEW YORK, NY - MAY 10: Actress Lena Hall attends the "Love & Friendship" New York Screening at Landmark Sunshine Cinema on May 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539073612 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Princess Maria-Olympia of Greece attends the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508233728 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03: Actress Dakota Johnson attends the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527369314 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 616063298 | VA0002456162 | | Wonder Woman UN Ambassador Ceremony | NEW YORK, NY - OCTOBER 21: Actress Lynda Carter attends the Wonder Woman UN Ambassador Ceremony at United Nations on October 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597195102 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: (L-R) Normandi Kordei, Dinah Jane Hansen, Ally Brooke, Camila Cabello and Lauren Jauregui of Fifth Harmony attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527338244 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Chloe Grace Moretz attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359990 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | NEW YORK, NY - APRIL 21: Jodie Foster attends the "Taxi Driver" 40th Anniversary Celebration during the 2016 Tribeca Film Festival at The Beacon Theatre on April 21, 2016 in New |
| 522993402 | VA0002456162 | | "Taxi Driver" 40th Anniversary Celebration - 2016 Tribeca Film Festival | York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| | | | | NEW YORK, NY - MAY 02: Karolina Kurkova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 |
| 527358312 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - JANUARY 21: Maksim Chmerkovskiy teaches shoppers dance moves to help keep active & fit at JCPenney on January 21, 2016 in New York City. (Photo by |
| 506081660 | VA0002456162 | | Maksim Chmerkovskiy And Peta Murgatroyd Teach Shoppers Dance Moves To Help Keep Active & Fit | Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MARCH 21: Jake Gyllenhaal and Naomi Watts attend Fox Searchlight Pictures with The Cinema Society host a screening of "Demolition" after party on March 21, |
| 516883056 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - After Party | 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Cait Sadler attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in |
| 527337058 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Model Miranda Kerr attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, |
| 527394288 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - APRIL 22: Actress Tilda Swinton attends the Apple Store Soho Presents Meet The Filmmaker: Tilda Swinton And Luca Guadagnino, "A Bigger Splash" at Apple Store |
| 523301836 | VA0002456162 | | Apple Store Soho Presents Meet The Filmmaker: Tilda Swinton And Luca Guadagnino, "A Bigger Splash" | Soho on April 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Allison Williams attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 |
| 527393650 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - APRIL 26: Jazmin Grace Grimaldi attends The Cinema Society with Lands End screening of Open Road Films "Mother's Day" at Metrograph on April 28, 2016 in New |
| 525657644 | VA0002456162 | | The Cinema Society with Lands End host a screening of Open Road Films "Mother's Day" | York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 20: Diane Kruger attends the New York City Ballet 2016 Fall Gala at David H. Koch Theater at Lincoln Center on September 20, 2016 in New York City. |
| 609359494 | VA0002456162 | | New York City Ballet 2016 Fall Gala | (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 09: Nina Garcia poses backstage at the Project Runway fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan |
| 601060996 | VA0002456162 | | Project Runway - Backstage - September 2016 - New York Fashion Week: The Shows | Station on September 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MARCH 07: Actors Sally Field attends the after party of the New York premiere Of 'Hello, My Name Is Doris' hosted by Roadside Attractions with The Cinema |
| 514243554 | VA0002456162 | | Roadside Attractions With The Cinema Society & Belvedere Vodka Host The New York Premiere Of "Hello, My Name Is Doris" - After Party | Society & Belvedere Vodka at Mr. Purple on March 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 23: Actors Sam Claflin and Emilia Clarke attend "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. |
| 533822466 | VA0002456162 | | "Me Before You" World Premiere | (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 10: Actor Leonardo DiCaprio attends the 2016 amfAR New York Gala at Cipriani Wall Street on February 10, 2016 in New York City. (Photo by Dimitrios |
| 509447058 | VA0002456162 | | 2016 amfAR New York Gala - Inside | Kambouris/WireImage) |
| | | | | NEW YORK, NEW YORK - APRIL 04: Actress Naomi Watts attends New York Academy Of Art's Tribeca Ball 2016 on April 4, 2016 in New York City. (Photo by Dimitrios |
| 519143236 | VA0002456162 | | New York Academy Of Art's Tribeca Ball 2016 | Kambouris/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 08: Actors Blake Lively (L) and Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by |
| 509088814 | VA0002456162 | | "Deadpool" Fan Event | Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MARCH 18: Nia Vardalos attends the Mamarazzi Screening Of "My Big Fat Greek Wedding 2" on March 18, 2016 in New York City. (Photo by Dimitrios |
| 516430218 | VA0002456162 | | Mamarazzi Screening Of "My Big Fat Greek Wedding 2" | Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MARCH 07: Actors Sally Field and Max Greenfield attend the after party of the New York premiere Of 'Hello, My Name Is Doris' hosted by Roadside Attractions with |
| 514243538 | VA0002456162 | | Roadside Attractions With The Cinema Society & Belvedere Vodka Host The New York Premiere Of "Hello, My Name Is Doris" - After Party | The Cinema Society & Belvedere Vodka at Mr. Purple on March 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Hailee Steinfeld attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 |
| 527343420 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - AUGUST 28: TV personalities Kyle Christie (L) and Holly Hagan attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New |
| 597578286 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | York City. (Photo by Dimitrios Kambouris/WireImage) |
| | | | | NEW YORK, NY - AUGUST 22: Edgar Ramirez and Ana de Armasand attend the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City. (Photo by |
| 594344384 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Selena Gomez attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in |
| 527558662 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in |
| 527483058 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - JANUARY 05: Actress Jessica Chastain attends the 2015 National Board of Review Gala at Cipriani 42nd Street on January 5, 2016 in New York City. (Photo by |
| 503529964 | VA0002456162 | | 2015 National Board Of Review Gala | Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 15: (L-R) Katie Holmes, Scout Willis, Odeya Rush, Jennifer Hudson and Cynthia Erivo attend the Zac Posen Fall 2016 fashion show during New York |
| 510458212 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | Fashion Week at Spring Studios on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Amy Schumer and Alexander Wang attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of |
| 527359618 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MARCH 23: Romee Strijd attends Behati Juicy Couture Black Label Launch at PH-D Rooftop Lounge at Dream Downtown on March 23, 2016 in New York City. |
| 517140662 | VA0002456162 | | Supermodel Behati Prinsloo Celebrates The Launch Of Behati Juicy Couture Black Label | (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 11: (L-R) Chantal Jeffries, Madison Beer, Jack Gilinsky and Atlas Black attend the Erin Fetherston fashion show during New York Fashion Week: The |
| | | | | Shows September 2016 at The Gallery, Skylight at Clarkson Sq on September 11, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: |
| 602989298 | VA0002456162 | | Erin Fetherston - Front Row - September 2016 - New York Fashion Week: The Shows | The Shows) |
| | | | | NEW YORK, NY - MAY 02: Cindy Crawford (L) and designer Olivier Rousteing attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan |
| 527345096 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New |
| 527368356 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - JUNE 16: Actress Laura Prepon, Cindy Holland and Taylor Schilling attend "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. |
| 540783940 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 14: Designer Derek Lam attends rehearsal for the Derek Lam Fall 2016 fashion show during New York Fashion Week: The Shows at The Gallery, Skylight |
| 510206360 | VA0002456162 | | Derek Lam - Backstage - Fall 2016 New York Fashion Week: The Shows | at Clarkson Sq on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| | | | | NEW YORK, NY - SEPTEMBER 10: Dylan Jagger Lee and Pamela Anderson pose backstage at the Christian Siriano fashion show during New York Fashion Week: The Shows at |
| 602227746 | VA0002456162 | | Christian Siriano - Backstage - September 2016 - New York Fashion Week: The Shows | ArtBeam on September 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| | | | | NEW YORK, NY - OCTOBER 04: Actress Laura Prepon attends the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. |
| 612569674 | VA0002456162 | | "The Girl On The Train" New York Premiere | (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 09: Actress Milla Jovovich attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios |
| 509264236 | VA0002456162 | | "Zoolander 2" World Premiere | Kambouris/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 03: (L-R) Actors Jesse Johnson, Melanie Griffith, Dakota Johnson, and Don Johnson attend the New York premiere of "How To Be Single" at the NYU |
| 508269874 | VA0002456162 | | "How To Be Single" New York Premiere | Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - JUNE 16: Actress Taylor Schilling attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios |
| 540778916 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | Kambouris/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 10: (L-R) Pamela Anderson, Neve Campbell, Jaimie Alexander and Ashley Graham attend the Christian Siriano fashion show during New York Fashion |
| 602221064 | VA0002456162 | | Christian Siriano - Front Row - September 2016 - New York Fashion Week: The Shows | Week: The Shows at ArtBeam on September 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| | | | | NEW YORK, NEW YORK - APRIL 13: Maye Musk attends the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater |
| 520963248 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| | | | | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander and Journalist Wolf Blitzer attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner |
| 526591748 | VA0002456162 | | 2016 Garden Brunch | at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - MAY 02: Amy Schumer attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in |
| 527359608 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| | | | | NEW YORK, NY - JUNE 06: Actress Selma Blair attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios |
| 538433828 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | Kambouris/WireImage) |
| | | | | NEW YORK, NY - FEBRUARY 09: Actress Raven-Symone attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios |
| 509335260 | VA0002456162 | | "Zoolander 2" World Premiere | Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 527408524 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Lady Gaga attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 609314214 | VA0002456162 | | New York City Ballet 2016 Fall Gala | NEW YORK, NY - SEPTEMBER 20:  Matthew Broderick and Sarah Jessica Parker attend the New York City Ballet 2016 Fall Gala at David H. Koch Theater at Lincoln Center on September 20, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 589931592 | VA0002456162 | | "A Tale Of Love & Darkness" New York Premiere | NEW YORK, NY - AUGUST 15:  Actress Molly Ringwald attends the premiere for "A Tale Of Love & Darkness" at Crosby Street Hotel on August 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 587847122 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- Arrivals | NEW YORK, NY - AUGUST 09:  Actress Diane Kruger and Director Alice Winocour attend a screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at Landmark Sunshine Cinema on August 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 541891060 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals | NEW YORK, NY - JUNE 20:  Brett Ratner, Sivan Levi and Bruce Charet attend as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals at New York Sheraton Hotel & Tower on June 20, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526592138 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Jaimie Alexander and journalist Wolf Blitzer attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 539071204 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09:  Model Alek Wek attends the 7th Annual amfAR Inspiration Gala New York at Skylight at Moynihan Station on June 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527467544 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Singer Rita Ora attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 510455990 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15:  Fashion designer Zac Posen walks the runway at the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527408966 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Singer Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527343680 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Selena Gomez attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 508232702 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03:  Actors Melanie Griffith (L) and Don Johnson attend the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526592778 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Jessie Usher attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 612332456 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Actor Jared Harris attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517364708 | VA0002456162 | | "Bright Star" Opening Night On Broadway - After Party | NEW YORK, NY - MARCH 24:  Actors Carmen Cusack (L) and Paul Telfer attend the "Bright Star" Opening Night on Broadway after party on March 24, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 613009180 | VA0002456162 | | Jon Bon Jovi Soul Foundation 10 Year Anniversary | NEW YORK, NY - OCTOBER 06:  Jon Bon Jovi (L) and Dorothea Hurley attend the Jon Bon Jovi Soul Foundation's 10 year anniversary at the Garage on October 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505149182 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Actress Glenn Close attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509122240 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08:  (L-R) Rhett Reese, Ryan Reynolds, and Paul Wernick attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 540764648 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16:  (L-R) Adrienne C. Moore, Diane Guerrero, Laverne Cox, Uzo Aduba, Laura Prepon, Taylor Schilling, Jenji Kohan, Cindy Holland, Natasha Lyonne and Jackie Cruz attend "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538512056 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Designer Alessandro Michele attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 527558370 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Actress Zoey Deutch attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 621667966 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07:  Designer Michael Kors attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 602221800 | VA0002456162 | | Christian Siriano - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10:  Actress Jaime Alexander attends the Christian Siriano fashion show during New York Fashion Week: The Shows at ArtBeam on September 10, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 506081434 | VA0002456162 | | Maksim Chmerkovskiy And Peta Murgatroyd Teach Shoppers Dance Moves To Help Keep Active & Fit | NEW YORK, NY - JANUARY 21:  Maksim Chmerkovskiy and Peta Murgatroyd teach shoppers dance moves to help keep active & fit at JCPenney on January 21, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538435320 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Elizabeth Olsen (center) and Mary-Kate and Ashley Olsen attend the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 526591758 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Jaimie Alexander and Journalist Wolf Blitzer attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527465982 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Rapper Nicki Minaj  attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505149954 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Mick Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526592542 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 524220324 | VA0002456162 | | 43rd Chaplin Award Gala - Arrivals | NEW YORK, NY - APRIL 25:  Grace Hightower and actor Robert De Niro attend the 43rd Chaplin Award Gala on April 25, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509085364 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08:  Actress Molly Ringwald attends the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517140420 | VA0002456162 | | Supermodel Behati Prinsloo Celebrates The Launch Of Behati Juicy Couture Black Label | NEW YORK, NY - MARCH 23:  Taylor Hill attends Behati Juicy Couture Black Label Launch at PH-D Rooftop Lounge at Dream Downtown on March 23, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 608563746 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19:  David Kallaway attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 587854032 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09:  Director Alice Winocour and Diane Kruger attend the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527409674 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kim Kardashian attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 510097184 | VA0002456162 | | Monique Lhuillier - Backstage - Fall 2016 New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13:  Ashley Madekwe poses backstage at the Monique Lhuillier Fall 2016 fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan Station on February 13, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 534017952 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24:  Musician Michael Bolton attends "Popstar: Never Stop Never Stopping" premiere premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538428660 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Television personality and fashion designer Lauren Conrad attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 586111484 | VA0002456162 | | Blake Shelton Performs On NBC's "Today" | NEW YORK, NY - AUGUST 05:  Blake Shelton performs on NBC's "Today" at Rockefeller Plaza on August 5, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344622 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527343798 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Hailee Steinfeld attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527358740 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Lady Gaga attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 532635276 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19:  Ian Somerhalder attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 533822876 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23:  Actor Sam Claflin attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 597194110 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Singer-songwriter Beyonce Knowles and guests attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 526598078 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Senator Amy Klobuchar attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527562268 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Maria Sharapova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527560002 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Nicki Minaj attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 517140286 | VA0002456162 | | Supermodel Behati Prinsloo Celebrates The Launch Of Behati Juicy Couture Black Label | NEW YORK, NY - MARCH 23: Behati Prinsloo and Jason Binn attend Behati Juicy Couture Black Label Launch at PH-D Rooftop Lounge at Dream Downtown on March 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527571056 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Claire Danes attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527348592 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509266708 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612331864 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actress Kristen Stewart attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597561456 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Comedian Jay Pharoah attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 612331860 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actress Kristen Stewart attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505150068 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Mick Jagger (L) and James Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527394334 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Singer Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534018704 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: (L-R) Akiva Schaffer, Michael Bolton, Andy Samberg and Jorma Taccone  attends "Popstar: Never Stop Never Stopping" premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 621678414 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07: Diane von Furstenberg attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538440100 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Brandon Maxwell (L) and Naomi Campbell attend the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 520966232 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: Actor Jason Biggs attends the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 533821234 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: Actor Janet McTeer  attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337292 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Wendi Deng Murdoch attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510278556 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14:  Models Gigi Hadid (L) and Kendall Jenner pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527368298 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527465850 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kendall Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538427968 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Businesswoman Nadja Swarovski attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 542226190 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22: Nicolas Winding Refn, Abbey Lee and Elle Fanning attend "The Neon Demon" New York Premiere at Metrograph on June 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 532628386 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19:  Peyton List attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 591909370 | VA0002456162 | | "The Hollars" New York Screening | NEW YORK, NY - AUGUST 18: Emily Blunt and John Krasinski attend "The Hollars" New York Screening at Cinepolis Chelsea on August 18, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527467276 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emily Ratajkowski attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503502742 | VA0002456162 | | 2015 National Board Of Review Gala | NEW YORK, NY - JANUARY 05:  Actor Samuel L. Jackson attends 2015 National Board of Review Gala at Cipriani 42nd Street on January 5, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527447760 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Nicole Kidman and Keith Urban attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540784700 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Vicky Jeudy attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 621672468 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07: Rachel Brosnahan attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597560288 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Singer Halsey attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 597561238 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Hailey Baldwin attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 597563326 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Rapper Swizz Beatz (L) and singer-songwriter Alicia Keys attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 527562302 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  (L-R) Allegra Versace Beck, Lady Gaga, and Donatella Versace attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527561664 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Ivanka Trump attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594349664 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - After Party | NEW YORK, NY - AUGUST 22:  Edgar Ramirez attends the "Hands Of Stone" U.S. premiere after party at The Redbury New York on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508269820 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03:  Actress Dakota Johnson attends the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527345092 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kendall Jenner (L) and Cindy Crawford attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612332758 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Actors Jared Harris, Michelle Williams, Laura Dern, Lily Gladstone and Kristen Stewart pose with Director Kelly Reichardt (C) at the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 595430340 | VA0002456162 | | Elvis Duran's End Of Summer Bash | NEW YORK, NY - AUGUST 25:  Singer JoJo L o performs during Elvis Duran's End Of Summer Bash at Hornblower Cruises, Pier 15 on August 25, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527337816 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Idris Elba attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448898 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 534371776 | VA0002456162 | | Cyndi Lauper & Boy George In Concert - New York, New York | NEW YORK, NY - MAY 25: Cyndi Lauper and Boy George perform in concert at the Beacon Theatre on May 25, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509085580 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actors Blake Lively (L) and Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538428530 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Emily Weiss attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 603008626 | VA0002456162 | | Prabal Gurung - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 11: Olivia Palermo attends the Prabal Gurung fashion show during New York Fashion Week: The Shows September 2016 at The Gallery, Skylight at Clarkson Sq on September 11, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 608556274 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: Denzel Washington attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533466972 | VA0002456162 | | "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere | NEW YORK, NY - MAY 22: Laura Linney attends the "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere at Madison Square Garden on May 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503404786 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Arrivals | NEW YORK, NY - JANUARY 04: Actor Samuel L. Jackson attends 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344590 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Zoe Saldana and Marco Perego attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508232712 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03: Actors Melanie Griffith (L) and Don Johnson attend the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 595430134 | VA0002456162 | | Elvis Duran's End Of Summer Bash | NEW YORK, NY - AUGUST 25: Singer Zara Larsson attends Elvis Duran's End Of Summer Bash at Hornblower Cruises, Pier 15 on August 25, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538429412 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Model Sara Sampaio attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527448638 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Claire Danes attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448636 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Claire Danes attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 506081650 | VA0002456162 | | Maksim Chmerkovskiy And Peta Murgatroyd Teach Shoppers Dance Moves To Help Keep Active & Fit | NEW YORK, NY - JANUARY 21: Maksim Chmerkovskiy teaches shoppers dance moves to help keep active & fit at JCPenney on January 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526592464 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344750 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510458694 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15: (L-R) Lucy Liu, Jasper Weinberg, Jane Rosenthal, Katie Holmes, Scout Willis, Odeya Rush, Jennifer Hudson and Cynthia Erivo attend the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510716452 | VA0002456162 | | IMG Models Celebrates The Sports Illustrated, Swimsuit 2016 | NEW YORK, NY - FEBRUARY 15: Richard Woll, Hannah Davis and Patrick Whitesell attend IMG Models Celebrates The Sports Illustrated, Swimsuit issue at Vandal on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 594427834 | VA0002456162 | | "Complete Unknown" New York Premiere | NEW YORK, NY - AUGUST 23: Rachel Weisz attends the "Complete Unknown" New York Premiere at Metrograph on August 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509266730 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 542018962 | VA0002456162 | | "The Shallows" World Premiere Arrivals | NEW YORK, NY - JUNE 21: Actress Blake Lively attends the "The Shallows" world premiere at AMC Loews Lincoln Square on June 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597573886 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Television personality Kaitlyn Lowry attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 509322884 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Model Naomi Campbell attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538428072 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Mia Moretti attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 509085564 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actress Blake Lively and actor Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343866 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Maria Sharapova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344504 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Bosworth attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344496 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Bosworth attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 598658310 | VA0002456162 | | Alicia Keys Performs On NBC's "Today" | NEW YORK, NY - SEPTEMBER 02: Alicia Keys performs on NBC's "Today" at Rockefeller Plaza on September 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527393498 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Lea Seydoux attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 532623950 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Camila Mendes attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526597598 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Sheila Johnson (L) and Judge William Newman attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 532654396 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Melissa Benoist attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539146448 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Model Praya Lundberg attends the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527571140 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527852246 | VA0002456162 | | 2016 ADL NewFront | NEW YORK, NY - MAY 03: Amanda Steele attends the ADL NewFront 2016 at Seaport District NYC on May 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510097292 | VA0002456162 | | Monique Lhuillier - Backstage - Fall 2016 New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13: Naya Rivera poses backstage at the Monique Lhuillier Fall 2016 fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan Station on February 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 510092152 | VA0002456162 | | Monique Lhuillier - Front Row - Fall 2016 New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13: Actress Hilary Duff attends the Monique Lhuillier Fall 2016 fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan Station on February 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 529828626 | VA0002456162 | | Christian Siriano x Lane Bryant Runway Show | NEW YORK, NY - MAY 20: Models Ashley Graham (L) and Zach Miko attend the Christian Siriano x Lane Bryant Runway Show at United Nations on May 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510280752 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: (L-R) Gigi Hadid, Kendall Jenner and Diane Von Furstenberg pose at Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527369414 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Mia Wasikowska attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343806 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Hailee Steinfeld attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337432 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Alicia Vikander attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539069898 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: MAC CEO John Demsey attends the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 520966120 | VA0002456162 | | "First Monday in May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: JCrew President and Creative Director Jenna Lyons attends the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 510494778 | VA0002456162 | | IMG Models Celebrates The Sports Illustrated, Swimsuit 2016 | NEW YORK, NY - FEBRUARY 15: Model Gigi Hadid attends IMG Models Celebrates The Sports Illustrated, Swimsuit issue at Vandal on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 594350128 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - After Party | NEW YORK, NY - AUGUST 22: Robert De Niro attends the "Hands Of Stone" U.S. premiere after party at The Redbury New York on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538428270 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Model Karlie Kloss attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 526585524 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Entrepreneur Travis Kalanick attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527326088 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Charles Shaffer (L) and Elizabeth Cordry attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527409630 | VA0002456162 | | Gigi Hadid And Zayn Malik At Manus x Machina | NEW YORK, NY - MAY 02: Gigi Hadid and Zayn Malik attend the 'Manus x Machina: Fashion In An Age Of Technology' Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526593056 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Jessie Usher attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 508234784 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03: (L-R) Actresses Alison Brie, Rebel Wilson, Leslie Mann, and Dakota Johnson attend the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597560932 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Kim Kardashian (L) and Kanye West attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 510272686 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Fashion designer Diane Von Furstenberg (L) and editor-in-chief of American Vogue, Anna Wintour pose Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594346878 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | NEW YORK, NY - AUGUST 22: Robert De Niro attends the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 519885246 | VA0002456162 | | 31st Annual Rock And Roll Hall Of Fame Induction Ceremony - Inside | NEW YORK, NEW YORK - APRIL 08: Musicians Kid Rock (L) and Chris Jericho attend the 31st Annual Rock And Roll Hall Of Fame Induction Ceremony at Barclays Center of Brooklyn on April 8, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage for Rock and Roll Hall of Fame) |
| 527358782 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Hudson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597573882 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Television personality Kailyn Lowry attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 526591804 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander and journalist Wolf Blitzer attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 516735520 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Director Zack Snyder (L) and producer Deborah Snyder attend the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 529828704 | VA0002456162 | | Christian Siriano x Lane Bryant Runway Show | NEW YORK, NY - MAY 09: Models pose during the Christian Siriano x Lane Bryant Runway Show at United Nations on May 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 591628660 | VA0002456162 | | Rebecca Taylor x Shopbop Denim Launch Dinner | NEW YORK, NY - AUGUST 17: Designer Rebecca Taylor and Zosia Mamet attend Rebecca Taylor x Shopbop Denim launch dinner at The Waverly Inn on August 17, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539069024 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Actress Gabrielle Union attends the 7th Annual amfAR Inspiration Gala New York at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539069790 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Model Naomi Campbell attends the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509127852 | VA0002456162 | | An Alternative View Of The "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.) An alternative view of Blake Lively (L) and Ryan Reynolds at the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527367690 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Naomi Campbell attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540784470 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Taylor Schilling attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 504717152 | VA0002456162 | | "Younger" Season 2 And "Teachers" Series Premiere | NEW YORK, NY - JANUARY 12: Actors Mariska Hargitay (L) and Peter Hermann attend the "Younger" Season 2 and "Teachers" Series Premiere at The NoMad Hotel on January 12, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612662844 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Laura Prepon (L) and Ben Foster attend the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527345214 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Karlie Kloss attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527571182 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Zoe Saldana and Marco Perego attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527562292 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: (L-R) Allegra Versace Beck, Lady Gaga, and Donatella Versace attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509275178 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Actors Miles Robbins (L) and Susan Sarandon attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527408510 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Lady Gaga attends the 'Manus x Machina: Fashion In An Age Of Technology' Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527408554 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Katy Perry attends the 'Manus x Machina: Fashion In An Age Of Technology' Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 520962688 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: Tribeca Film Festival Co-founder Robert De Niro and Grace Hightower attend the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 597564164 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Model Naomi Campbell attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 526602848 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: (L-R) Gayle King, Will Bumpus and Kirby Bumpus attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 510277858 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Designer Diane Von Furstenberg and Editor-in-chief of American Vogue Anna Wintour pose backstage during Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516871096 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - Arrivals | NEW YORK, NEW YORK - MARCH 21: Actress Heather Lind attends a screening of "Demolition" hosted by Fox Searchlight Pictures with the Cinema Society at the SVA Theater on March 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540785444 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Model Andreja Pejic attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612337188 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere - Intro and Q&A | NEW YORK, NY - OCTOBER 03: Kristen Stewart and Laura Dern speak onstage at the "Certain Women" intro and Q&A during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448998 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337770 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Tavi Gevinson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337790 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Tavi Gevinson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 608593600 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: Vincent Pastore attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 509086108 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actors Blake Lively (L) and Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538436316 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Model Rosie Huntington-Whiteley attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 510274886 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: (L-R) Kendall Jenner, Jourdan Dunn, Karlie Kloss and Gigi Hadid pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509405238 | VA0002456162 | | 2016 amfAR New York Gala - Inside | NEW YORK, NY - FEBRUARY 10: A general view of table settings at the 2016 amfAR New York Gala at Cipriani Wall Street on February 10, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527358784 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Hudson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 588306340 | VA0002456162 | | Rick Astley In Concert - New York, NY | NEW YORK, NY - AUGUST 10: Rick Astley in concert at The Box on August 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597564756 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Singer Zara Larsson attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 509285478 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 525670792 | VA0002456162 | | The Cinema Society with Lands End host a screening of Open Road Films "Mother's Day" | NEW YORK, NY - APRIL 28: Director Garry Marshall attends the Cinema Society with Lands End screening of Open Road Films "Mother's Day" at Metrograph on April 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510275946 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Model Alanna Arrington is seen wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 602227714 | VA0002456162 | | Christian Siriano - Backstage - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: Dylan Jagger Lee poses backstage at the Christian Siriano fashion show during New York Fashion Week: The Shows at ArtBeam on September 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 503402466 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Arrivals | NEW YORK, NY - JANUARY 04: Actress Kristen Stewart attends 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597608142 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: TV personality Kailyn Lowry attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 597195520 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Rappers Meek Mill (L) and Nicki Minaj attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 538510296 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Emily Weiss attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 608593606 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: Vincent Pastore attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 517361420 | VA0002456162 | | "Bright Star" Opening Night On Broadway - After Party | NEW YORK, NY - MARCH 24: Comedian Steve Martin (L) and Edie Brickell attend the "Bright Star" Opening Night on Broadway after party on March 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 542241026 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22: Abbey Lee attends "The Neon Demon" New York Premiere at Metrograph on June 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 621672256 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07: Designer Michael Kors attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527560228 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Willow Smith attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527559852 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actors Ben Stiller (L) and Christine Taylor attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448166 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Ming Xi attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508241254 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03: Actress Dakota Johnson attends the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 586112008 | VA0002456162 | | Blake Shelton Performs On NBC's "Today" | NEW YORK, NY - AUGUST 05: Blake Shelton performs on NBC's "Today" at Rockefeller Plaza on August 5, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594429628 | VA0002456162 | | "Complete Unknown" New York Premiere | NEW YORK, NY - AUGUST 23: Playwright Beau Willimon attends the "Complete Unknown" New York Premiere at Metrograph on August 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508241270 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03: Actress Rebel Wilson attends the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337996 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Rose Byrne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527393166 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Rami Malek attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527558890 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Gabi Holzwarth and Travis Kalanick attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527394502 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Michael Polish and actress Kate Bosworth attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527368358 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337044 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Poppy Delevingne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527357996 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Nicole Kidman attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534015626 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: Actor Chris Redd attends "Popstar: Never Stop Never Stopping" premiere premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 541886798 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals | NEW YORK, NY - JUNE 20: Robert Davi attends as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals at New York Sheraton Hotel & Tower on June 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 521942882 | VA0002456162 | | "The Good Wife" Screening - 2016 Tribeca Film Festival | NEW YORK, NY - APRIL 17: (L-R) Julianna Margulies, Michelle King, Matt Czuchry, Cush Jumbo, and Robert King attend "The Good Wife" Screening during the 2016 Tribeca Film Festival at John Zuccotti Theater at BMCC Tribeca Performing Arts Center on April 17, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597564428 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Olympic swimmer Michael Phelps (L) and Nicole Johnson attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 538511510 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Designer Prabal Gurung attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 526591800 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander and journalist Wolf Blitzer attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 538511430 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Alexa Chung attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 532654340 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Melissa Benoist attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594349880 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - After Party | NEW YORK, NY - AUGUST 22: Usher attends the "Hands Of Stone" U.S. premiere after party at The Redbury New York on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505148734 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15: Actress Olivia Wilde attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527425080 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kim Kardashian West attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 527409722 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Riccardo Tisci and Madonna  attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 543496804 | VA0002456162 | | "Sex&Drugs&Rock&Roll" Season 2 Premiere - Arrivals | NEW YORK, NY - JUNE 28: Mark Gessner, John Alan, Elizabeth Gribes, Robert Kelly, Elaine Hendrix and Denis Leary attend the "Sex&Drugs&Rock&Roll" season 2 premiere at AMC Loews 34th Street 14 theater on June 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594349832 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - After Party | NEW YORK, NY - AUGUST 22: Ana de Armas attends the "Hands Of Stone" U.S. premiere after party at The Redbury New York on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527558580 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Amber Valletta attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359370 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 528271916 | VA0002456162 | | Love Bravery By Lady Gaga And Elton John Launch | NEW YORK, NY - MAY 04: Lady Gaga and Cynthia Germanotta attend Love Bravery by Lady Gaga and Elton John Launch at Macy's Herald Square on May 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534015942 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: Actor Chris Redd attends "Popstar: Never Stop Never Stopping" premiere premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526592526 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527561244 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Mary-Kate Olsen and Ashley Olsen attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 542223232 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22: Nico Tortorella attends "The Neon Demon" New York Premiere at Metrograph on June 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505149988 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15: (L-R) Bobby Cannavale, Olivia Wilde, and Mick Jagger attend the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516734112 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: (L-R) Actors Gal Gadot, Ben Affleck, Amy Adams, and Henry Cavill attend the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533822410 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: Actor Emilia Clarke attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594877674 | VA0002456162 | | Cinema Society Screening Of "Southside With You" | NEW YORK, NY - AUGUST 24: Alex Lundqvist attends the Cinema Society screening of "Southside With You" hosted by Miramax, Roadside Attractions and IM Global at Landmark's Sunshine Cinema on August 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510498560 | VA0002456162 | | IMG Models Celebrates The Sports Illustrated, Swimsuit 2016 | NEW YORK, NY - FEBRUARY 15: Model Ashley Graham attends IMG Models Celebrates The Sports Illustrated, Swimsuit issue at Vandal on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 527325326 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Anna Wintour attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527338074 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Saoirse Ronan attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 541887314 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals | NEW YORK, NY - JUNE 20: Shawn King and Larry King attend as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals at New York Sheraton Hotel & Tower on June 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510273926 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: A model Karlie Kloss poses wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337574 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Fei Fei Sun attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527409852 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actors Ben Stiller (L) and Christine Taylor attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612331486 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actress Kristen Stewart attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534066352 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: (L-R) Akiva Schaffer, Liz Cackowski, Jorma Taccone, Marielle Heller, Andy Samberg and Joanna Newsom attend the "Popstar: Never Stop Never Stopping" New York premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 541888114 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Inside | NEW YORK, NY - JUNE 20: Larry King speaks as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Inside at New York Sheraton Hotel & Tower on June 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359982 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509986966 | VA0002456162 | | Herve Leger By Max Azria - Backstage - Fall 2016 New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13: (L-R) Sami Gayle, Abbie Cornish, Annet Mahendr,u Alexandra Richard,s Max Azria, Lubov Azri and; Petra Nemvoca pose backstage at the Herve Leger By Max Azria Fall 2016 fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan Station on February 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 521938682 | VA0002456162 | | "The Good Wife" Screening - 2016 Tribeca Film Festival | NEW YORK, NY - APRIL 17: (L-R) Julianna Margulies, Michelle King, Matt Czuchry, Cush Jumbo, and Robert King attend "The Good Wife" Screening during the 2016 Tribeca Film Festival at John Zuccotti Theater at BMCC Tribeca Performing Arts Center on April 17, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527408550 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527408512 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Lady Gaga attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527325324 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Anna Wintour attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510273626 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Olivia Palermo is seen wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516733862 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Actor Ben Affleck attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516738940 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Actor Will Smith attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 506745994 | VA0002456162 | | Arthur Miller - One Night 100 Years Benefit | NEW YORK, NY - JANUARY 25: Bradley Cooper attends Arthur Miller - One Night 100 Years Benefit at Lyceum Theatre on January 25, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 528271906 | VA0002456162 | | Love Bravery By Lady Gaga And Elton John Launch | NEW YORK, NY - MAY 04: Macy's CEO Terry J. Lundgren attends Love Bravery by Lady Gaga and Elton John Launch at Macy's Herald Square on May 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337286 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Herizen F. Guardiola attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503402482 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Arrivals | NEW YORK, NY - JANUARY 04: Actress Kristen Stewart attends 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510290028 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Models Kendall Jenner, Gigi Hadid and Lily Aldridge wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 520963228 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: Actor Jason Biggs and Jenny Mollen attend the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 536189664 | VA0002456162 | | 100th Indianapolis 500 Winner Alexander Rossi Visits The Empire State Building | NEW YORK, NY - MAY 31: 100th Indianapolis 500 Winner Alexander Rossi attends The Empire State Building on May 31, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533822418 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: Actors Sam Claflin and Emilia Clarke attend "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503530862 | VA0002456162 | | 2015 National Board Of Review Gala | NEW YORK, NY - JANUARY 05: Actor Sylvester Stallone attends the 2015 National Board of Review Gala at Cipriani 42nd Street on January 5, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534017920 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: (L-R) Actors Akiva Schaffer, Andy Samber and Jorma Taccone attend "Popstar: Never Stop Never Stopping" premiere premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 507615538 | VA0002456162 | | The 22nd Annual Screen Actors Guild Awards - Red Carpet | LOS ANGELES, CA - JANUARY 30: Actors Claire Danes (L) and Hugh Dancy attend The 22nd Annual Screen Actors Guild Awards at The Shrine Auditorium on January 30, 2016 in Los Angeles, California. 25650_013 (Photo by Dimitrios Kambouris/Getty Images for Turner) |
| 538440106 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Model Naomi Campbell attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527558972 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527449142 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Jared Leto attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509274986 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Bee Shaffer and Anna Wintour attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597564602 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Singer Tinashe attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527558872 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Gabi Holzwarth and Travis Kalanick attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 601997058 | VA0002456162 | | Christian Siriano - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: (L-R) Coco Rocha, Christina Hendricks, Pamela Anderson, Neve Campbell, Jaimie Alexander and Ashley Graham attend the Christian Siriano fashion show during New York Fashion Week: The Shows at ArtBeam on September 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 534021214 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: Maya Rudolph attends 'Popstar: Never Stop Never Stopping' premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527338252 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Chloe Grace Moretz attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 519885230 | VA0002456162 | | 31st Annual Rock And Roll Hall Of Fame Induction Ceremony - Inside | NEW YORK, NEW YORK - APRIL 08: Kid Rock attends the 31st Annual Rock And Roll Hall Of Fame Induction Ceremony at Barclays Center of Brooklyn on April 8, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage for Rock and Roll Hall of Fame) |
| 587853378 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09: Georgina Chapman attends the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509260022 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: (L-R) Actors Owen Wilson, Penelope Cruz, Will Ferrell, and Ben Stiller attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526584602 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Model Ashley Graham attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359228 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Mindy Kaling attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533466888 | VA0002456162 | | "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere | NEW YORK, NY - MAY 22: Tony Shalhoub attends the "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere at Madison Square Garden on May 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527380640 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Lady Gaga attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527368360 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 529842944 | VA0002456162 | | Christian Siriano x Lane Bryant Runway Show | NEW YORK, NY - MAY 09: Model Candice Huffine attends the Christian Siriano x Lane Bryant Runway Show at United Nations on May 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 587853476 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09: Diane Kruger attends the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510455046 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15: Actress Katie Holmes attends the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594343974 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | NEW YORK, NY - AUGUST 22: Ana de Armas attends the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527423410 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Karolina Kurkova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 504721828 | VA0002456162 | | "Younger" Season 2 And "Teachers" Series Premiere | NEW YORK, NY - JANUARY 12: Actor Nico Tortorella attends the "Younger" Season 2 and "Teachers" Series Premiere at The NoMad Hotel on January 12, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 506081614 | VA0002456162 | | Maksim Chmerkovskiy And Peta Murgatroyd Teach Shoppers Dance Moves To Help Keep Active & Fit | NEW YORK, NY - JANUARY 21: Maksim Chmerkovskiy and Peta Murgatroyd teach shoppers dance moves to help keep active & fit at JCPenney on January 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509261982 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Quintin Stiller, Ben Stiller, Christine Taylor and Ella Stiller attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538435372 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Model Doutzen Kroes attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527336736 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Poppy Delevingne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597195524 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Rappers Meek Mill (L) and Nicki Minaj attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527447960 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emily Blunt attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516883094 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - After Party | NEW YORK, NY - MARCH 21: Jake Gyllenhaal and Naomi Watts attend Fox Searchlight Pictures with The Cinema Society host a screening of "Demolition" after party on March 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533527340 | VA0002456162 | | "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere | NEW YORK, NY - MAY 22: Lyzia Alizada and Noel Fisher attend the "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere at Madison Square Garden on May 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 504595784 | VA0002456162 | | "Mike Nichols: American Masters" World Premiere | NEW YORK, NY - JANUARY 11: Author Renata Adler attends the "Mike Nichols: American Masters" world premiere at The Paley Center for Media on January 11, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 532772382 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Candice King attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516883352 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - After Party | NEW YORK, NY - MARCH 21: Roger Waters attends Fox Searchlight Pictures with The Cinema Society host a screening of "Demolition" after party on March 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533822624 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: Cory Michael Smith attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516740028 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Will Smith attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 517333588 | VA0002456162 | | "Bright Star" Opening Night On Broadway - Arrivals & Curtain Call | NEW YORK, NY - MARCH 24: (L-R) Josh Rhodes, Carmen Cusack, Edie Brickell, Steve Martin, and Walter Bobbie perform during "Bright Star" Opening Night on Broadway Curtain Call at The Cort Theatre on March 25, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 587853906 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09: Director Alice Winocour and Diane Kruger attend the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527557208 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Zayn Malik (L) and Gigi Hadid attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597564174 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Model Naomi Campbell attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 514212970 | VA0002456162 | | Roadside Attractions With The Cinema Society & Belvedere Vodka Host The New York Premiere Of "Hello, My Name Is Doris" - Arrivals | NEW YORK, NY - MARCH 07: Actress Sally Field arrives at the New York premiere of "Hello, My Name Is Doris" hosted by Roadside Attractions with The Cinema Society & Belvedere Vodka at Metrograph on March 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503411140 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Inside | NEW YORK, NY - JANUARY 04: Actress Saoirse Ronan speaks on stage during 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 59757674 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Recording artist Britney Spears attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527368348 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kim Kardashian West attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 608600662 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: Ethan Hawke attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527560026 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Singer Ciara attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509405156 | VA0002456162 | | 2016 amfAR New York Gala - Inside | NEW YORK, NY - FEBRUARY 10: A general view of table settings at the 2016 amfAR New York Gala at Cipriani Wall Street on February 10, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 510286520 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: (Back row L-R) Lily Aldridge, Alanna Arrington, Jourdan Dunn, Irina Shayk, (front row L-R) Gigi Hadid, Diane Von Furstenberg, Kendall Jenner, Karlie Kloss and Elsa Hosk pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337414 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Alicia Vikander and Nicolas Ghesquiere attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359410 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Claire Danes attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516870596 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - Arrivals | NEW YORK, NEW YORK - MARCH 21: Actors Alex Wolff (L) and Nat Wolff attend a screening of "Demolition" hosted by Fox Searchlight Pictures with the Cinema Society at the SVA Theater on March 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344568 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 608592136 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19: David Zinczenko attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359812 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Karolina Kurkova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 587853510 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09: Diane Kruger attends the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509275156 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Maury Povich (L) and Connie Chung attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 504722296 | VA0002456162 | | "Younger" Season 2 And "Teachers" Series Premiere | NEW YORK, NY - JANUARY 12: Actor Peter Hermann attends the "Younger" Season 2 and "Teachers" Series Premiere at The NoMad Hotel on January 12, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510092032 | VA0002456162 | | Monique Lhuillier - Front Row - Fall 2016 New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13: Actress Jennifer Morrison attends the Monique Lhuillier Fall 2016 fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan Station on February 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 514365614 | VA0002456162 | | "The Brothers Grimsby" Fan Screening | NEW YORK, NY - MARCH 08: Actor Sacha Baron Cohen attends the "The Brothers Grimsby" fan screening at Regal Union Square on March 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533821170 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: TV personality Ramona Singer attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527557302 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Madonna attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 602222144 | VA0002456162 | | Christian Siriano - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: Actress Christina Hendricks attends the Christian Siriano fashion show during New York Fashion Week: The Shows at ArtBeam on September 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 517140728 | VA0002456162 | | Supermodel Behati Prinsloo Celebrates The Launch Of Behati Juicy Couture Black Label | NEW YORK, NY - MARCH 23: Josephine Skriver, Romee Strijd and Taylor Hill attend Behati Juicy Couture Black Label Launch at PH-D Rooftop Lounge at Dream Downtown on March 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 529842934 | VA0002456162 | | Christian Siriano x Lane Bryant Runway Show | NEW YORK, NY - MAY 09: Actress Danielle Brooks attends the Christian Siriano x Lane Bryant Runway Show at United Nations on May 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538428278 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Actress Zosia Mamet attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527448388 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Kate Hudson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527409632 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Gigi Hadid and Zayn Malik attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 532623994 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Stephen Amell attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 625365596 | VA0002456162 | | 90th Anniversary Macy's Thanksgiving Day Parade - Inflation Eve | NEW YORK, NY - NOVEMBER 23: New York City Mayor Bill de Blasio holds a press conference during the 90th Anniversary Macy's Thanksgiving Day Parade - Inflation Eve on November 23, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527359056 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Kendall Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509452334 | VA0002456162 | | 2016 amfAR New York Gala - Inside | NEW YORK, NY - FEBRUARY 10: Q-Tip attends the 2016 amfAR New York Gala at Cipriani Wall Street on February 10, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 516734258 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Actors Ben Affleck (L) and Henry Cavill attend the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539140304 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Inside | NEW YORK, NY - JUNE 09: (L-R) Kelly Killoren Bensimon, John Demsey, Stephanie Seymour, Theodora Richards, Stella Schnabel, and Harry Brant attend the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527658138 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 588306400 | VA0002456162 | | Rick Astley In Concert - New York, NY | NEW YORK, NY - AUGUST 10: Rick Astley in concert at The Box on August 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 587853904 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09: Director Alice Winocour and Diane Kruger attend the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 520022382 | VA0002456162 | | 31st Annual Rock And Roll Hall Of Fame Induction Ceremony - Show | NEW YORK, NEW YORK - APRIL 08: Dr. Dre of N.W.A. speaks onstage at the 31st Annual Rock And Roll Hall Of Fame Induction Ceremony at Barclays Center of Brooklyn on April 8, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage for Rock and Roll Hall of Fame) |
| 516883332 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - After Party | NEW YORK, NY - MARCH 21: Jake Gyllenhaal attends Fox Searchlight Pictures with The Cinema Society host a screening of "Demolition" after party on March 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344500 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Bosworth attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510286362 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: (L-R) Lily Aldridge, Irina Shayk, Gigi Hadid, Kendall Jenner, Karlie Kloss, Jourdan Dunn, Elsa Hosk and Alanna Arrington pose in the Diane Von Furstenberg Fall 2016 show during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612332760 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actors Jared Harris, Michelle Williams, Laura Dern, Lily Gladstone and Kristen Stewart pose with Director Kelly Reichardt (C) at the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508235192 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03: (L-R) Actors Jesse Johnson, Melanie Griffith, Dakota Johnson, and Don Johnson attend the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527483862 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - FEBRUARY 14: A model Karlie Kloss poses wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510273972 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: A model Karlie Kloss poses wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337046 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Poppy Delevingne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 527337696 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Sir Jonathan Ive attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509127854 | VA0002456162 | | An Alternative View Of The "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.) An alternative view of Blake Lively (L) and Ryan Reynolds at the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344678 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kendall Jenner  attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344908 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Sienna Miller attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527465958 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Hailey Baldwin attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509445884 | VA0002456162 | | 2016 amfAR New York Gala - Inside | NEW YORK, NY - FEBRUARY 10:  (L-R) Actress Uma Thurman, Harvey Weinstein, and Jay Z attend the 2016 amfAR New York Gala at Cipriani Wall Street on February 10, 2016 in New York City.  (Photo by Dimitrios Kambouris/Wireimage) |
| 538514828 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Emily Weiss  attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 527556946 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Singer Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 506769406 | VA0002456162 | | Arthur Miller - One Night 100 Years Benefit | NEW YORK, NY - JANUARY 25:  Ron Leibman (L) and Jessica Walter attend Arthur Miller - One Night 100 Years Benefit at Lyceum Theatre on January 25, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517315942 | VA0002456162 | | 'Bright Star" Opening Night On Broadway - Arrivals & Curtain Call | NEW YORK, NY - MARCH 24: Filmmaker Jo Andres (L) and actor Steve Buscemi attend "Bright Star" Opening Night on Broadway at The Cort Theatre on March 24, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 516733960 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Actor Henry Cavill attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 613832600 | VA0002456162 | | 54th New York Film Festival - "Bright Lights" Intro and Q&A | NEW YORK, NY - OCTOBER 10:  Todd Fisher, Carrie Fisher, director Alexis Bloom and Fisher Stevens speak onstage at "Bright Lights" Intro and Q&A at Alice Tully Hall, Lincoln Center on October 10, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527393238 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kendall Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 541906434 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Inside | NEW YORK, NY - JUNE 20:  Nicole Henry performs as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Inside at New York Sheraton Hotel & Tower on June 20, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 525670386 | VA0002456162 | | The Cinema Society with Lands End host a screening of Open Road Films "Mother's Day" | NEW YORK, NY - APRIL 28:  Olivia Palermo attends The Cinema Society with Lands End screening of Open Road Films "Mother's Day" at Metrograph on April 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516839412 | VA0002456162 | | An Alternative View Of The "Batman V Superman: Dawn Of Justice" New York Premiere | NEW YORK, NEW YORK - MARCH 20:  (EDITORS NOTE: This image was altertered using digital filters) Actor Ben Affleck attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 541883734 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals | NEW YORK, NY - JUNE 20: Brett Ratner attends as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals at New York Sheraton Hotel & Tower on June 20, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 525670004 | VA0002456162 | | The Cinema Society with Lands End host a screening of Open Road Films "Mother's Day" | NEW YORK, NY - APRIL 28:  Actress Kate Hudson attends The Cinema Society with Lands End screening of Open Road Films "Mother's Day" at Metrograph on April 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505149882 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Mick Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527345216 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Diane von Furstenberg attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527336328 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Poppy Delevingne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526597806 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Katie Lowes attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 503905368 | VA0002456162 | | "Billions" Series Premiere | NEW YORK, NY - JANUARY 07: Actor Damian Lewis attends the "Billions" Series Premiere at Museum of Modern Art on January 7, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517140618 | VA0002456162 | | Supermodel Behati Prinsloo Celebrates The Launch Of Behati Juicy Couture Black Label | NEW YORK, NY - MARCH 23:  Behati Prinsloo attends as Dujour's Jason Binn hosts the launch of Behati X Juicy Couture at PHD at Dream Downtown on March 23, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527358990 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Cindy Crawford attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505149282 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Spike Lee attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 543496734 | VA0002456162 | | "Sex&Drugs&Rock&Roll" Season 2 Premiere - Arrivals | NEW YORK, NY - JUNE 28:  Elizabeth Gillies and Denis Leary attend the "Sex&Drugs&Rock&Roll" Season 2 Premiere at AMC Loews 34th Street 14 theater on June 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 508573890 | VA0002456162 | | AOL Build Speaker Series - Lance Bass, "Dirty Pop With Lance Bass" | NEW YORK, NY - FEBRUARY 05:  Lance Bass attends the AOL Build Speaker Series - Lance Bass, "Dirty Pop With Lance Bass"  (Photo by Dimitrios Kambouris/Getty Images) |
| 608562960 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19:  Director Antoine Fuqua attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 508447364 | VA0002456162 | | Samantha Bee In Conversation With Ana Gasteyer | NEW YORK, NY - FEBRUARY 04:  Ana Gasteyer attends Samantha Bee In Conversation With Ana Gasteyer at 92nd Street Y on February 4, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 516883334 | VA0002456162 | | Fox Searchlight Pictures With The Cinema Society Host A Screening Of "Demolition" - After Party | NEW YORK, NY - MARCH 21:  Jake Gyllenhaal attends Fox Searchlight Pictures with The Cinema Society host a screening of "Demolition" after party on March 21, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 539069786 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09:  Real Estate Brokers Fredrik Eklund (L) and Luis D. Ortiz  attend the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 533822110 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23:  Actor Billy Magnussen attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 613825750 | VA0002456162 | | 54th New York Film Festival - "Bright Lights" Photo Call | NEW YORK, NY - OCTOBER 10:  Carrie Fisher attends the 54th New York Film Festival - "Bright Lights" Photo Cal on October 10, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 513609158 | VA0002456162 | | "Battle at Versailles" New York Premiere - Arrivals | NEW YORK, NY - MARCH 03:  Actor Bruce Willis (L) and Emma Heming attend "Battle at Versailles" New York Premiere at Paris Theater on March 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for IMG) |
| 527359278 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Brie Larson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 503694188 | VA0002456162 | | "The Revenant" New York Special Screening | NEW YORK, NY - JANUARY 06:  Actor Leonardo DiCaprio attends "The Revenant" New York special screening on January 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/FilmMagic) |
| 509121370 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08:  Actors Blake Lively (L) and Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 503403032 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Arrivals | NEW YORK, NY - JANUARY 04: Actor Samuel L. Jackson attends 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538435314 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Elizabeth Olsen (center) and Mary-Kate and Ashley Olsen attend the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 526585272 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Model Anne V attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509335368 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 612569794 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04:  Justin Theroux attends the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527325336 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Anna Wintour attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 527325774 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Catt Sadler attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505149874 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Mick Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344334 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Nick Jonas attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344426 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Rita Ora attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527467568 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Model Kate Upton attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 503402910 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Arrivals | NEW YORK, NY - JANUARY 04:  Actress Kristen Stewart attends 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527343760 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Rose Byrne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527557008 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Madonna attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 508234754 | VA0002456162 | | "How To Be Single" New York Premiere | NEW YORK, NY - FEBRUARY 03:  Actress Alison Brie attends the New York premiere of "How To Be Single" at the NYU Skirball Center on February 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 597564638 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Kim Kardashian attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 509262422 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 597583648 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Kim Kardashian (L) and Kanye West attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 526585358 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actor Jeff Goldblum and dancer Emilie Livingston attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526584468 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Candace Cameron-Bure attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527358764 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kate Hudson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538439784 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Actress Olivia Wilde attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 612328856 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Actress Michelle Williams attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517333272 | VA0002456162 | | "Bright Star" Opening Night On Broadway - Arrivals & Curtain Call | NEW YORK, NY - MARCH 24:  Comedian Steve Martin plays the banjo during "Bright Star" Opening Night on Broadway Curtain Call at The Cort Theatre on March 24, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 517333200 | VA0002456162 | | "Bright Star" Opening Night On Broadway - Arrivals & Curtain Call | NEW YORK, NY - MARCH 24:  Comedian Steve Martin plays the banjo during "Bright Star" Opening Night on Broadway Curtain Call at The Cort Theatre on March 24, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344764 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 594346046 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | NEW YORK, NY - AUGUST 22:  Edgar Ramirez attends the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 597564184 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Model Naomi Campbell attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 508447320 | VA0002456162 | | Samantha Bee In Conversation With Ana Gasteyer | NEW YORK, NY - FEBRUARY 04:  Ana Gasteter attends Samantha Bee In Conversation With Ana Gasteyer at 92nd Street Y on February 4, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 616062436 | VA0002456162 | | Wonder Woman UN Ambassador Ceremony | NEW YORK, NY - OCTOBER 21:  : Actors Lynda Carter and Gal Gadot attend the Wonder Woman UN Ambassador Ceremony at United Nations on October 21, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 542240586 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22:  Model Abbey Lee attends the 'The Neon Demon' New York Premiere at Metrograph on June 22, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505156156 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Luciana Gimenez attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 521024962 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13:  Tribeca Film Festival co-founde Robert De Niro (R) poses with Anna Wintour, Editor-in-chief of American Vogue attend the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 526584640 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509335282 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  Actress Raven-Symone attends the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509275424 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  (L-R) Quintin Stiller, Ben Stiller, Christine Taylor and Ella Stiller attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527558636 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Hailee Steinfeld attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 539071316 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09:  Singer Zayn Malik attends the 7th Annual amfAR Inspiration Gala New York at Skylight at Moynihan Station on June 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344152 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Paul Rudd attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344888 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Diane von Furstenberg attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527658710 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Lea Seydoux attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509262676 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526592466 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 603009194 | VA0002456162 | | Prabal Gurung - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 11:  Model Ashley Graham attends the Prabal Gurung fashion show during New York Fashion Week: The Shows September 2016 at The Gallery, Skylight at Clarkson Sq on September 11, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 527337596 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Model Fei Fei Sun attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527343870 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Ellie Fanning attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 542220900 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22:  Director, Nicolas Winding Refn attends "The Neon Demon" New York Premiere at Metrograph on June 22, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526585522 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Entrepreneur Travis Kalanick attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526585610 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Entrepreneur Travis Kalanick attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 516839418 | VA0002456162 | | An Alternative View Of The "Batman V Superman: Dawn Of Justice" New York Premiere | NEW YORK, NEW YORK - MARCH 20: (EDITORS NOTE: This image was altertered using digital filters) Actor Ben Affleck attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527325310 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Anna Wintour attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510275308 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Model Elsa Hosk poses wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 616062384 | VA0002456162 | | Wonder Woman UN Ambassador Ceremony | NEW YORK, NY - OCTOBER 21: : Actors Lynda Carter and Gal Gadot attend the Wonder Woman UN Ambassador Ceremony at United Nations on October 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516736574 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: U.S. Senator Cory Booker attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 543647492 | VA0002456162 | | Disney & The Cinema Society Host A Screening Of "The BFG" | NEW YORK, NY - JUNE 29: Leila Roker and AJ Roker attend a screening of "The BFG" hosted by Disney & the Cinema Society at Village East Cinema on June 29, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 621669492 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07: Solange Knowles attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534021226 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: Maya Rudolph attends 'Popstar: Never Stop Never Stopping' premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527423302 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 529842940 | VA0002456162 | | Christian Siriano x Lane Bryant Runway Show | NEW YORK, NY - MAY 09: Model Candice Huffine attends the Christian Siriano x Lane Bryant Runway Show at United Nations on May 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510273270 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Fashion designer Diane Von Furstenberg poses during Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597561554 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Recording artist Bebe Rexha attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527345182 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kris Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597561900 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Comedian Carly Aquilino attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 532612298 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Tori Anderson attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 567853864 | VA0002456162 | | The Cinema Society & Chopard, With Line 39 And Qui, Host A Screening Of IFC Films' "Disorder"- After Party | NEW YORK, NY - AUGUST 09: Diane Kruger attends the after party for the screening of IFC Films' "Disorder" hosted by The Cinema Society & Chopard, with Line 39 and Qui at The Jimmy at the James Hotel on August 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359272 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Brie Larson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 611669422 | VA0002456162 | | 54th New York Film Festival - Opening Night Gala Presentation And "13th" World Premiere - Red Carpet | NEW YORK, NY - SEPTEMBER 30: Kevin Gannon attends the 54th New York Film Festival opening night gala presentation and "13th" world premiere at Alice Tully Hall at Lincoln Center on September 30, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 539070800 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Singer Zayn Malik attends the 7th Annual amfAR Inspiration Gala New York at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 602222732 | VA0002456162 | | Christian Siriano - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: Pamela Anderson attends the Christian Siriano fashion show during New York Fashion Week: The Shows at ArtBeam on September 10, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 527344368 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Bosworth attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527561210 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Lisa Maria Falcone attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 522994206 | VA0002456162 | | 'Taxi Driver" 40th Anniversary Celebration - 2016 Tribeca Film Festival | NEW YORK, NY - APRIL 21: Actress Cybill Shepherd attends the "Taxi Driver" 40th Anniversary Celebration during the 2016 Tribeca Film Festival at The Beacon Theatre on April 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 540779142 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Diane Guerrero attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 542018832 | VA0002456162 | | "The Shallows" World Premiere Arrivals | NEW YORK, NY - JUNE 21: Actress Blake Lively attends the "The Shallows" world premiere at AMC Loews Lincoln Square on June 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 595430006 | VA0002456162 | | Elvis Duran's End Of Summer Bash | NEW YORK, NY - AUGUST 25: Singer Zara Larsson performs during Elvis Duran's End Of Summer Bash at Rumboogie Cruises, Pier 15 on August 25, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 525670350 | VA0002456162 | | The Cinema Society with Lands End host a screening of Open Road Films "Mother's Day" | NEW YORK, NY - APRIL 28: Actor Tony Danza attends The Cinema Society with Lands End screening of Open Road Films "Mother's Day" at Metrograph on April 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527368352 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527368440 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527784610 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Vanessa Kirby attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 613063720 | VA0002456162 | | Jon Bon Jovi Soul Foundation 10 Year Anniversary | NEW YORK, NY - OCTOBER 06: (L-R) Senator Cory Booker, Gayle King, and , TV personality Michael Strahan attend the Jon Bon Jovi Soul Foundation's 10 year anniversary at the Garage on October 6, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527393208 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Margot Robbie attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344322 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kate Bosworth attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 519685192 | VA0002456162 | | 31st Annual Rock And Roll Hall Of Fame Induction Ceremony - Inside | NEW YORK, NEW YORK - APRIL 08: Musician Kid Rock attends the 31st Annual Rock And Roll Hall Of Fame Induction Ceremony at Barclays Center of Brooklyn on April 8, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage for Rock and Roll Hall of Fame) |
| 527337400 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Alicia Vikander and Nicolas Ghesquiere attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 543496728 | VA0002456162 | | "Sex&Drugs&Rock&Roll" Season 2 Premiere - Arrivals | NEW YORK, NY - JUNE 28: Elizabeth Gillies, Denis Leary and Elaine Hendrix attend the "Sex&Drugs&Rock&Roll" Season 2 Premiere at AMC Loews 34th Street 14 theater on June 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597564822 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Cassie attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 532772380 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Candice King attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509088048 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actress Blake Lively attends the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337590 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Fei Fei Sun attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343306 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Uma Thurman attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337368 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Anna Ewers (L) and Jason Wu attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612332754 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actors Jared Harris, Michelle Williams, Laura Dern, Lily Gladstone and Kristen Stewart pose with Director Kelly Reichardt (C) at the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 541887196 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals | NEW YORK, NY - JUNE 20: Alssan Porter attends as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals at New York Sheraton Hotel & Tower on June 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516733476 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Actor Ben Affleck attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594427832 | VA0002456162 | | "Complete Unknown" New York Premiere | NEW YORK, NY - AUGUST 23: Rachel Weisz attends the "Complete Unknown" New York Premiere at Metrograph on August 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612331482 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actress Kristen Stewart attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510273210 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Fashion designer Nicky Hilton poses during Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597578016 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Gwen Carr, Sybrina Fulton, Chloe Bailey, Halle Bailey, Beyonce, Winnie Harlow, Quvenzhane Wallis and Lesley McFadden attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539070640 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Model Josephine Skriver attends the 7th Annual amfAR Inspiration Gala New York at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448994 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 522975046 | VA0002456162 | | "Taxi Driver" 40th Anniversary Celebration - 2016 Tribeca Film Festival | NEW YORK, NY - APRIL 21: Jodie Foster attends the "Taxi Driver" 40th Anniversary Celebration during the 2016 Tribeca Film Festival at The Beacon Theatre on April 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 525657516 | VA0002456162 | | The Cinema Society with Lands End host a screening of Open Road Films "Mother's Day" | NEW YORK, NY - APRIL 28: Comedian Jack Whitehall attends The Cinema Society with Lands End screening of Open Road Films "Mother's Day" at Metrograph on April 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540784726 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: (L-R) Diane Guerrero, Laverne Cox, Uzo Aduba, Laura Prepon, Taylor Schilling, Jenji Kohan, Cindy Holland, Natasha Lyonne and Jackie Cruz attend "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 532640970 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Ashleigh Murray attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509267246 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Penelope Cruz attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538510284 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Emily Weiss attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 509088282 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actors Blake Lively (L) and Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597563790 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Kim Kardashian attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 513732268 | VA0002456162 | | "Book Of Mormon" Cast Lights The Empire State Building In Celebration Of Their 5th Anniversary | NEW YORK, NY - MARCH 04: 'Book Of Mormon' cast member Christopher John O'Neill, Nikki Renee Daniels and Nic Rouleau light The Empire State Building in celebration of their 5th Anniversary on March 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540784618 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: (L-R) Adrienne C. Moore, Diane Guerrero, Laverne Cox, Uzo Aduba, Laura Prepon, Taylor Schilling, Jenji Kohan, Cindy Holland, Natasha Lyonne and Jackie Cruz attend "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 621667976 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07: Nicola Peltz attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 541886792 | VA0002456162 | | Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals | NEW YORK, NY - JUNE 20: Robert Davi attends as the Friars Club Honors Tony Bennett With The Entertainment Icon Award - Arrivals at New York Sheraton Hotel & Tower on June 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 603001682 | VA0002456162 | | Prabal Gurung - Backstage - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 11: Designer Prabal Gurung prepares backstage at the Prabal Gurung fashion show during New York Fashion Week: The Shows September 2016 at The Gallery, Skylight at Clarkson Sq on September 11, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 509335398 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Actor Will Ferrell attends the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527558970 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Sarah Jessica Parker attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597564970 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Britney Spears attends the 2016 MTV Video Music Awards at Madison Square Garden on august 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527467296 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emily Ratajkowski attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612665568 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Laura Prepon (L) and Ben Foster attend the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527325362 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Anna Wintour attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 525747240 | VA0002456162 | | The Cinema Society With Lands' End Host A Screening Of Open Road Films' "Mother's Day" - After Party | NEW YORK, NY - APRIL 28: Director Garry Marshall (L) and actress Kate Hudson attend The Cinema Society With Lands' End screening of Open Road Films' "Mother's Day" after party at Ladur e Soho on April 28, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540784714 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: (L-R) Diane Guerrero, Laverne Cox, Uzo Aduba, Laura Prepon, Taylor Schilling, Jenji Kohan, Cindy Holland, Natasha Lyonne and Jackie Cruz attend "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539070354 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Real Estate Broker Luis D. Ortiz attends the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527369302 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Emma Watson attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343682 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Elle Fanning attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527560150 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Corey Gamble and Kris Jenner attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448088 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Amber Heard attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344700 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kendall Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505150048 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15: Actor James Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 521024894 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: Tribeca Film Festival co-founde Robert De Niro poses with Grace Hightower at the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 540777880 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Yael Stone attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 539071038 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Arrivals | NEW YORK, NY - JUNE 09: Singer Jason Derulo attends the 7th Annual amfAR Inspiration Gala New York at Skylight at Moynihan Station on June 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 520962508 | VA0002456162 | | "First Monday In May" World Premiere - 2016 Tribeca Film Festival Opening Night | NEW YORK, NEW YORK - APRIL 13: Actor Jason Biggs attends the "First Monday In May" world premiere during the 2016 Tribeca Film Festival opening night at BMCC John Zuccotti Theater on April 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for Tribeca Film Festival) |
| 527559428 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Naomi Campbell attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 603246150 | VA0002456162 | | Zac Posen - Front Row - September 2016 - New York Fashion Week | NEW YORK, NY - SEPTEMBER 12: Actress Uma Thurman attends the Zac Posen fashion show during New York Fashion Week September 2016 at Spring Studios on September 12, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week) |
| 505155976 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15: Director Martin Scorsese attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 540778376 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Laura Prepon attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597561756 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Singer Britney Spears attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527393552 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Actress Lea Seydoux attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343804 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Hailee Steinfeld attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 528271228 | VA0002456162 | | Love Bravery By Lady Gaga And Elton John Launch | NEW YORK, NY - MAY 04: David Furnish (L) and Lady Gaga attend Love Bravery by Lady Gaga and Elton John Launch at Macy's Herald Square on May 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 542240198 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22: Actress Elle Fanning attends the 'The Neon Demon' New York Premiere at Metrograph on June 22, 2016 in New York City.. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343802 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Hailee Steinfeld attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527561776 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Bella Hadid and The Weeknd attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527359978 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527448174 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Ming Xi attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538443454 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Model Naomi Campbell attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 612566626 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Emily Blunt and John Krasinski attend the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503502946 | VA0002456162 | | 2015 National Board Of Review Gala | NEW YORK, NY - JANUARY 05: Comedian Lewis Black attends 2015 National Board of Review Gala at Cipriani 42nd Street on January 5, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540778810 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Cast and crew attend "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612665654 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Emily Blunt attends the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510274024 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: A model Irina Shayk poses wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 540779074 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Jackie Cruz attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 595430344 | VA0002456162 | | Elvis Duran's End Of Summer Bash | NEW YORK, NY - AUGUST 25: Singerd Tove Lo performs during Elvis Duran's End Of Summer Bash at Hornblower Cruises, Pier 15 on August 25, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510277714 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Models Gigi Hadid (L) and Kendall Jenner pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 615551880 | VA0002456162 | | "Good Girls Revolt" New York Screening | NEW YORK, NY - OCTOBER 18: Actress Erin Darke attends the "Good Girls Revolt" New York Screening at the Joseph Urban Theater at Hearst Tower on October 18, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527343304 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Uma Thurman attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527466030 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Singer Katy Perry attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510510484 | VA0002456162 | | IMG Models Celebrates The Sports Illustrated, Swimsuit 2016 | NEW YORK, NY - FEBRUARY 15: Hannah Davis (L) and Patrick Whitesell attend IMG Models Celebrates The Sports Illustrated, Swimsuit issue at Vandal on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 509088052 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actors Blake Lively (L) and Ryan Reynolds attend the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 516738596 | VA0002456162 | | "Batman V Superman: Dawn Of Justice" New York Premiere - Inside Arrivals | NEW YORK, NEW YORK - MARCH 20: Actor Henry Cavill attends the "Batman V Superman: Dawn Of Justice" New York Premiere at Radio City Music Hall on March 20, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612663722 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Emily Blunt attends the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 508447326 | VA0002456162 | | Samantha Bee In Conversation With Ana Gasteyer | NEW YORK, NY - FEBRUARY 04: Ana Gasteter attends Samantha Bee In Conversation With Ana Gasteyer at 92nd Street Y on February 4, 2016 in New York City.. (Photo by Dimitrios Kambouris/Getty Images) |
| 505149686 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15: Mick Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505150084 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15: Mick Jagger (L) and James Jagger attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538430404 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Actress Kirsten Dunst attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 540784716 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16: Actress Jackie Cruz attends "Orange Is The New Black" premiere at SVA Theater on June 16, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344818 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344838 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527344706 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 509085360 | VA0002456162 | | "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: Actor Ryan Reynolds attends the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527337374 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Anna Ewers (L) and Jason Wu attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533821168 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: TV personality Ramona Singer attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533821196 | VA0002456162 | | "Me Before You" World Premiere | NEW YORK, NY - MAY 23: Actor Vanessa Kirby attends "Me Before You" World Premiere at AMC Loews Lincoln Square 13 theater on May 23, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 505678574 | VA0002456162 | | "Hughie" Broadway Cast Photocall | NEW YORK, NY - JANUARY 19: Forest Whitaker attends the "Hughie" Broadway Cast Photocall at The New 42nd Street Studios on January 19, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526585608 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Entrepreneur Travis Kalanick attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527394510 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Michael Polish and actress Kate Bosworth attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612566570 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Edgar Ramirez attends the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 594345060 | VA0002456162 | | "Hands Of Stone" U.S. Premiere - Arrivals | NEW YORK, NY - AUGUST 22: (L-R) Usher, Ana de Armas, Grace Hightower, Robert De Niro and Edgar Ramirez attend the "Hands Of Stone" U.S. premiere at SVA Theater on August 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 536189870 | VA0002456162 | | 100th Indianapolis 500 Winner Alexander Rossi Visits The Empire State Building | NEW YORK, NY - MAY 31: 100th Indianapolis 500 Winner Alexander Ross attends The Empire State Building on May 31, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 506748794 | VA0002456162 | | Arthur Miller - One Night 100 Years Benefit | NEW YORK, NY - JANUARY 25: Daniel Day-Lewis attends Arthur Miller - One Night 100 Years Benefit at Lyceum Theatre on January 25, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 510275702 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14:  Models Irina Shayk (L) and Lily Aldridge pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509275212 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  MC Hammer attends the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505148580 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Actor Bobby Cannavale attends the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 612332412 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Actress Michelle Williams attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 539136108 | VA0002456162 | | 7th Annual amfAR Inspiration Gala New York - Show | NEW YORK, NY - JUNE 09:  Dwyane Wade(L) and Gabrielle Union speak onstage during the 7th Annual amfAR Inspiration Gala at Skylight at Moynihan Station on June 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 542240210 | VA0002456162 | | "The Neon Demon" New York Premiere | NEW YORK, NY - JUNE 22:  Actress Elle Fanning attends the 'The Neon Demon' New York Premiere at Metrograph on June 22, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527368328 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Beyonce attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527336734 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Poppy Delevingne attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527560014 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Singer Ciara attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527658172 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Gigi Hadid and Zayn Malik attend the 'Manus x Machina: Fashion In An Age Of Technology' Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526597692 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Actress Sela Ward attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527394304 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Actress Amber Heard attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 608566252 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19:  Vincent D'Onofrio, Haley Bennett and Martin Sensmeier attend "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 608565072 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19:  Natasha Bedingfield attends "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 504717490 | VA0002456162 | | "Younger" Season 2 And "Teachers" Series Premiere | NEW YORK, NY - JANUARY 12: Actress Sutton Foster attends the "Younger" Season 2 and "Teachers" Series Premiere at The NoMad Hotel on January 12, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 540777670 | VA0002456162 | | "Orange Is The New Black" New York City Premiere | NEW YORK, NY - JUNE 16:  Actress Laverne Cox attends "Orange Is The New Black" premiere at June 16, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 505149128 | VA0002456162 | | "Vinyl" New York Premiere - Arrivals | NEW YORK, NEW YORK - JANUARY 15:  Actors Jason Sudeikis (L) and Olivia Wilde attend the New York premiere of "Vinyl" at Ziegfeld Theatre on January 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 532633908 | VA0002456162 | | The CW Network's 2016 New York Upfront Presentation | NEW YORK, NY - MAY 19: Gina Rodriguez attends the CW Network's 2016 New York Upfront Presentation at The London Hotel on May 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 526591948 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Jazmyn Simon (L) and actor Dule Hill attend the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 613832730 | VA0002456162 | | 54th New York Film Festival - "Bright Lights" Intro and Q&A | NEW YORK, NY - OCTOBER 10:  Todd Fisher, Carrie Fisher, director Alexis Bloom, Fisher Stevens and Kent Jones speak onstage at "Bright Lights" Intro and Q&A at Alice Tully Hall, Lincoln Center on October 10, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 612332732 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Actors Michelle Williams, Laura Dern, Lily Gladstone and Kristen Stewart pose with Director Kelly Reichardt (C) at the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 538436250 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Designer Donna Karan attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/Wireimage) |
| 538428006 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Model Irina Shayk attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 538428110 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06:  Actress Samira Wiley attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 597563988 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28:  Rapper Swizz Beatz (L) and singer-songwriter Alicia Keys attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City.  (Photo by Dimitrios Kambouris/WireImage) |
| 510455040 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15:  Actress Katie Holmes attends the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527410018 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Madonna and fashion designer Riccardo Tisci attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527337410 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Actress Alicia Vikander attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527338008 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Taylor Swift attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509262360 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09:  Actors Jennifer Aniston (L) and Justin Theroux attend the "Zoolander 2" World Premiere  at Alice Tully Hall on February 9, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527344608 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 608565218 | VA0002456162 | | "The Magnificent Seven" New York Premiere | NEW YORK, NY - SEPTEMBER 19:  (L-R) Denzel Washington, Antoine Fuqua , Peter Sarsgaard, Vincent D'Onofrio, Haley Bennett, Chris Pratt, Martin Sensmeier, Ethan Hawke and Roger Birnbaum attend "The Magnificent Seven" premiere at Museum of Modern Art on September 19, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 602221028 | VA0002456162 | | Christian Siriano - Front Row - September 2016 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10:  (L-R) Coco Rocha, Christina Hendricks, Pamela Anderson, Neve Campbell and Jaimie Alexander attend the Christian Siriano fashion show during New York Fashion Week: The Shows at ArtBeam on September 10, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images for New York Fashion Week: The Shows) |
| 526597640 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30:  Entrepreneur Travis Kalanick attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC.  (Photo by Dimitrios Kambouris/Getty Images) |
| 509127858 | VA0002456162 | | An Alternative View Of The "Deadpool" Fan Event | NEW YORK, NY - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.)  An alternative view of Ryan Reynolds at the "Deadpool" fan event at AMC Empire Theatre on February 8, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 510451478 | VA0002456162 | | Zac Posen - Front Row - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 15:  Model Coco Rocha attends the Zac Posen Fall 2016 fashion show during New York Fashion Week at Spring Studios on February 15, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 621667944 | VA0002456162 | | 13th Annual CFDA/Vogue Fashion Fund Awards - Arrivals | NEW YORK, NY - NOVEMBER 07:  Designer Michael Kors attends 13th Annual CFDA/Vogue Fashion Fund Awards at Spring Studios on November 7, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 543647478 | VA0002456162 | | Disney & The Cinema Society Host A Screening Of "The BFG" | NEW YORK, NY - JUNE 29:  Leila Roker and Al Roker attend a screening of "The BFG" hosted by Disney & the Cinema Society at Village East Cinema on June 29, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 504722298 | VA0002456162 | | "Younger" Season 2 And "Teachers" Series Premiere | NEW YORK, NY - JANUARY 12: Actor Peter Hermann attends the "Younger" Season 2 and "Teachers" Series Premiere at The NoMad Hotel on January 12, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 527447880 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02:  Lily Aldridge attends the 'Manus x Machina: Fashion In An Age Of Technology' Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 510274364 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14:  Designer  Diane Von Furstenberg  celebrates backstage during Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |
| 612331862 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03:  Actress Kristen Stewart attends the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City.  (Photo by Dimitrios Kambouris/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 597561168 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: (L-R) Gymnasts Aly Raisman, Madison Kocian, Laurie Hernandez and Simone Biles attend the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 527344882 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Karlie Kloss attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612568864 | VA0002456162 | | "The Girl On The Train" New York Premiere | NEW YORK, NY - OCTOBER 04: Haley Bennett attends the "The Girl On The Train" New York Premiere at Regal E-Walk Stadium 13 on October 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 616061320 | VA0002456162 | | Wonder Woman UN Ambassador Ceremony | NEW YORK, NY - OCTOBER 21: Actress Gal Gadot attends the Wonder Woman UN Ambassador Ceremony at United Nations on October 21, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 612333794 | VA0002456162 | | 54th New York Film Festival - "Certain Women" Premiere | NEW YORK, NY - OCTOBER 03: Actors Michelle Williams, Laura Dern, Lily Gladstone and Kristen Stewart pose with Director Kelly Reichardt (C) at the "Certain Women" premiere during the 54th New York Film Festival at Alice Tully Hall, Lincoln Center on October 3, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 533466982 | VA0002456162 | | "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere | NEW YORK, NY - MAY 22: Laura Linney attends the "Teenage Mutant Ninja Turtles: Out Of The Shadows" World Premiere at Madison Square Garden on May 22, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 597193468 | VA0002456162 | | 2016 MTV Video Music Awards - Arrivals | NEW YORK, NY - AUGUST 28: Singer-songwriter Beyonce attends the 2016 MTV Video Music Awards at Madison Square Garden on August 28, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 510273922 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: A model Karlie Kloss poses wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 534018870 | VA0002456162 | | "Popstar: Never Stop Never Stopping" New York Premiere | NEW YORK, NY - MAY 24: Musician Joanna Newsom and actor Andy Samberg attend "Popstar: Never Stop Never Stopping" premiere at AMC Loews Lincoln Square 13 theater on May 24, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510092156 | VA0002456162 | | Monique Lhuillier - Front Row - Fall 2016 New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13: Actress Hilary Duff attends the Monique Lhuillier Fall 2016 fashion show during New York Fashion Week: The Shows at The Arc, Skylight at Moynihan Station on February 13, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 527558778 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Bobby Cannavale and Rose Byrne attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527558654 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Sir Jonathan Ive attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510277706 | VA0002456162 | | Diane Von Furstenberg - Presentation - Fall 2016 New York Fashion Week | NEW YORK, NY - FEBRUARY 14: Models Gigi Hadid (L) and Kendall Jenner pose wearing Diane Von Furstenberg Fall 2016 during New York Fashion Week on February 14, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 503401662 | VA0002456162 | | 2015 New York Film Critics Circle Awards - Arrivals | NEW YORK, NY - JANUARY 04: Actor George Takei and Brad Altman attend 2015 New York Film Critics Circle Awards at TAO Downtown on January 4, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 510510256 | VA0002456162 | | IMG Models Celebrates The Sports Illustrated, Swimsuit 2016 | NEW YORK, NY - FEBRUARY 15: Nicole Scherzinger attends IMG Models Celebrates The Sports Illustrated, Swimsuit issue at Vandal on February 15, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images for NYFW: The Shows) |
| 527367698 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kim Kardashian (L) and Kanye West attend the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 527348576 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Kylie Jenner attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 538427994 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Actress Jamie Chung attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 538435294 | VA0002456162 | | 2016 CFDA Fashion Awards - Arrivals | NEW YORK, NY - JUNE 06: Fashion designer Rachel Roy attends the 2016 CFDA Fashion Awards at the Hammerstein Ballroom on June 6, 2016 in New York City. (Photo by Dimitrios Kambouris/WireImage) |
| 509261800 | VA0002456162 | | "Zoolander 2" World Premiere | NEW YORK, NY - FEBRUARY 09: Actors Ben Stiller (L) and Christine Taylor attend the "Zoolander 2" World Premiere at Alice Tully Hall on February 9, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 526584654 | VA0002456162 | | 2016 Garden Brunch | WASHINGTON, DC - APRIL 30: Actress Jaimie Alexander attends the Garden Brunch prior to the 102nd White House Correspondents' Association Dinner at the Beall-Washington House on April 30, 2016 in Washington, DC. (Photo by Dimitrios Kambouris/Getty Images) |
| 527571086 | VA0002456162 | | "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 02: Model Karolina Kurkova attends the "Manus x Machina: Fashion In An Age Of Technology" Costume Institute Gala at Metropolitan Museum of Art on May 2, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 537485910 | VA0002456162 | | Selena Gomez In Concert - Brooklyn, NY | NEW YORK, NY - JUNE 01: Joe Jonas of DNCE performs in concert at Barclays Center on June 1, 2016 in New York City. (Photo by Dimitrios Kambouris/Getty Images) |
| 959540024 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Charles Melton attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927261808 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Megan Mullally attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 941159734 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Emily Blunt, John Krasinski, Noah Jupe and Millicent Simmonds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955769258 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kim Kardashian attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927357898 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kerry Washington attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1028569208 | VA0002456163 | | Kate Spade New York - Arrivals - September 2018 - New York Fashion Week | NEW YORK, NY - SEPTEMBER 07: Whitney Port attends the Kate Spade New York Fashion Show during New York Fashion Week at New York Public Library on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927365836 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Padma Lakshmi attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927369350 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Allison Williams (L) and Ricky Van Veen attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077489026 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077440470 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955757900 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Ariana Grande and Vera Wang attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955815294 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Christian Louboutin attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927342308 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Tyler Perry attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955786904 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Mary-Kate Olsen and Ashley Olsen attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955789710 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Stuart Vevers and Selena Gomez attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927385392 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Laura Dern attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927338336 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kate Beckinsale attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 907351628 | VA0002456163 | | 2018 Sundance Film Festival - "Mandy" Premiere | PARK CITY, UT - JANUARY 19: Actor Nicolas Cage attends the "Mandy" Premiere during the 2018 Sundance Film Festival at Park City Library on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 927377740 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rita Ora attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 958605420 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Sean "Diddy" Combs attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955759586 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Sarah Jessica Parker and Andy Cohen attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1028555918 | VA0002456163 | | Kate Spade New York - Arrivals - September 2018 - New York Fashion Week | NEW YORK, NY - SEPTEMBER 07: Actress Elizabeth Olsen attends the Kate Spade New York Fashion Show during New York Fashion Week at New York Public Library on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 915968758 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Nicola Peltz attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1002812652 | VA0002456163 | | Comic-Con International 2018 - Adult Swim's "Dream Corp LLC" Press Line | SAN DIEGO, CA - JULY 20: Stephen Merchant attends Adult Swim's 'Dream Corp LLC' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927354134 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Darren Criss (L) and Mia Swier attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077449662 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1052909676 | VA0002456163 | | 56th New York Film Festival - "If Beale Street Could Talk" - Arrivals | NEW YORK, NEW YORK - OCTOBER 09: Alia Shawkat attends the "If Beale Street Could Talk" U.S. premiere during the 56th New York Film Festival at The Apollo Theater on October 09, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077424526 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077424634 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927437794 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Adriana Lima attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955792778 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Gigi Hadid attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955811706 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Colin Firth and Livia Giuggioli attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927403342 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jeff Bezos (L) and MacKenzie Bezos attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927334930 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Mark Ronson (L) and Diplo attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955758218 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Rosie Huntington-Whiteley attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927348842 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kate Beckinsale attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955752058 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: (L-R) Alek Wek, Liu Reinhart, Luka Sabbat, Olivia Munn, Kiersey Clemons, Jasmine Sanders, and Valerie Messika attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955753802 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077435040 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955743412 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Huma Abedin attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927356470 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Ashley Tisdale attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927369306 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Alison Williams attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 950885382 | VA0002456163 | | "Cobra Kai" Tribeca TV - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 24: William Zabka and Ralph Macchio attend the screening of "Cobra Kai" during the 2018 Tribeca Film Festival at SVA Theatre on April 24, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 984699130 | VA0002456163 | | Amber Tamblyn: "Any Man" Book Release & Conversation With Jodi Kantor | NEW YORK, NY - JUNE 26: Amber Tamblyn attends Amber Tamblyn: "Any Man" Book Release & Conversation with Jodi Kantor at 92nd Street Y on June 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 936041514 | VA0002456163 | | "Isle Of Dogs" Special Screening | NEW YORK, NY - MARCH 21: (L-R) Liev Schreiber, Courtney B. Vance, Koyu Rankin, Bob Balaban, Tilda Swinton, and Jeff Goldblum attend the "Isle of Dogs" special screening at IFC Center on March 21, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927255306 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Tracee Ellis Ross attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955767174 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Travis Scott and Kylie Jenner attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927358078 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Salma Hayek attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 933747766 | VA0002456163 | | "Harry Clarke" Opening Night | NEW YORK, NY - MARCH 18: Naomi Watts attends the "Harry Clarke" Opening Night at the Minetta Lane Theatre on March 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1084361824 | VA0002456163 | | Pentatonix In Concert - New York, NY | NEW YORK, NEW YORK - DECEMBER 18: (L-R) Kevin Olusola, Kirstin Maldonado, Scott Hoying, Mitch Grassi, and Matt Sallee of Pentatonix perform onstage at The Beacon Theatre on December 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 916317740 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: (L-R) Whoopi Goldberg, Amy Fine Collins, Doutzen Kroes, guest and Virginia Gardner attend the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927346054 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Maggie Q (L) and Dylan McDermott attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927441236 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Shanina Shaik attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 910788522 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26: Recording artist Rachel Platten attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1020273382 | VA0002456163 | | 2018 MTV Video Music Awards - Red Carpet | NEW YORK, NY - AUGUST 20: DJ Khaled and Asahd Khaled attend the 2018 MTV Video Music Awards at Radio City Music Hall on August 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for MTV) |
| 1038619238 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: (L-R) Mark Cuban, Daymond John, Barbara Corcoran, Lori Greiner and Kevin O'Leary speak onstage at the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927360912 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Alicia Silverstone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077438158 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077435436 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077441274 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: Models walk the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077433948 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1029526506 | VA0002456163 | | Badgley Mischka - Backstage - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 08: A model prepares backstage at the Badgley Mischka show during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1085102808 | VA0002456163 | | "Welcome To Marwen" Screening & Conversation With Steve Carell | NEW YORK, NEW YORK - DECEMBER 20: Steve Carell attends the "Welcome to Marwen" Screening & Conversation with Steve Carell at 92nd Street Y on December 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927380738 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Hailey Baldwin attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 927382132 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: French Montana attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927377390 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Allison Janney attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1003445114 | VA0002456163 | | Comic-Con International 2018 - "Supergirl" Press Line | SAN DIEGO, CA - JULY 21: Mehcad Brooks attends the 'Supergirl' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California.  (Photo by Dia Dipasupil/Getty Images) |
| 955816114 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Deepika Padukone attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 950888958 | VA0002456163 | | "In The Soup" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 24: Jennifer Beals attends the screening of "In The Soup" during the 2018 Tribeca Film Festival at SVA Theatre on April 24, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1077434918 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927364710 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Andrea Riseborough attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 973804684 | VA0002456163 | | Fatima Farheen Mirza In Conversation With Sarah Jessica Parker And Lisa Lucas | NEW YORK, NY - JUNE 13: Sarah Jessica Parker (L) and Fatima Farheen Mirza attend Fatima Farheen Mirza in conversation with Sarah Jessica Parker and Lisa Lucas at Barnes & Noble Union Square on June 13, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 955769046 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Jeremy Scott attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927360806 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kendall Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927438288 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Actor Eric Roberts (L) and Eliza Roberts attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1084756286 | VA0002456163 | | Michelle Obama Discusses Her New Book "Becoming" With Sarah Jessica Parker | NEW YORK, NEW YORK - DECEMBER 19:  Former first lady Michelle Obama (L) discusses her book "Becoming" with Sarah Jessica Parker at Barclays Center on December 19, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927372522 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Wiz Khalifa attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 955753590 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927352892 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Alessandra Ambrosio attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927359660 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jennifer Garner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 950457750 | VA0002456163 | | Tribeca TV: Indie Pilots - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 23: Jane Seymour attends the screening of "Overshare" at Tribeca TV: Indie Pilots during the 2018 Tribeca Film Festival at Cinepolis Chelsea on April 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 927380746 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Hailey Baldwin attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 910630376 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | NEW YORK, NY - JANUARY 26:  Fleetwood Mac performs onstage during MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 961527724 | VA0002456163 | | 2018 PEN Literary Gala | NEW YORK, NY - MAY 22:  Cynthia Nixon attends the 2018 PEN Literary Gala at the American Museum of Natural History on May 22, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 983912132 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | NEW YORK, NY - JUNE 25: (L-R) Calum Hood, Ashton Irwin, Luke Hemmings, and Michael Clifford of 5 Seconds of Summer pose backstage before performing at the Tumblr IRL with 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927262008 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Joe Manganiello (L) and Sofia Vergara attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 959514094 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17:  Charles Melton attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 908149802 | VA0002456163 | | 2018 Sundance Film Festival - Celebration Of Music And Film | PARK CITY, UT - JANUARY 20:  Kathleen Hanna and Joan Jett perform at the Celebration Of Music And Film during 2018 Sundance Film Festival at The Shop on January 20, 2018 in Park City, Utah.  (Photo by Dia Dipasupil/Getty Images) |
| 955763068 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Rush Regga attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 915962526 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08:  Zayn Malik attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 955797450 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Eion Musk and Grimes attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 915962600 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08:  Zayn Malik attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927348960 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jennifer Garner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 910781072 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26:  Honoree Stevie Nicks of music group Fleetwood Mac attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927325186 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jenna Dewan Tatum attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 915987082 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08:  EJ Johnson attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 955797914 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Zendaya attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955768930 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Jeremy Scott and Cardi B attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955768950 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Cardi B attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955762056 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kendall Jenner attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955767172 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Travis Scott and Kylie Jenner attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 910825602 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | NEW YORK, NY - JANUARY 26:  Former President Bill Clinton speaks onstage during MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1077427422 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955806512 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Ashley Graham attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 959514616 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17:  (L-R) KJ Apa, Charles Melton and Casey Cott attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1077422210 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927360198 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jwan Yosef (L) and Ricky Martin attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927344694 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Julianne Hough attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | NEW YORK, NY - APRIL 05:  Mike "The Situation" Sorrentino visits "The Elvis Duran Z100 Morning Show" at Z100 Studio on April 5, 2018 in New York City.  (Photo by Dia |
| 942274074 | VA0002456163 | | Cast Of "Jersey Shore Family Vacation" Visits "The Elvis Duran Z100 Morning Show" | Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - JANUARY 26:  (L-R) Recording artists Alana Haim, Danielle Haim, and Este Haim of music group Haimperforms onstage during MusiCares Person of the Year |
| 910808376 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 07:  (L-R) Frances McDormand, Pierpaolo Piccioli, and Anne Hathaway attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute |
| 955755368 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| | | | | BEVERLY HILLS, CA - MARCH 04: Betty Gabriel attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, |
| 927370292 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MARCH 21:  Famke Janssen attends the "Isle of Dogs" special screening at IFC Center on March 21, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 936041298 | VA0002456163 | | "Isle Of Dogs" Special Screening | NEW YORK, NY - JUNE 25:  (L-R) Calum Hood, Ashton Irwin, Luke Hemmings, and Michael Clifford of 5 Seconds of Summer pose backstage before performing at the Tumblr IRL with |
| 983912024 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 14: Kate Abdo attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 958627834 | VA0002456163 | | 2018 Fox Network Upfront | BEVERLY HILLS, CA - MARCH 04: Catt Sadler attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 |
| 927265424 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04: Vanessa Bryant (L) and Kobe Bryant attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the |
| 927389334 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York |
| 1077427480 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | City. (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 07:  Amal Clooney attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, |
| 955739094 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| | | | | BEVERLY HILLS, CA - MARCH 04:  Camila Morrone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, |
| 927435592 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | SAN DIEGO, CA - JULY 20:  Jeffrey Dean Morgan attends 'The Walking Dead' Photo Call during Comic-Con International 2018 at Andaz San Diego on July 20, 2018 in San Diego, |
| 1002769974 | VA0002456163 | | Comic-Con International 2018 - "The Walking Dead" Photo Call | California. (Photo by Dia Dipasupil/Getty Images) |
| | | | | SAN DIEGO, CA - JULY 21:  (L-R) Daniel Percival, Isa Dick Hackett, Alexa Davalos, Rufus Sewell, and Jason O'Mara attend the 'The Man In The High Castle' Press Line during Comic- |
| 1003445980 | VA0002456163 | | Comic-Con International 2018 - "The Man In The High Castle" Press Line | Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - APRIL 23:  Director Jennifer Morrison attends the screening of "Fabled" at Tribeca TV: Indie Pilots during the 2018 Tribeca Film Festival at Cinepolis Chelsea on |
| 950449392 | VA0002456163 | | Tribeca TV: Indie Pilots - 2018 Tribeca Film Festival | April 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| | | | | NEW YORK, NY - FEBRUARY 20:  Amy Poehler speaks during the One Fair Wage Event at the Rockefeller Foundation on February 20, 2018 in New York City.  (Photo by Dia |
| 921545758 | VA0002456163 | | One Fair Wage Event | Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 14: Actress Jennifer Love Hewitt attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City.  (Photo by Dia |
| 958564868 | VA0002456163 | | 2018 Fox Network Upfront | Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04:  Maya Hawke (L) and Zac Posen attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing |
| 927360728 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - JANUARY 04:  Saoirse Ronan attends TimesTalks Presents Greta Gerwig and Saoirse Ronan at Merkin Concert Hall at Kaufman Music Center on January 4, 2018 in |
| 901325008 | VA0002456163 | | TimesTalks Presents Greta Gerwig And Saoirse Ronan | New York City. (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 10:  Musician Anthony Kiedis attends the Libertine front row during New York Fashion Week: The Shows at Gallery II at Spring Studios on September |
| 1030868136 | VA0002456163 | | Libertine - Front Row - September 2018 - New York Fashion Week: The Shows | 10, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| | | | | NEW YORK, NY - MAY 07:  (L-R)  Offset, Quavo, and Takeoff of Migos attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan |
| 955747338 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| | | | | NEW YORK, NY - APRIL 12:  Actor and Co-Founder and Chief Brand Officer of Once Upon a Farm Jennifer Garner speaks onstage during Vanity Fair's Founders Fair at Spring Studios |
| 945459290 | VA0002456163 | | Vanity Fair's Founders Fair | on April 12, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Vanity Fair) |
| | | | | BEVERLY HILLS, CA - MARCH 04:  Toni Garrn attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 |
| 927369788 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, |
| 927349412 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 07:  Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in |
| 955753584 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | New York City. (Photo by Dia Dipasupil/WireImage) |
| | | | | NEW YORK, NY - APRIL 20:  Bryce Dallas Howard attends the "Genius: Picasso" premiere during the 2018 Tribeca Film Festival at BMCC Tribeca PAC on April 20, 2018 in New York |
| 949279390 | VA0002456163 | | "Genius: Picasso" Tribeca TV - 2018 Tribeca Film Festival | City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 939320318 | VA0002456163 | | Celebrities Visit SiriusXM - March 28, 2018 | NEW YORK, NY - MARCH 28:  Zach Braff visits SiriusXM Studios on March 28, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04: BJ Novak (L) and Mindy Kaling attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts |
| 927254422 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04:  Camila Morrone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, |
| 927435622 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 07:  Paris Jackson attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, |
| 955785940 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| | | | | NEW YORK, NY - MAY 07:  Stephen Colbert attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, |
| 955767238 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| | | | | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York |
| 1077433826 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | City. (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 08:  Rachel Zoe attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, |
| 915987948 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04: Halsey attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in |
| 927348724 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04:  Michelle Monaghan attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on |
| 927353140 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | BEVERLY HILLS, CA - MARCH 04: Issa Fisher attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 |
| 927277980 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - APRIL 18:  Genevieve Angelson attends the opening night gala of "Love, Gilda" during the 2018 Tribeca Film Festival at Beacon Theatre on April 18, 2018 in New |
| 948346442 | VA0002456163 | | "Love, Gilda" Opening Night Gala - 2018 Tribeca Film Festival | York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| | | | | NEW YORK, NY - APRIL 05:  Vinny Guadagnino visits "The Elvis Duran Z100 Morning Show" at Z100 Studio on April 5, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 942273866 | VA0002456163 | | Cast Of "Jersey Shore Family Vacation" Visits "The Elvis Duran Z100 Morning Show" | NEW YORK, NEW YORK - DECEMBER 04: Designer Karl Lagerfeld walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, |
| 1077441666 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York |
| 1077448816 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | City. (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - MAY 07:  Brooke Shields attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, |
| 955751612 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| | | | | NEW YORK, NY - MAY 07:  Kate Bosworth attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, |
| 955751656 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| | | | | SAN DIEGO, CA - JULY 19:  (L-R) Matt Strevens, Chris Chibnall, Jodie Whittaker, Tosin Cole and Mandip Gill attend BBC America's 'Doctor Who' Press line during Comic-Con |
| 1001906790 | VA0002456163 | | Comic-Con International 2018 - BBC America's "Doctor Who" Press line | International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California.  (Photo by Dia Dipasupil/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 08:  Zayn Malik attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, |
| 915962542 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 915962568 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Zayn Malik attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927381538 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Shameik Moore attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927364764 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Ellie Goulding attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 981688784 | VA0002456163 | | Celebrities Visit Build - May 23, 2018 | NEW YORK, NY - MAY 23: Simon Baker visits the Build Series to discuss 'Breath' at Build Studio on May 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955752008 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: SZA attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927437846 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Camila Morrone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 908149710 | VA0002456163 | | 2018 Sundance Film Festival - Celebration Of Music And Film | PARK CITY, UT - JANUARY 20: Joan Jett performs at the Celebration Of Music And Film during 2018 Sundance Film Festival at The Shop on January 20, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 915962604 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Elizabeth Banks attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955761848 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Jaden Smith attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 915993710 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Jessica Jung attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927262212 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Donald Glover attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 915962560 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Zayn Malik attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955816000 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Offset, Quavo, and Takeoff attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955769424 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Wiz Khalifa attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 903117232 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Allison Williams attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927354608 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Ellen Pompeo attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 903117998 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: (L-R) Angelina Jolie, Shiloh Jolie-Pitt, Zahara Jolie-Pitt, and Loung Ung attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 908919316 | VA0002456163 | | 2018 Sundance Film Festival - " Bad Reputation" Premiere | PARK CITY, UT - JANUARY 22: Singer Joan Jett attends the "Bad Reputation" Premiere during the 2018 Sundance Film Festival at The Marc Theatre on January 22, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 927352886 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Alessandra Ambrosio attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927349592 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sarah Silverman attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927359632 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955762808 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Janelle Monae attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077422254 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 945420966 | VA0002456163 | | Vanity Fair's Founders Fair | NEW YORK, NY - APRIL 12: Vanity Fair Editor Radhika Jones speaks onstage during Vanity Fair's Founders Fair at Spring Studios on April 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Vanity Fair) |
| 1077440246 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 959500208 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Vanessa Morgan attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1002905622 | VA0002456163 | | Comic-Con International 2018 - "The Passage" Press Line | SAN DIEGO, CA - JULY 20: Mark-Paul Gosselaar attends 'The Passage' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 968735772 | VA0002456163 | | Saint Laurent Resort 2019 Runway Show | NEW YORK, NY - JUNE 06: A model walks the runway at the Saint Laurent Resort 2019 Runway Show on June 6, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 968736630 | VA0002456163 | | Saint Laurent Resort 2019 Runway Show | NEW YORK, NY - JUNE 06: A view of atmosphere before the Saint Laurent Resort 2019 Runway Show on June 6, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955765668 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Jennifer Lopez attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955793692 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Idris Elba and Sabrina Dhowre attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 916290596 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Olivia Palermo attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 903186206 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: (L-R) Angelina Jolie, Shiloh Jolie-Pitt, and Zahara Jolie-Pitt attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927434494 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Actress Phoebe Tonkin attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077427176 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955816076 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Deepika Padukone attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077427366 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077437284 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927348248 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zooey Deschanel attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955763182 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Trevor Noah attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 907183388 | VA0002456163 | | 2018 Sundance Film Festival - Feature Film Jury Orientation Breakfast | PARK CITY, UT - JANUARY 19: Actress Jada Pinkett Smith attends the Feature Film Jury Orientation Breakfast during the 2018 Sundance Film Festival at Cafe Terigo on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 927369748 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Toni Garrn attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 959549534 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: (L-R) Cole Sprouse, Camila Mendes, Casey Cott, Madelaine Petsch, KJ Apa, Lili Reinhart, Charles Melton and Vanessa Morgan  attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1069869938 | VA0002456163 | | 2018 Museum Of Modern Art Film Benefit: A Tribute To Martin Scorseseç | NEW YORK, NEW YORK - NOVEMBER 19: Drew Barrymore attends the 2018 Museum of Modern Art Film Benefit: A Tribute To Martin Scorsese at Museum of Modern Art on November 19, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 941602590 | VA0002456163 | | "Vice" Season 6 Premiere | NEW YORK, NY - APRIL 03:  David Simon attends the "Vice" Season 6 Premiere at the Whitby Hotel on April 3, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927437802 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Adriana Lima attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1016247992 | VA0002456163 | | Celebrities Visit Build - August 13, 2018 | NEW YORK, NY - AUGUST 13:  (L-R) Earl Maneein, Amanda Lo, Lauren Baba, and Derek Stein of Vitamin String Quartet perform onstage during the Build Series at Build Studio on August 13, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927377120 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Allison Janney attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 955753632 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Gabrielle Union attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 1003446264 | VA0002456163 | | Comic-Con International 2018 - "Supergirl" Press Line | SAN DIEGO, CA - JULY 21:  Melissa Benoist attends the 'Supergirl' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1077424616 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955766262 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Miley Cyrus attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955769582 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Zendaya attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927360008 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Hailee Steinfeld attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 984699106 | VA0002456163 | | Amber Tamblyn: "Any Man" Book Release & Conversation With Jodi Kantor | NEW YORK, NY - JUNE 26:  Amber Tamblyn attends Amber Tamblyn: "Any Man" Book Release & Conversation with Jodi Kantor at 92nd Street Y on June 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 955770502 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Emily Ratajkowski attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 916283110 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09:  Model Coco Rocha attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 1077424536 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 941602360 | VA0002456163 | | "Vice" Season 6 Premiere | NEW YORK, NY - APRIL 03:  Michael Kenneth Williams attends the "Vice" Season 6 Premiere at the Whitby Hotel on April 3, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1069858532 | VA0002456163 | | 2018 Museum Of Modern Art Film Benefit: A Tribute To Martin Scorsesec | NEW YORK, NEW YORK - NOVEMBER 19:  Martin Scorsese (L) and Leonardo DiCaprio attend the 2018 Museum of Modern Art Film Benefit: A Tribute To Martin Scorsese at Museum of Modern Art on November 19, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955735586 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Amal Clooney (L) and George Clooney attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955770316 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Letitia Wright and John Boyega attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 910776650 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26:  Recording artist Lorde attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images ) |
| 927359570 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Francois-Henri Pinault (L) and Salma Hayek attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1077437462 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 959546214 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17:  Charles Melton attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1077434122 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A view of a bag as a model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 959545124 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17:  Danielle Rose Russell attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927266508 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Belvedere Ambassador Janelle Monae attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 955761398 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Bradley Cooper and Irina Shayk attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 910834064 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | NEW YORK, NY - JANUARY 26:  (L-R) Honorees Stevie Nicks, John McVie, Christine McVie, Lindsey Buckingham and Mick Fleetwood of Fleetwood Mac seen onstage during MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1038579384 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23:  (L-R) Clay Newbill, Daymond John, Barbara Corcoran, Mark Cuban, Lori Greiner, Kevin O'Leary, and Yun Lingner  attend the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927393648 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Padma Lakshmi attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927404928 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Talisa Soto (L) and Benjamin Bratt attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927381664 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Naomi Campbell attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 971733734 | VA0002456163 | | "Boundaries" New York Screening | NEW YORK, NY - JUNE 11:  Sunny Ozell (L) and Sir Patrick Stewart attend the "Boundaries" New York screening at The Roxy Cinema on June 11, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1066807158 | VA0002456163 | | 2018 Trophee des Arts Gala | NEW YORK, NEW YORK - NOVEMBER 12:  Honoree Jane Fonda attends the 2018 Trophee des Arts Gala at The Plaza Hotel on November 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927285700 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rachel Boom attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927365900 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Luca Guadagnino (L) and Timothee Chalamet attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927369704 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Kate Upton attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 907352038 | VA0002456163 | | 2018 Sundance Film Festival - "Mandy" Premiere | PARK CITY, UT - JANUARY 19:  Vince Neil attends the "Mandy" Premiere during the 2018 Sundance Film Festival at Park City Library on January 19, 2018 in Park City, Utah.  (Photo by Dia Dipasupil/Getty Images) |
| 927317950 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kayte Walsh (L) and Kelsey Grammer attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 950449396 | VA0002456163 | | Tribeca TV: Indie Pilots - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 23:  Director Jennifer Morrison attends the screening of "Fabled" at Tribeca TV: Indie Pilots during the 2018 Tribeca Film Festival at Cinepolis Chelsea on April 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1077427246 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955791084 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Zendaya attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 1052881954 | VA0002456163 | | 56th New York Film Festival - "If Beale Street Could Talk" - Arrivals | NEW YORK, NEW YORK - OCTOBER 09: Regina King attends the "If Beale Street Could Talk" U.S. premiere during the 56th New York Film Festival at The Apollo Theater on October 09, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955782436 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Jennifer Lopez and Olivier Rousteing attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1001945060 | VA0002456163 | | Comic-Con International 2018 - CBS Television Studios Press Line | SAN DIEGO, CA - JULY 19: Paul Wesley of 'Tell Me a Story' attends CBS Television Studios Press Line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927391958 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: (L-R) Chris Messina, Matt Ross, Sam Rockwell and Leslie Bibb attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 915962606 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Julianne Moore attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927254598 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Patricia Clarkson attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1016764838 | VA0002456163 | | Lenny Kravitz Visits Music Choice | NEW YORK, NY - AUGUST 14: (EXCLUSIVE COVERAGE) Lenny Kravitz visits Music Choice on August 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 939320616 | VA0002456163 | | Celebrities Visit SiriusXM - March 28, 2018 | NEW YORK, NY - MARCH 28: Mike Epps visits SiriusXM Studios on March 28, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927356916 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zoe Kravitz attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927359634 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 959548156 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: KJ Apa and Charles Melton attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 910781040 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26: Honorees Christine McVie (L) and Stevie Nicks of music group Fleetwood Mac attend MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images ) |
| 955751728 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Uma Thurman attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077435094 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927381336 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jeff Bezos attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077441290 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: Models walk the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 915968530 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Sistine Stallone attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927365346 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Karen Gillan attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927354032 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Adam Levine attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927359750 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Halsey attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927372566 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zoey Deutch attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 931681274 | VA0002456163 | | Trans Awareness Dinner | NEW YORK, NY - MARCH 13: Jodie Patterson attends the Trans Awareness Dinner at Pietro Nolita on March 13, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077443550 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: Models walk the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927359548 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Abigail Spencer attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927359724 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Halsey attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 944985306 | VA0002456163 | | Jeffrey Fashion Cares 2018 | NEW YORK, NY - APRIL 11: Judith Light attends the 15th annual Jeffrey Fashion Cares Fashion Show and Fundraiser at Intrepid Sea-Air-Space Museum on April 11, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 904997556 | VA0002456163 | | 2018 National Retail Federation Gala | NEW YORK, NY - JANUARY 14: Josh Taekman (L) and Kristen Taekman attend the 2018 National Retail Federation Gala at Pier 60 on January 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958605418 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Sean "Diddy" Combs attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927435570 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Joan Smalls attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927360206 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Iwan Yosef (L) and Ricky Martin attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 916288838 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Olivia Palermo attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 955810828 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Ariana Grande attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955739602 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: 2018 Met Gala Host Amal Clooney attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 903118118 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: (L-R) Angelina Jolie, Shiloh Jolie-Pitt, and Zahara Jolie-Pitt attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927262272 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sofia Vergara attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1026685968 | VA0002456163 | | Olivia Culpo Visits "Extra" | NEW YORK, NY - SEPTEMBER 04: Olivia Culpo visits "Extra" on September 4, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 941160754 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Emily Blunt, John Krasinski, Noah Jupe and Millicent Simmonds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927366252 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sam Heughan attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927373386 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Nina Agdal attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955751820 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: SZA attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955761510 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Chadwick Boseman attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955769316 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Solange attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077451568 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927345534 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jean Yosef (L) and Ricky Martin attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077427470 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 950864248 | VA0002456163 | | "All These Small Moments" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 24: Kevin Smith, Harley Quinn Smith and Jennifer Schwalbach Smith attend the screening of "All These Small Moments" during the 2018 Tribeca Film Festival at SVA Theatre on April 24, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 948329958 | VA0002456163 | | "Love, Gilda" Opening Night Gala - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 18: Robert De Niro and Grace Hightower attend the opening night gala of "Love, Gilda" during the 2018 Tribeca Film Festival at Beacon Theatre on April 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 915960648 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Rosie Huntington-Whiteley attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955791302 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Nicki Minaj attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927389228 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kobe Bryant attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077427236 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077443554 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: Models walk the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 916285966 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Models Coco Rocha (L) and Maye Musk attend the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 959496726 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Cole Sprouse attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1043390670 | VA0002456163 | | "Ray Donovan" Season 6 Premiere - 2018 Tribeca TV Festival | NEW YORK, NEW YORK - SEPTEMBER 23: Jon Voight attends the "Ray Donovan" Season 6 Premiere during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 951589972 | VA0002456163 | | "Sweetbitter" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 26: Ella Purnell attends the screening of "Sweetbitter" during the 2018 Tribeca Film Festival at SVA Theatre on April 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 927369484 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Margot Robbie attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1049068556 | VA0002456163 | | 56th New York Film Festival - "Burning" | NEW YORK, NEW YORK - OCTOBER 03: Steven Yeun attends the "Burning" screening during the 56th New York Film Festival at Alice Tully Hall, Lincoln Center on October 03, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927401434 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Martha Hunt attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 903186262 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: (L-R) Angelina Jolie, Shiloh Jolie-Pitt, Zahara Jolie-Pitt, and Loung Ung attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927381066 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Leslie Bibb (L) and Sam Rockwell attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927360328 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Daniela Lopez Osorio attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077435458 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927348872 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Lucia Guadagnino (L) and Timothee Chalamet attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927365898 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Toni Garrn attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927369744 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | NEW YORK, NY - SEPTEMBER 10: Model Naomi Campbell (L) and Sita Abellan attend the Anna Sui front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 1031029292 | VA0002456163 | | Anna Sui - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: Directors Francis Ford Coppola (L) and Sofia Coppola attend the Anna Sui front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 1031028772 | VA0002456163 | | Anna Sui - Front Row - September 2018 - New York Fashion Week: The Shows | BEVERLY HILLS, CA - MARCH 04: Sarah Paulson (L) and Holland Taylor attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927261762 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | NEW YORK, NY - APRIL 19: Martin Freeman attends a screening of "Cargo" during the 2018 Tribeca Film Festival at SVA Theatre on April 19, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 948877714 | VA0002456163 | | "Cargo" - 2018 Tribeca Film Festival | NEW YORK, NY - JANUARY 26: Honoree Mick Fleetwood of music group Fleetwood Mac performs onstage during MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 910831178 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | NEW YORK, NY - MAY 07: Katy Perry attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955790280 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 15: Fabian Rios attends the 2018 Paley Honors at Cipriani Wall Street on May 15, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958975256 | VA0002456163 | | 2018 The Paley Honors | NEW YORK, NY - JANUARY 26: Recording artist Keith Urban attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images ) |
| 910789370 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - APRIL 05: Elvis Duran (C) interviews the cast of "Jersey Shore Family Vacation" (L-R) Nicole "Snooki" Polizzi, Mike "The Situation" Sorrentino, Vinny Guadagnino, Paul "Pauly D" DelVecchio, and Deena Nicole Cortese during "The Elvis Duran Z100 Morning Show" at Z100 Studio on April 5, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 942280718 | VA0002456163 | | Cast Of "Jersey Shore Family Vacation" Visits "The Elvis Duran Z100 Morning Show" | NEW YORK, NY - JUNE 13: Fatima Farheen Mirza attends Fatima Farheen Mirza in conversation with Sarah Jessica Parker and Lisa Lucas at Barnes & Noble Union Square on June 13, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 973804960 | VA0002456163 | | Fatima Farheen Mirza In Conversation With Sarah Jessica Parker And Lisa Lucas | BEVERLY HILLS, CA - MARCH 04: Jaina Lee Ortiz attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927435876 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | PARK CITY, UT - JANUARY 21: Chloe Grace Moretz attends the 2018 Spotlight Initiative Awards Gala Dinner at Kia Supper Suite on January 21, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 908562984 | VA0002456163 | | 2018 Spotlight Initiative Awards Gala Dinner | NEW YORK, NY - JUNE 13: Fatima Farheen Mirza attends Fatima Farheen Mirza in conversation with Sarah Jessica Parker and Lisa Lucas at Barnes & Noble Union Square on June 13, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 973806104 | VA0002456163 | | Fatima Farheen Mirza In Conversation With Sarah Jessica Parker And Lisa Lucas | NEW YORK, NY - MAY 07: Nicki Minaj attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955767492 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | BEVERLY HILLS, CA - MARCH 04: Amy Adams attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927261322 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | NEW YORK, NY - FEBRUARY 12: Gigi Gorgeous, Nats Getty, Lyn Slater, and designer Thom Brown attend the Libertine fashion show during New York Fashion Week: The Shows at Gallery II at Spring Studios on February 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 917540012 | VA0002456163 | | Libertine - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - JUNE 26: Amber Tamblyn attends Amber Tamblyn: "Any Man" Book Release & Conversation with Jodi Kantor at 92nd Street Y on June 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 984699100 | VA0002456163 | | Amber Tamblyn: "Any Man" Book Release & Conversation With Jodi Kantor | NEW YORK, NY - AUGUST 20: (L-R) Spencer Pratt, Gunner Pratt, and Heidi Pratt attend the 2018 MTV Video Music Awards at Radio City Music Hall on August 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for MTV) |
| 1020266134 | VA0002456163 | | 2018 MTV Video Music Awards - Red Carpet | BEVERLY HILLS, CA - MARCH 04: Lupita Nyong'o attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927384098 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | NEW YORK, NY - MAY 07: 2018 Met Gala Host Amal Clooney attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955739604 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | BEVERLY HILLS, CA - MARCH 04: Jasmine Tookes attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927438902 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | NEW YORK, NY - JUNE 21: Aline Weber attends the amfAR GenCure Solstice 2018 on June 21, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 980759576 | VA0002456163 | | amfAR GenCure Solstice 2018 - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kate Bosworth attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927342258 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | NEW YORK, NY - APRIL 26: Sandra Lee and Governor of New York Andrew Cuomo attend a screening of "RX: Early Detection A Cancer Journey With Sandra Lee" during the 2018 Tribeca Film Festival at SVA Theatre on April 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 951599140 | VA0002456163 | | "RX: Early Detection A Cancer Journey With Sandra Lee" - 2018 Tribeca Film Festival | SAN DIEGO, CA - JULY 21: A cosplayer poses at San Diego Comic-Con International 2018 on on July 21, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 1003717732 | VA0002456163 | | 2018 Comic-Con International - General Atmosphere And Cosplay | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 907194890 | VA0002456163 | | 2018 Sundance Film Festival - Power Of Story Panel: Culture Shift | PARK CITY, UT - JANUARY 19: Actresses Issa Rae (L) and Octavia Spencer attend the Power Of Story Panel: Culture Shift during the 2018 Sundance Film Festival at Egyptian Theatre on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 1001941004 | VA0002456163 | | Comic-Con International 2018 - CBS Television Studios Press Line | SAN DIEGO, CA - JULY 19: Paul Wesley of 'Tell Me a Story' attends CBS Television Studios Press Line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 955782428 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kylie Jenner attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927437674 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Pom Klementieff attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955797942 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Zendaya attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 904997844 | VA0002456163 | | 2018 National Retail Federation Gala | NEW YORK, NY - JANUARY 14: Dorinda Medley (L) and John Mahdessian attend the 2018 National Retail Federation Gala at Pier 60 on January 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955815432 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Ariana Rockefeller attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927359648 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: G-Eazy (L) and Halsey attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955790974 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Jeremy Scott and Cardi B attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 968734048 | VA0002456163 | | Saint Laurent Resort 2019 Runway Show | NEW YORK, NY - JUNE 06: A model walks the runway at the Saint Laurent Resort 2019 Runway Show on June 6, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958561244 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Terrence Howard attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927435996 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sienna Miller attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955814930 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Alexa Chung attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1084773720 | VA0002456163 | | Michelle Obama Discusses Her New Book "Becoming" With Sarah Jessica Parker | NEW YORK, NEW YORK - DECEMBER 19: Former first lady Michelle Obama (L) discusses her book "Becoming" with Sarah Jessica Parker at Barclays Center on December 19, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077435116 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 941602842 | VA0002456163 | | "Vice" Season 6 Premiere | NEW YORK, NY - APRIL 03: David Simon (L) and Michael Kenneth Williams attend the "Vice" Season 6 Premiere at the Whitby Hotel on April 3, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927434538 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Actress Phoebe Tonkin attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927436170 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zendaya attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927373616 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zendaya attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1069883848 | VA0002456163 | | 2018 Museum Of Modern Art Film Benefit: A Tribute To Martin Scorsese | NEW YORK, NEW YORK - NOVEMBER 19: Harvey Keitel attends the 2018 Museum of Modern Art Film Benefit: A Tribute To Martin Scorsese at Museum of Modern Art on November 19, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1038619056 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Daymond John, Barbara Corcoran and Lori Greiner speak onstage at the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1049068510 | VA0002456163 | | 56th New York Film Festival - "Burning" | NEW YORK, NY - JANUARY 09: Shiloh Jolie-Pitt attends the "Burning" screening during the 56th New York Film Festival at Alice Tully Hall, Lincoln Center on October 03, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 903140940 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Shiloh Jolie-Pitt attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927436064 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1002769900 | VA0002456163 | | Comic-Con International 2018 - "The Walking Dead" Photo Call | SAN DIEGO, CA - JULY 20: (L-R) Andrew Lincoln, Norman Reedus, Lauren Cohan, Danai Gurira, and Jeffrey Dean Morgan attend 'The Walking Dead' Photo Call during Comic-Con International 2018 at Andaz San Diego on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 910822672 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | NEW YORK, NY - JANUARY 26: OneRepublic performs onstage during MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927345834 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: (L-R) Shawn Mendes, Hailee Steinfeld and Zedd attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927349018 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Adrien Brody attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1002795624 | VA0002456163 | | Comic-Con International 2018 - "The Walking Dead" Photo Call | SAN DIEGO, CA - JULY 20: Andrew Lincoln attends 'The Walking Dead' Photo Call during Comic-Con International 2018 at Andaz San Diego on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 955761434 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Alessandro Michele, Lana Del Rey, and Jared Leto attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955792796 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Gigi Hadid attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927359858 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kendall Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927356948 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Lisa Bonet (L) and Zoe Kravitz attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927361128 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Pedro Pascal attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955758262 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Rosie Huntington-Whiteley attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955759108 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Gisele Bundchen attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 910777048 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26: Recording artist Jared Leto attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 948330386 | VA0002456163 | | "Love, Gilda" Opening Night Gala - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 18: Tina Fey attends the opening night gala of "Love, Gilda" during the 2018 Tribeca Film Festival at Beacon Theatre on April 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1077434992 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 942274614 | VA0002456163 | | Cast Of "Jersey Shore Family Vacation" Visits "The Elvis Duran Z100 Morning Show" | NEW YORK, NY - APRIL 05: Elvis Duran (3rd R) poses with "Jersey Shore Family Vacation" cast members (L-R) Mike "The Situation" Sorrentino, Nicole "Snooki" Polizzi, Deena Nicole Cortese, Paul "Pauly D" DelVecchio, and Vinny Guadagnino during their visit to "The Elvis Duran Z100 Morning Show" at Z100 Studio on April 5, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927403324 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jeff Bezos (L) and MacKenzie Bezos attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 958974726 | VA0002456163 | | 2018 The Fairy Honors | NEW YORK, NY - MAY 15: J.Balvin attends the 2018 Fairy Honors at Cipriani Wall Street on May 15, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1003446262 | VA0002456163 | | Comic-Con International 2018 - "Supergirl" Press Line | SAN DIEGO, CA - JULY 21: Melissa Benoist attends the 'Supergirl' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927270762 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: James Jagger (L) and Anjelica Huston attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 903114992 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Angelina Jolie attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 955761212 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Tommy Hilfiger and Dee Hilfiger attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955767294 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Evelyn McGee-Colbert and Stephen Colbert attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077424500 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077427510 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077435430 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1016764812 | VA0002456163 | | Lenny Kravitz Visits Music Choice | NEW YORK, NY - AUGUST 14: (EXCLUSIVE COVERAGE) Lenny Kravitz visits Music Choice on August 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927382526 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Martha Hunt attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1052776212 | VA0002456163 | | 56th New York Film Festival - "If Beale Street Could Talk" - Arrivals | NEW YORK, NEW YORK - OCTOBER 09: Director Barry Jenkins attends the "If Beale Street Could Talk" U.S. premiere during the 56th New York Film Festival at The Apollo Theater on October 09, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927382490 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jordan Peele attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1028556792 | VA0002456163 | | Kate Spade New York - Arrivals - September 2018 - New York Fashion Week | NEW YORK, NY - SEPTEMBER 07: Actress Gillian Jacobs attends the Kate Spade New York Fashion Show during New York Fashion Week at New York Public Library on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927359896 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kendall Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1038619014 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Lori Greiner and Kevin O'Leary speak onstage at the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1030089036 | VA0002456163 | | Rodarte - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 09: Rachel Brosnahan and Brie Larson attend the Rodarte - Front Row during New York Fashion Week: The Shows on September 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 959520236 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 07: Melonie Diaz, Madeleine Mantock and Sarah Jeffery attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955750420 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Bella Hadid attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1030082372 | VA0002456163 | | Rodarte - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 09: Rachel Brosnahan attends the Rodarte - Front Row during New York Fashion Week: The Shows on September 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1028775354 | VA0002456163 | | Monse - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 07: Nicki Minaj and Edward Enninful attend the Monse front row during New York Fashion Week: The Shows at SIR Stage 37 on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 936041236 | VA0002456163 | | 'Isle Of Dogs' Special Screening | NEW YORK, NY - MARCH 21: Jeff Goldblum attends the 'Isle of Dogs' special screening at IFC Center on March 21, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927412450 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Haley Bennett attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 918264762 | VA0002456163 | | Leanne Marshall - Runway - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 14: (EDITORS NOTE: Multiple exposure made in camera) A model walks the runway for Leanne Marshall during New York Fashion Week: The Shows at Gallery II at Spring Studios on February 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows ) |
| 959525178 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Jensen Ackles attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1003445330 | VA0002456163 | | Comic-Con International 2018 - "Supergirl" Press Line | SAN DIEGO, CA - JULY 21: Melissa Benoist attends the 'Supergirl' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 841161280 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Blake Lively and Ryan Reynolds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1001939542 | VA0002456163 | | Comic-Con International 2018 - CBS Television Studios Press Line | SAN DIEGO, CA - JULY 19: Jay Hernandez of 'Magnum P.I.' attends CBS Television Studios Press Line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927356688 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Nina Dobrev attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 959480792 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Madelaine Petsch attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955769194 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Letitia Wright and John Boyega attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1001477750 | VA0002456163 | | Warner Bros. Home Entertainment Hosts "Ready Player One" Experience At San Diego Comic-Con | SAN DIEGO, CA - JULY 18: Guests attend the Warner Bros. Home Entertainment "Ready Player One" experience during San Diego Comic-Con at the Omni Hotel on July 18, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927385396 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Laura Dern attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955769714 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kim Kardashian attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 945325436 | VA0002456163 | | Vanity Fair's Founders Fair | NEW YORK, NY - APRIL 12: Congressional candidate in Georgia's 6th District Lucy McBath speaks onstage during Vanity Fair's Founders Fair at Spring Studios on April 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Vanity Fair) |
| 984699120 | VA0002456163 | | Amber Tamblyn: "Any Man" Book Release & Conversation With Jodi Kantor | NEW YORK, NY - JUNE 26: Amber Tamblyn attends Amber Tamblyn: "Any Man" Book Release & Conversation with Jodi Kantor at 92nd Street Y on June 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958620458 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Chef Gordon Ramsay attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927403946 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Molly Sims attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955766874 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Mary J. Blige attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077440502 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955810858 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Tommy Hilfiger and Hilfiger attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955797456 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Elon Musk and Grimes attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927437838 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Camila Morrone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955762540 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Hugh Jackman and Deborra-Lee Furness attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955745746 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Amanda Seyfried attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955751660 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kate Bosworth attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077455694 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1077437412 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 916286978 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Zosia Mamet attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927365506 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Romee Strijd attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1066800494 | VA0002456163 | | 2018 Trophee des Arts Gala | NEW YORK, NEW YORK - NOVEMBER 12: Honoree Jane Fonda (L) and Sam Waterston speak onstage during the 2018 Trophee des Arts Gala at The Plaza Hotel on November 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955806772 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Eiza Gonzalez attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1038579264 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Daymond John attends the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 959511638 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Elizabeth Gillies attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927366202 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kendall Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927266490 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Elizabeth Banks attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 949193742 | VA0002456163 | | "Rest In Power: The Trayvon Martin Story" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 20: Robert De Niro and Grace Hightower attend the "Rest In Power: The Trayvon Martin Story" premiere during the 2018 Tribeca Film Festival at BMCC Tribeca PAC on April 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1028544814 | VA0002456163 | | Kate Spade New York - Arrivals - September 2018 - New York Fashion Week | NEW YORK, NY - MARCH 07: Actress Suki Waterhouse attends the Kate Spade New York Fashion Show during New York Fashion Week at New York Public Library on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 936041384 | VA0002456163 | | "Isle Of Dogs" Special Screening | NEW YORK, NY - MARCH 21: Courtney B. Vance attends the "Isle of Dogs" special screening at IFC Center on March 21, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927434698 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Marisa Tomei attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927348500 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sebastian Stan attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927259424 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Monica Lewinsky attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 925034824 | VA0002456163 | | NBC's "Jesus Christ Superstar" Press Junket | NEW YORK, NY - FEBRUARY 27: John Legend attends NBC's "Jesus Christ Superstar" Press Junket at the Church of St. Paul the Apostle on February 27, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955751846 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Ashley Graham attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1003446910 | VA0002456163 | | Comic-Con International 2018 - "Supergirl" Press Line | SAN DIEGO, CA - JULY 21: Melissa Benoist attends the 'Supergirl' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 968734068 | VA0002456163 | | Saint Laurent Resort 2019 Runway Show | NEW YORK, NY - JUNE 06: A model walks the runway at the Saint Laurent Resort 2019 Runway Show on June 6, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955735048 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Anna Wintour attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 983912054 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | NEW YORK, NY - JUNE 25: (L-R) Calum Hood, Ashton Irwin, Luke Hemmings, and Michael Clifford of 5 Seconds of Summer pose backstage before performing at the Tumblr IRL with 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 967256756 | VA0002456163 | | Celebrities Visit Build - June 4, 2018 | NEW YORK, NY - JUNE 04: Joe Mantegna visits the Build Series to discuss "Criminal Minds" at Build Studio on June 4, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955761334 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Lana Del Rey attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 948345414 | VA0002456163 | | "Love, Gilda" Opening Night Gala - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 18: Cobie Smulders attends the opening night gala of "Love, Gilda" during the 2018 Tribeca Film Festival at Beacon Theatre on April 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 949267634 | VA0002456163 | | "Genius: Picasso" Tribeca TV - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 20: Antonio Banderas attends the "Genius: Picasso" premiere during the 2018 Tribeca Film Festival at BMCC Tribeca PAC on April 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 959548166 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: KJ Apa and Charles Melton attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1030082320 | VA0002456163 | | Rodarte - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 09: Whoopi Goldberg attends the Rodarte - Front Row during New York Fashion Week: The Shows on September 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 950885384 | VA0002456163 | | "Cobra Kai" Tribeca TV - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 24: William Zabka and Ralph Macchio attend the screening of "Cobra Kai" during the 2018 Tribeca Film Festival at SVA Theatre on April 24, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 945394040 | VA0002456163 | | Vanity Fair's Founders Fair | NEW YORK, NY - APRIL 12: Bumble founder and CEO Whitney Wolfe Herd speaks onstage during Vanity Fair's Founders Fair at Spring Studios on April 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Vanity Fair) |
| 955739054 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: George Clooney (L) and Amal Clooney attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 941159202 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actor Blake Lively attends the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077435034 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955785936 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Paris Jackson attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 941159692 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Emily Blunt and John Krasinski attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927343006 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Charlie Puth attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1002192604 | VA0002456163 | | Comic-Con International 2018 - SYFY'S "Van Helsing" Press line | SAN DIEGO, CA - JULY 19: Kelly Overton attends SYFY'S 'Van Helsing' Press line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 955731778 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: News anchor Lara Spencer attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 968736572 | VA0002456163 | | Saint Laurent Resort 2019 Runway Show | NEW YORK, NY - JUNE 06: A model walks the runway at the Saint Laurent Resort 2019 Runway Show on June 6, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958604944 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Actors Jussie Smollett (L) and Terrence Howard attend the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 903163382 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Gal Gadot (L) and Yaron Versano attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 1077442386 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1035757464 | VA0002456163 | | Sally Field Signs Copies Of Her New Book "In Pieces" | NEW YORK, NY - SEPTEMBER 18: Sally Field promotes her book "In Pieces" at Barnes & Noble Union Square on September 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 983931364 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | NEW YORK, NY - JUNE 25: Luke Hemmings (C) and Ashton Irwin of 5 Seconds of Summer perform at the Tumblr IRL with 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1030975474 | VA0002456163 | | Libertine - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: (EDITORS NOTE: Retransmission with alternate crop.) Musician Anthony Kiedis attends the Libertine front row during New York Fashion Week: The Shows at Gallery II at Spring Studios on September 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 955753638 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  SZA attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 958605020 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14:  Actress Emily VanCamp attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 903163064 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09:  Lupita Nyong'o attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City.  (Photo by Dia Dipasupil/FilmMagic) |
| 927339434 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Joan Collins attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927435630 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Camila Morrone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 955807030 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Diane Kruger attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955807038 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Diane Kruger attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955778040 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Madonna and Jean Paul Gaultier attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 917913450 | VA0002456163 | | Naeem Khan - Backstage - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 13:  Model Denise Bidot and designer Naeem Khan pose backstage for Naeem Khan during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 13, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images New York Fashion Week: The Shows) |
| 955754432 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Lena Waithe attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927426204 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Eva Marie Saint attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 915962568 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08:  Zayn Malik attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1031044570 | VA0002456163 | | Anna Sui - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10:  Actress Skai Jackson attends the Anna Sui front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 10, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 955758004 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Anne Hathaway attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 903188288 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09:  Shiloh Jolie-Pitt attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City.  (Photo by Dia Dipasupil/FilmMagic) |
| 927381540 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Jeff Bezos (L) and MacKenzie Bezos attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1084779006 | VA0002456163 | | Michelle Obama Discusses Her New Book "Becoming" With Sarah Jessica Parker | NEW YORK, NEW YORK - DECEMBER 19:  Former first lady Michelle Obama (R) discusses her book "Becoming" with Sarah Jessica Parker at Barclays Center on December 19, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927437850 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Camila Morrone attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1069878314 | VA0002456163 | | 2018 Museum Of Modern Art Film Benefit: A Tribute To Martin Scorsese | NEW YORK, NEW YORK - NOVEMBER 19:  Jonah Hill attends the 2018 Museum of Modern Art Film Benefit: A Tribute To Martin Scorsese at Museum of Modern Art on November 19, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 901325204 | VA0002456163 | | TimesTalks Presents Greta Gerwig And Saoirse Ronan | NEW YORK, NY - JANUARY 04:  (L-R) Greta Gerwig, Frank Bruni, and Saoirse Ronan attend TimesTalks Presents Greta Gerwig and Saoirse Ronan at Merkin Concert Hall at Kaufman Music Center on January 4, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 958574666 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Sean "Diddy" Combs attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 907323230 | VA0002456163 | | 2018 Sundance Film Festival - "The Catcher Was A Spy" Premiere | PARK CITY, UT - JANUARY 19:  Actor Paul Rudd attends the "The Catcher Was A Spy" Premiere during the 2018 Sundance Film Festival at The Marc Theatre on January 19, 2018 in Park City, Utah.  (Photo by Dia Dipasupil/Getty Images) |
| 941167940 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02:  Actors Emily Blunt and John Krasinski attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927348932 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Jennifer Garner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1084018472 | VA0002456163 | | The Cinema Society With Fiji Water, Lindt Chocolate, Entertainment Weekly & People Host A Screening Of "Mary Poppins Returns" - After Party | NEW YORK, NEW YORK - DECEMBER 17:  Paul Sorvino (L) and wife Dee Dee Sorvino attend the "Mary Poppins Returns" screening after party hosted by The Cinema Society at The Top of The Standard on December 17, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955793950 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Actor Emma Stone attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955797510 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Trevor Noah attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955797458 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Elon Musk and Grimes attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927385438 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Danai Gurira attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 903170070 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09:  Gal Gadot attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City.  (Photo by Dia Dipasupil/FilmMagic) |
| 958620464 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Actress Jennifer Love Hewitt attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1038579256 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23:  (L-R) Daymond John, Barbara Corcoran, Mark Cuban, Lori Greiner and Kevin O'Leary attend the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 903114950 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09:  Gal Gadot attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City.  (Photo by Dia Dipasupil/FilmMagic) |
| 950037736 | VA0002456163 | | "Howard" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 22:  Composer Alan Menken attends a screening of "Howard" during the 2018 Tribeca Film Festival at Cinepolis Chelsea on April 22, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1030868224 | VA0002456163 | | Libertine - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10:  Designer Thom Browne attends the Libertine front row during New York Fashion Week: The Shows at Gallery II at Spring Studios on September 10, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 927360476 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Emma Watson attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1077441470 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: Marion Cotillard and Penelope Cruz attend Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 948330348 | VA0002456163 | | "Love, Gilda" Opening Night Gala - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 18:  Chevy Chase and Jayni Chase attend the opening night gala of "Love, Gilda" during the 2018 Tribeca Film Festival at Beacon Theatre on April 18, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1031061824 | VA0002456163 | | Anna Sui - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10:  Naomi Campbell (L) and Sita Abellan attend the Anna Sui front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 942271376 | VA0002456163 | | Cast Of "Jersey Shore Family Vacation" Visits "The Elvis Duran Z100 Morning Show" | NEW YORK, NY - APRIL 05:  Elvis Duran (3rd R) poses with "Jersey Shore Family Vacation" cast members (L-R) Mike "The Situation" Sorrentino, Nicole "Snooki" Polizzi, Deena Nicole Cortese, Paul "Pauly D" DelVecchio, and Vinny Guadagnino during their visit to "The Elvis Duran Z100 Morning Show" at Z100 Studio on April 5, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927357080 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Marisa Tomei attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927357264 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Aaron Paul (L) and Lauren Parsekian attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 958620516 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Andy Cohen attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 955807270 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Blake Lively, fashion detail attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077424622 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927389006 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Daniel Kaluuya attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077455006 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958561988 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Chef Gordon Ramsay attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927370244 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Lin-Manuel Miranda attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927365410 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Lais Ribeiro attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1078296560 | VA0002456163 | | Billboard's 13th Annual Women In Music Event | NEW YORK, NEW YORK - DECEMBER 06: Ariana Grande attends Billboard's 13th Annual Women in Music Event at Pier 36 on December 06, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 1026697564 | VA0002456163 | | Olivia Culpo Visits "Extra" | NEW YORK, NY - SEPTEMBER 04: Olivia Culpo visits "Extra" on September 4, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077441218 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955770290 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Salma Hayek and Francois-Henri Pinault attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 904997520 | VA0002456163 | | 2018 National Retail Federation Gala | NEW YORK, NY - JANUARY 14: Kristen Taekman attends the 2018 National Retail Federation Gala at Pier 60 on January 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1052881958 | VA0002456163 | | 56th New York Film Festival - "If Beale Street Could Talk" - Arrivals | NEW YORK, NEW YORK - OCTOBER 09: Regina King attends the "If Beale Street Could Talk" U.S. premiere during the 56th New York Film Festival at The Apollo Theater on October 09, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927435104 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Elsa Hosk attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1082047626 | VA0002456163 | | 39th Annual Muse Awards | NEW YORK, NEW YORK - DECEMBER 13: Sarah Jessica Parker attends the 39th Annual Muse Awards at the New York Hilton Midtown on December 13, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 958979034 | VA0002456163 | | 2018 The Paley Honors | NEW YORK, NY - MAY 15: Gaby Espino attends the 2018 Paley Honors at Cipriani Wall Street on May 15, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 949193736 | VA0002456163 | | "Rest In Power: The Trayvon Martin Story" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 20: Robert De Niro and Grace Hightower attend the "Rest In Power: The Trayvon Martin Story" premiere during the 2018 Tribeca Film Festival at BMCC Tribeca PAC on April 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 927349796 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Russell Wilson (L) and Ciara attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 938913816 | VA0002456163 | | Chrissy Metz Signs Copies Of Her Memoir "This Is Me" | NEW YORK, NY - MARCH 27: Chrissy Metz (L) poses with Susan Kelechi Watson as she promotes her book "This is Me" at Barnes & Noble Union Square on March 27, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927548670 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kate Beckinsale attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1038578946 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Barbara Corcoran attends the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927344920 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Michael Keaton attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1003375368 | VA0002456163 | | Comic-Con International 2018 - "DC's Legends Of Tomorrow" Press Line | SAN DIEGO, CA - JULY 21: Dominic Purcell attends the "DC's Legends Of Tomorrow" Press Line during Comic-Con International 2018 at Hilton Bayfront on July 21, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927373714 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Gal Gadot attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1038619242 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: (L-R) Mark Cuban, Daymond John, Barbara Corcoran, Lori Greiner and Kevin O'Leary speak onstage at the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958620612 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Terrence Howard attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927382336 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Connie Britton attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1052886350 | VA0002456163 | | 56th New York Film Festival - "If Beale Street Could Talk" - Arrivals | NEW YORK, NEW YORK - OCTOBER 09: Brian Tyree Henry attends the "If Beale Street Could Talk" U.S. premiere during the 56th New York Film Festival at The Apollo Theater on October 09, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927356150 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Ansel Elgort attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927325018 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Leslie Mann (L) and Judd Apatow attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927409590 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kendall Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 939316280 | VA0002456163 | | Celebrities Visit SiriusXM - March 28, 2018 | NEW YORK, NY - MARCH 28: Neil Patrick Harris visits SiriusXM Studios on March 28, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955810662 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Sienna Miller attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 910789368 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26: Recording artist Keith Urban attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images ) |
| 1078300974 | VA0002456163 | | Billboard's 13th Annual Women In Music Event | NEW YORK, NEW YORK - DECEMBER 06: Janelle Monáe attends Billboard's 13th Annual Women in Music Event at Pier 36 on December 06, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 955806812 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Gabrielle Union attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927356406 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rosie Huntington-Whiteley attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 968736500 | VA0002456163 | | Saint Laurent Resort 2019 Runway Show | NEW YORK, NY - JUNE 06: Models walk the runway at the Saint Laurent Resort 2019 Runway Show on June 6, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1001940054 | VA0002456163 | | Comic-Con International 2018 - CBS Television Studios Press Line | SAN DIEGO, CA - JULY 19: (L-R) Melonie Diaz, Madeleine Mantock, and Sarah Jeffery of 'Charmed' attend CBS Television Studios Press Line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927354286 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jared Leto attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927357670 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Alessandra Ambrosio attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 951600430 | VA0002456163 | | "RX: Early Detection A Cancer Journey With Sandra Lee" - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 26: Andrew Shue and Amy Robach attend a screening of "RX: Early Detection A Cancer Journey With Sandra Lee" during the 2018 Tribeca Film Festival at SVA Theatre on April 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1038579250 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: (L-R) Daymond John, Barbara Corcoran, Mark Cuban, Lori Greiner and Kevin O'Leary attend the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927338992 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Emma Roberts attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077437218 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 907183448 | VA0002456163 | | 2018 Sundance Film Festival - Feature Film Jury Orientation Breakfast | PARK CITY, UT - JANUARY 19: Actresses Jada Pinkett Smith (L) and Octavia Spencer attends the Feature Film Jury Orientation Breakfast during the 2018 Sundance Film Festival at Cafe Terigo on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 955778036 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Blake Lively attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 841159862 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Blake Lively and Ryan Reynolds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 841165742 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Blake Lively and Ryan Reynolds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927403936 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Hailey Baldwin attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927389344 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Vanessa Bryant (L) and Kobe Bryant attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 959549532 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: (L-R) Cole Sprouse, Camila Mendes, Casey Cott, Madelaine Petsch, KJ Apa, Lili Reinhart, Charles Melton and Vanessa Morgan attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927261778 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sarah Paulson (L) and Holland Taylor attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077433876 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 925034832 | VA0002456163 | | NBC's "Jesus Christ Superstar" Press Junket | NEW YORK, NY - FEBRUARY 27: Sara Bareilles attends NBC's "Jesus Christ Superstar" Press Junket at the Church of St. Paul the Apostle on February 27, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 916290574 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Actor Maggie Q attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 958620544 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Sean "Diddy" Combs attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927389384 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Vanessa Bryant (L) and Kobe Bryant attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077451930 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955759464 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Sarah Jessica Parker attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955745742 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Amanda Seyfried attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 910796952 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Show | NEW YORK, NY - JANUARY 26: Recording artist Brandi Carlile performs onstage during MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927356814 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rosie Huntington-Whiteley attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 958571986 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Andy Cohen attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1030082280 | VA0002456163 | | Rodarte - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 09: Grace Coddington attends the Rodarte - Front Row during New York Fashion Week: The Shows on September 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1016764856 | VA0002456163 | | Lenny Kravitz Visits Music Choice | NEW YORK, NY - AUGUST 14: (EXCLUSIVE COVERAGE) Lenny Kravitz visits Music Choice on August 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 959544654 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: KJ Apa attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1017731530 | VA0002456163 | | Soul Music Icon Aretha Franklin Dies At Age 76 | NEW YORK, NY - AUGUST 16: A view of the marquee as Aretha Franklin is remembered at the Apollo Theater on August 16, 2018 in New York City. Franklin passed away on August 16, 2018 at the age of 76. (Photo by Dia Dipasupil/Getty Images) |
| 955797998 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Cardi B attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927259148 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Simon Halls (L) and Matt Bomer attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955743486 | VA0002456163 | | Heavenly Bodies | The Mgos attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927435734 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Halsey attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955770116 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Cassie Ventura attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 916296176 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: (L-R) Whoopi Goldberg, Amy Fine Collins, Doutzen Kroes, Zosia Mamet and Virginia Gardner attend the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 955762908 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Winnie Harlow attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 841602412 | VA0002456163 | | "Vice" Season 6 Premiere | NEW YORK, NY - APRIL 03: Michael Kenneth Williams attends the "Vice" Season 6 Premiere at the Whitby Hotel on April 3, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 958605422 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Sean "Diddy" Combs attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1001939950 | VA0002456163 | | Comic-Con International 2018 - CBS Television Studios Press Line | SAN DIEGO, CA - JULY 19: Melonie Diaz of 'Charmed' attends CBS Television Studios Press Line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 955753564 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kate Moss attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955755364 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: (L-R) Frances McDormand, Peppone Piccioli, and Anne Hathaway attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927388666 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Eiza González attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 903118244 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Shiloh Jolie-Pitt attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927341828 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sebastian Bear-McClard (L) and Belvedere Ambassador Emily Ratajkowski attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077450098 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927393506 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Lily Aldridge attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 903122976 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Tom Hanks (L) and Rita Wilson attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927356414 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rosie Huntington-Whiteley attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077006478 | VA0002456163 | | "Ben Is Back" New York Premiere | NEW YORK, NEW YORK - DECEMBER 03: Lucas Hedges attends the "Ben is Back" New York premiere at AMC Loews Lincoln Square on December 03, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927359514 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 927359016 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 983911972 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | NEW YORK, NY - JUNE 25:  (L-R) Calum Hood, Ashton Irwin, Luke Hemmings, and Michael Clifford of 5 Seconds of Summer pose backstage before performing at the Tumblr IRL with 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 955739774 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Daniel Kaluuya attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 1077444488 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927381198 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Leslie Bibb (L) and Sam Rockwell attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927359798 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Halsey, shoe detail, attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927278448 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Ava DuVernay attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927369028 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Faye Dunaway attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 983911998 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | NEW YORK, NY - JUNE 25:  (L-R) Calum Hood, Ashton Irwin, Luke Hemmings, and Michael Clifford of 5 Seconds of Summer pose backstage before performing at the Tumblr IRL with 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 937816830 | VA0002456163 | | "Angels In America" Broadway Opening Night - Arrivals Part 1 | NEW YORK, NY - MARCH 25:  Diane Sawyer attends the "Angels in America" Broadway Opening Night part 1 arrivals at the Neil Simon Theatre on March 25, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927266500 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Belvedere Ambassador Janelle Monae attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1077444460 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: Kaia Gerber walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927345148 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Shawn Mendes attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1038619058 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23:  Daymond John, Barbara Corcoran and Lori Greiner speak onstage at the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 941159358 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02:  Actors Blake Lively and Ryan Reynolds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955743220 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Donatella Versace attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 927325196 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jenna Dewan Tatum attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927403358 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jeff Bezos (L) and MacKenzie Bezos attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 955765634 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Stella Maxwell attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 955797976 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Cara Delevigne attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |
| 1077435464 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077435466 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077437446 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927359560 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927254018 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Mindy Kaling attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1038619010 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23:  Lori Greiner and Kevin O'Leary speak onstage at the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 917432464 | VA0002456163 | | Zimmermann - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 12:  Olivia Palermo  attends the Zimmermann fashion show during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 12, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927439192 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Anthony Anderson (L) and Alvina Stewart attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 942273504 | VA0002456163 | | Cast Of "Jersey Shore Family Vacation" Visits "The Elvis Duran Z100 Morning Show" | NEW YORK, NY - APRIL 05:  Nicole "Snooki" Polizzi visits "The Elvis Duran Z100 Morning Show" at Z100 Studio on April 5, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 945262334 | VA0002456163 | | Vanity Fair's Founders Fair | NEW YORK, NY - APRIL 12:  Stitch Fix founder and CEO Katrina Lake (R) speaks onstage during Vanity Fair's Founders Fair at Spring Studios on April 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Vanity Fair) |
| 927350098 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Caitlyn Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927373036 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zendaya attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 927385512 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Danai Gurira attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 1029504568 | VA0002456163 | | Badgley Mischka - Backstage - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 08:  Actress and model Carmen Electra poses backstage at the Badgley Mischka show during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 8, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 927376710 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04:  Gal Gadot attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 903122996 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09:  (L-R) Angelina Jolie, Shiloh Jolie-Pitt, and Zahara Jolie-Pitt attend the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City.  (Photo by Dia Dipasupil/FilmMagic) |
| 927389506 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Ashley Graham attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 959524476 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17:  KJ Apa and Charles Melton attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1078293198 | VA0002456163 | | Billboard's 13th Annual Women In Music Event | NEW YORK, NEW YORK - DECEMBER 06: Ariana Grande attends Billboard's 13th Annual Women in Music Event at Pier 36 on December 06, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic,) |
| 1026685928 | VA0002456163 | | Olivia Culpo Visits "Extra" | NEW YORK, NY - SEPTEMBER 04:  Olivia Culpo visits "Extra" on September 4, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 1077446812 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927434790 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Zoë Kravitz attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California.  (Photo by Dia Dipasupil/Getty Images) |
| 959496340 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17:  Camila Mendes attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City.  (Photo by Dia Dipasupil/Getty Images) |
| 955758042 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07:  Ariana Grande attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Dia Dipasupil/WireImage) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1002948996 | VA0002456163 | | Comic-Con International 2018 - "Bumblebee" Press Line | SAN DIEGO, CA - JULY 20: John Cena attends the 'Bumblebee' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 959540502 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: (L-R) Misha Collins, Jared Padalecki and Jensen Ackles attend the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 907194958 | VA0002456163 | | 2018 Sundance Film Festival - Power Of Story Panel: Culture Shift | PARK CITY, UT - JANUARY 19: Actress Octavia Spencer attends the Power Of Story Panel: Culture Shift during the 2018 Sundance Film Festival at Egyptian Theatre on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 1028568262 | VA0002456163 | | Kate Spade New York - Arrivals - September 2018 - New York Fashion Week | NEW YORK, NY - SEPTEMBER 07: Actress Kate Bosworth attends the Kate Spade New York Fashion Show during New York Fashion Week at New York Public Library on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955769720 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kim Kardashian attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955762020 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Priyanka Chopra attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1002948544 | VA0002456163 | | Comic-Con International 2018 - Sony's "Venom" And "Spider-Man: Into The Spider-Verse" Press Lines | SAN DIEGO, CA - JULY 20: Riz Ahmed attends Sony's "Venom" and "Spider-Man: Into The Spider-Verse" Press Lines during Comic-Con International 2018 at Hilton Bayfront on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 910787862 | VA0002456163 | | 2018 MusiCares Person Of The Year Honoring Fleetwood Mac - Arrivals | NEW YORK, NY - JANUARY 26: Recording artist Juanes attends MusiCares Person of the Year honoring Fleetwood Mac at Radio City Music Hall on January 26, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927338164 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Spike Lee (L) and Tonya Lewis Lee attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1031030326 | VA0002456163 | | Anna Sui - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: Model Naomi Campbell, Sita Abellan, director Francis Ford Coppola and director Sofia Coppola attend the Anna Sui front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on September 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 955761494 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Lana Del Rey and Jared Leto attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955810600 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Imaan Hammam and Zac Posen attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 980760634 | VA0002456163 | | amfAR GenCure Solstice 2018 - Arrivals | NEW YORK, NY - JUNE 21: Brittney Palmer attends the amfAR GenCure Solstice 2018 on June 21, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955746982 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Doutzen Kroes attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 937816578 | VA0002456163 | | "Angels In America" Broadway Opening Night - Arrivals Part 1 | NEW YORK, NY - MARCH 25: Anna Chlumsky attends the "Angels in America" Broadway Opening Night part 1 arrivals at the Neil Simon Theatre on March 25, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955766672 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Madonna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927251272 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Shonda Rhimes attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927373324 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Tiffany Haddish attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927374330 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rita Ora attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 983911766 | VA0002456163 | | Tumblr IRL - 5 Seconds Of Summer | NEW YORK, NY - JUNE 25: (L-R) Calum Hood, Ashton Irwin, Luke Hemmings, and Michael Clifford of 5 Seconds of Summer pose backstage before performing at the Tumblr IRL with 5 Seconds of Summer at the National Sawdust June 25, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927348868 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kate Beckinsale attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1077422200 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077440242 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 941167974 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors John Krasinski, Noah Jupe, Millicent Simmonds and Emily Blunt attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077434104 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 973805972 | VA0002456163 | | Fatima Farheen Mirza In Conversation With Sarah Jessica Parker And Lisa Lucas | NEW YORK, NY - JUNE 13: Fatima Farheen Mirza attends Fatima Farheen Mirza in conversation with Sarah Jessica Parker and Lisa Lucas at Barnes & Noble Union Square on June 13, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927381114 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Leslie Bibb (L) and Sam Rockwell attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927359568 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 941167956 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Actors Blake Lively and Ryan Reynolds attend the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 901324752 | VA0002456163 | | TimesTalks Presents Greta Gerwig And Saoirse Ronan | NEW YORK, NY - JANUARY 04: Greta Gerwig (L) and Saoirse Ronan attend TimesTalks Presents Greta Gerwig and Saoirse Ronan at Merkin Concert Hall at Kaufman Music Center on January 4, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 916221782 | VA0002456163 | | Just In XX - Presentation - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: The Accidental Icon, Lyn Slater attends the Just In XX presentation during New York Fashion Week: The Shows at Gallery II at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927349340 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Miley Cyrus (L) and Liam Hemsworth attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 950892908 | VA0002456163 | | "Cobra Kai" Tribeca TV - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 24: Julia Macchio, Ralph Macchio and Phyllis Fierro attend the screening of "Cobra Kai" during the 2018 Tribeca Film Festival at SVA Theatre on April 24, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 1030914356 | VA0002456163 | | Libertine - Front Row - September 2018 - New York Fashion Week: The Shows | NEW YORK, NY - SEPTEMBER 10: Designer Thom Browne attends the Libertine front row during New York Fashion Week: The Shows at Gallery II at Spring Studios on September 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for NYFW: The Shows) |
| 927341694 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Belvedere Ambassador Emily Ratajkowski attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 909670516 | VA0002456163 | | Park City Prepares For The 2018 Sundance Film Festival | PARK CITY, UT - JANUARY 17: A general view of official signage around town as Park City prepares for the 2018 Sundance Film Festival on January 17, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 955739608 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: 2018 Met Gala Host Amal Clooney  attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927266442 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Belvedere Ambassador Janelle Monae attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927360068 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Elizabeth Chambers (L) and Armie Hammer attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927373988 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kate Upton attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927389386 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Vanessa Bryant (L) and Kobe Bryant attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927385274 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: (L-R) Jill McCormick, Eddie Vedder and Laura Dern attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1038619358 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Barbara Corcoran, Lori Greiner and Kevin O'Leary speak onstage during the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1001939890 | VA0002456163 | | Comic-Con International 2018 - CBS Television Studios Press Line | SAN DIEGO, CA - JULY 19: (L-R) Jay Hernandez, Perdita Weeks, Stephen Hill and Zachary Knighton of 'Magnum P.I.' attend CBS Television Studios Press Line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 927366642 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Edei (L) and James Marsden attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955758344 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Katy Perry attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 959514096 | VA0002456163 | | 2018 CW Network Upfront | NEW YORK, NY - MAY 17: Charles Melton attends the 2018 CW Network Upfront at The London Hotel on May 17, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 916289898 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Doutzen Kroes attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927429150 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Vanessa Bryant (L) and Kobe Bryant attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1016764764 | VA0002456163 | | Lenny Kravitz Visits Music Choice | NEW YORK, NY - AUGUST 14: (EXCLUSIVE COVERAGE) Lenny Kravitz visits Music Choice on August 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955761696 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Idris Elba and Sabrina Dhowre attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955768956 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Cardi B attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1002951150 | VA0002456163 | | Comic-Con International 2018 - "Bumblebee" Press Line | SAN DIEGO, CA - JULY 20: Christina Hodson attends the 'Bumblebee' Press Line during Comic-Con International 2018 at Hilton Bayfront on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 927403346 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Jeff Bezos (L) and MacKenzie Bezos attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927382218 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Chris Hardwick (L) and Lydia Hearst attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 916722370 | VA0002456163 | | Jonathan Simkhai - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 10: Kate Upton, Jourdan Dunn, Maya Jama and Victoria Justice attends the Jonathan Simkhai fashion show during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 10, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 1077422348 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 907323226 | VA0002456163 | | 2018 Sundance Film Festival - "The Catcher Was A Spy" Premiere | PARK CITY, UT - JANUARY 19: Actor Paul Rudd attends the "The Catcher Was A Spy" Premiere during the 2018 Sundance Film Festival at The Marc Theatre on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 907194872 | VA0002456163 | | 2018 Sundance Film Festival - Power Of Story Panel: Culture Shift | PARK CITY, UT - JANUARY 19: Actress Issa Rae attends the Power Of Story Panel: Culture Shift during the 2018 Sundance Film Festival at Egyptian Theatre on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 927366208 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Kendall Jenner attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927373426 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Gal Gadot attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1016764706 | VA0002456163 | | Lenny Kravitz Visits Music Choice | NEW YORK, NY - AUGUST 14: (EXCLUSIVE COVERAGE) Lenny Kravitz visits Music Choice on August 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1028569498 | VA0002456163 | | Kate Spade New York - Arrivals - September 2018 - New York Fashion Week | NEW YORK, NY - SEPTEMBER 07: (L-R) Priyanka Chopra, Elizabeth Olsen, Gillian Jacobs, Nicola Glass, Julia Jones, Suki Waterhouse and Kate Bosworth attend the Kate Spade New York Fashion Show during New York Fashion Week at New York Public Library on September 7, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 945325394 | VA0002456163 | | Vanity Fair's Founders Fair | NEW YORK, NY - APRIL 12: Congressional candidate in Georgia's 6th District Lucy McBath (R) speaks onstage during Vanity Fair's Founders Fair at Spring Studios on April 12, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Vanity Fair) |
| 927390422 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Sofia Boutella attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 916317678 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: (L-R) Whoopi Goldberg, Amy Fine Collins, Doutzen Kroes, guest and Virginia Gardner attend the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927365142 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Michelle Rodriguez attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 955769228 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kim Kardashian attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955735472 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: George Clooney (L) and Amal Clooney attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955742566 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kiersey Clemons attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 958561246 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Terrence Howard attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955782426 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Kylie Jenner attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 958604970 | VA0002456163 | | 2018 Fox Network Upfront | NEW YORK, NY - MAY 14: Actress Jennifer Love Hewitt attends the 2018 Fox Network Upfront at Wollman Rink, Central Park on May 14, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 903188300 | VA0002456163 | | 2018 National Board Of Review Awards Gala | NEW YORK, NY - JANUARY 09: Shiloh Jolie-Pitt attends the 2018 National Board of Review Awards Gala at Cipriani 42nd Street on January 9, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 967256920 | VA0002456163 | | Celebrities Visit Build - June 4, 2018 | NEW YORK, NY - JUNE 04: Joe Mantegna (L) and Kirsten Vangsness visit the Build Series to discuss "Criminal Minds" at Build Studio on June 4, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 948340824 | VA0002456163 | | "Love, Gilda" Opening Night Gala - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 18: Gilbert Gottfried attends the opening night gala of "Love, Gilda" during the 2018 Tribeca Film Festival at Beacon Theatre on April 18, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 955768876 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Nicki Minaj attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 915960654 | VA0002456163 | | Tom Ford Women's - Arrivals - February 2018 - New York Fashion Week | NEW YORK, NY - FEBRUARY 08: Rosie Huntington-Whiteley attends the Tom Ford Women's Fall/Winter 2018 fashion show during New York Fashion Week at Park Avenue Armory on February 8, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1085102812 | VA0002456163 | | "Welcome To Marwen" Screening & Conversation With Steve Carell | NEW YORK, NEW YORK - DECEMBER 20: Steve Carell attends the "Welcome to Marwen" Screening & Conversation with Steve Carell at 92nd Street Y on December 20, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 939323840 | VA0002456163 | | Celebrities Visit SiriusXM - March 28, 2018 | NEW YORK, NY - MARCH 28: Mike Epps visits SiriusXM Studios on March 28, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1077422170 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955759204 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Tom Brady and Gisele Bundchen attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927272086 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Simon Halls (L) and Matt Bomer attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 907183386 | VA0002456163 | | 2018 Sundance Film Festival - Feature Film Jury Orientation Breakfast | PARK CITY, UT - JANUARY 19: Actress Jada Pinkett Smith attends the Feature Film Jury Orientation Breakfast during the 2018 Sundance Film Festival at Cafe Terigo on January 19, 2018 in Park City, Utah. (Photo by Dia Dipasupil/Getty Images) |
| 925034248 | VA0002456163 | | NBC's "Jesus Christ Superstar" Press Junket | NEW YORK, NY - FEBRUARY 27: John Legend attends NBC's "Jesus Christ Superstar" Press Junket at the Church of St. Paul the Apostle on February 27, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 941167964 | VA0002456163 | | "A Quiet Place" New York Premiere | NEW YORK, NY - APRIL 02: Blake Lively attends the "A Quiet Place" New York Premiere at AMC Lincoln Square Theater on April 2, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1002193376 | VA0002456163 | | Comic-Con International 2018 - SYFY'S "Nightflyers" Press line | SAN DIEGO, CA - JULY 19: Jodie Turner-Smith attends SYFY'S 'Nightflyers' Press line during Comic-Con International 2018 at Hilton Bayfront on July 19, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 916287502 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Model Maye Musk attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 955761492 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Lana Del Rey and Jared Leto attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 955739614 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: 2018 Met Gala Host Amal Clooney attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 955742828 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Ann Romney and Mitt Romney attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 1077435016 | VA0002456163 | | Chanel Metiers D'Art 2018/19 Show - Runway | NEW YORK, NEW YORK - DECEMBER 04: A model walks the runway at Chanel Metiers D'Art 2018/19 Show at The Metropolitan Museum of Art on December 04, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 955742634 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Lili Reinhart attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 958974996 | VA0002456163 | | 2018 The Paley Honors | NEW YORK, NY - MAY 15: Carla Hall attends the 2018 Paley Honors at Cipriani Wall Street on May 15, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1038578892 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Mark Cuban attends the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927348364 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Abigail Spencer attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1072808980 | VA0002456163 | | 2018 Gotham Awards | NEW YORK, NEW YORK - NOVEMBER 26: Ethan Hawke (R) and wife Ryan Hawke attend the 2018 IFP Gotham Awards at Cipriani, Wall Street on November 26, 2018 in New York City. (Photo by Dia Dipasupil/FilmMagic) |
| 927265206 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Rashida Jones attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 950449198 | VA0002456163 | | Tribeca TV: Indie Pilots - 2018 Tribeca Film Festival | NEW YORK, NY - APRIL 23: Zosia Mamet attends the screening of "Fabled" at Tribeca TV: Indie Pilots during the 2018 Tribeca Film Festival at Cinepolis Chelsea on April 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for Tribeca Film Festival) |
| 916971644 | VA0002456163 | | Claudia Li - Presentation - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 11: A model, bag detail, poses for Claudia Li presentation during New York Fashion Week: The Shows at Gallery II at Spring Studios on February 11, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927393082 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Mira Sorvino attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927399978 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: (L-R) Gubner Oldman, Gisele Schmidt, Gary Oldman and Charlie Oldman attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1016213118 | VA0002456163 | | Celebrities Visit Build - August 13, 2018 | NEW YORK, NY - AUGUST 13: Lana Condor visits the Build Series to discuss "To All the Boys I've Loved Before" at Build Studio on August 13, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 1002769768 | VA0002456163 | | Comic-Con International 2018 - "The Walking Dead" Photo Call | SAN DIEGO, CA - JULY 20: Andrew Lincoln attends 'The Walking Dead' Photo Call during Comic-Con International 2018 at Andaz San Diego on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 1038578948 | VA0002456163 | | Tribeca Talks: 10 Years Of "Shark Tank" - 2018 Tribeca TV Festival | NEW YORK, NY - SEPTEMBER 23: Barbara Corcoran attends the Tribeca Talks Panel: 10 Years Of "Shark Tank" during the 2018 Tribeca TV Festival at Spring Studios on September 23, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images) |
| 927360146 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Calvin Harris attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 1017743924 | VA0002456163 | | Soul Music Icon Aretha Franklin Dies At Age 76 | NEW YORK, NY - AUGUST 16: Passersby pay their respects to Aretha Franklin at the Apollo Theater on August 16, 2018 in New York City. Franklin passed away on August 16, 2018 at the age of 76. (Photo by Dia Dipasupil/Getty Images) |
| 1002769874 | VA0002456163 | | Comic-Con International 2018 - "The Walking Dead" Photo Call | SAN DIEGO, CA - JULY 20: (L-R) Andrew Lincoln, Norman Reedus, Lauren Cohan, Danai Gurira, and Jeffrey Dean Morgan attend 'The Walking Dead' Photo Call during Comic-Con International 2018 at Andaz San Diego on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 1002795556 | VA0002456163 | | Comic-Con International 2018 - "The Walking Dead" Photo Call | SAN DIEGO, CA - JULY 20: Andrew Lincoln attends 'The Walking Dead' Photo Call during Comic-Con International 2018 at Andaz San Diego on July 20, 2018 in San Diego, California. (Photo by Dia Dipasupil/Getty Images) |
| 955810878 | VA0002456163 | | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala | NEW YORK, NY - MAY 07: Katy Perry attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Dia Dipasupil/WireImage) |
| 927272638 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Gretchen Carlson attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 916289900 | VA0002456163 | | Jason Wu - Front Row - February 2018 - New York Fashion Week: The Shows | NEW YORK, NY - FEBRUARY 09: Doutzen Kroes attends the Jason Wu front row during New York Fashion Week: The Shows at Gallery I at Spring Studios on February 9, 2018 in New York City. (Photo by Dia Dipasupil/Getty Images for New York Fashion Week: The Shows) |
| 927346136 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: John Mulaney (L) and Annamarie Tendler attend the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 927369922 | VA0002456163 | | 2018 Vanity Fair Oscar Party Hosted By Radhika Jones - Arrivals | BEVERLY HILLS, CA - MARCH 04: Mary J. Blige attends the 2018 Vanity Fair Oscar Party hosted by Radhika Jones at Wallis Annenberg Center for the Performing Arts on March 4, 2018 in Beverly Hills, California. (Photo by Dia Dipasupil/Getty Images) |
| 680460292 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being was fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 680460306 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being was fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 691612796 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02: Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement. (Photo by Chip Somodevilla/Getty Images) |
| 857527274 | VA0002456165 | | Sen. Feinstein Introduces Bill To Ban Devices To Make Weapons Fully Automatic | WASHINGTON, DC - OCTOBER 04: Sen. Dianne Feinstein (D-CA) (C) and Sen. Richard Blumenthal (D-CT) points to a photograph of a rifle with a "bump stock" during a news conference to announce proposed gun control legislation at the U.S. Capitol October 4, 2017 in Washington, DC. In reaction to Sunday's mass shooting in Las Vegas that left 59 people dead and hundreds injured, Feinstein's legislation would ban devices that could make weapons fully automatic. (Photo by Chip Somodevilla/Getty Images) |
| 632248804 | VA0002456165 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: U.S. Vice President Mike Pence (C) helps his wife Karen Pence down the steps of the front porch of the vice presidential residence at the U.S. Naval Observatory before heading to the inaugural balls with their children January 20, 2017 in Washington, DC. The ball is part of the celebrations following the inauguration of Pence and U.S. President Donald J. Trump. (Photo by Chip Somodevilla/Getty Images) |
| 631478538 | VA0002456165 | | Senate Committee Holds Confirmation Hearing For Trump's Pick To Be Transportation Secretary Elaine Chao | WASHINGTON, DC - JANUARY 11: Elaine Chao testifies during her confirmation hearing to be the next U.S. secretary of transportation before the Senate Commerce, Science and Transportation Committee as her husband, Senate Majority Leader Mitch McConnell (R-KY) (L) looks on, in the Dirksen Senate Office Building on Capitol Hill January 11, 2017 in Washington, DC. Chao, who has previously served as secretary of the Labor Department, was nominated by President-elect Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 631929870 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos (C), President-elect Donald Trump's pick to be the next Secretary of Education, leaves at the conclusion of her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 697900136 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: U.S. President Donald Trump (2nd L) welcomes members of his American Technology Council, including (L-R) Apple CEO Tim Cook, Microsoft CEO Satya Nadella and Amazon CEO Jeff Bezos in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 845344150 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: A car sits abandoned in storm surge along North Fort Lauderdale Beach Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 650474324 | VA0002456165 | | Senate Democrats Call On GOP To Stop Repeal Of Affordable Care Act | WASHINGTON, DC - MARCH 09: Sen. Debbie Stabenow (D-MI) holds a news conference with people who may be negatively affected by the proposed American Health Care Act, the Republicans' attempt to repeal and replace Obamacare, outside the U.S. Capitol March 9, 2017 in Washington, DC. Stabenow and fellow Democratic and Independent senators urged Republicans to drop their healthcare legislation, saying it would disproportionally affect people with disabilities and women and small business owners. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 890499062 | VA0002456165 | | President Trump Participates In Signing Of Space Policy Directive | WASHINGTON, DC - DECEMBER 11: AFP OUT U.S. President Donald Trump delivers remarks before signing "Space Policy Directive 1" with (2nd L-R) Vice President Mike Pence, Vice Chairman of the Joint Chiefs of Staff Gen. Paul J. Selva, Commerce Secretary Wilbur Ross and Army Deputy Secretary Pat Shanahan in the Roosevelt Room at the White House December 11, 2017 in Washington, DC. On the 45th anniversary of Apollo 17 -- the last crewed mission to the moon -- Trump signed the order directing NASA to lead an innovative space exploration program to send American astronauts back to the Moon, and eventually Mars,' according White House spokesman Hogan Gidley. (Photo by Chip Somodevilla/Getty Images) |
| 691277730 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: Senior Advisor to the President for Policy Stephen Miller moves quickly through the Rose Garden Colonnade while make last minute preparations before President Donald Trump announces his decision to pull out of the Paris climate agreement at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015 to deal with greenhouse gas emissions mitigation, adaptation and finance so to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 632189986 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Melania Trump (R) embraces Barron Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 698679650 | VA0002456165 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 20:  U.S. Senate Majority Leader Mitch McConnell (R-KY) (C) approaches the microphones before talking with reporters with Sen. Cory Gardner (R-CO) (L), Sen. John Thune (R-SD) and Senate Majority Whip John Cornyn (R-TX) (R) following the weekly GOP policy luncheon at the U.S. Capitol June 20, 2017 in Washington, DC. Senate Republicans said that Democrats were not invited to participate in the writing of new health care legislation to replace Obamacare because they would attempt to obstruct the process.  (Photo by Chip Somodevilla/Getty Images) |
| 800141246 | VA0002456165 | | President Trump Signs VA Accountability Act | WASHINGTON, DC - JUNE 23:  White House Press Secretary Sean Spicer (L) and White House Director of Oval Office Operations Keith Schiller arrive for a signing ceremony for the Department of Veterans Affairs Accountability and Whistleblower Protection Act of 2017 in the East Room of the White House June 23, 2017 in Washington, DC. President Donald Trump credited Congress and Veterans Affairs Secretary David Shulkin for getting the legislation into law. (Photo by Chip Somodevilla/Getty Images) |
| 691256824 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01:  U.S. President Donald Trump announces his decision to pull the United States out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 882993202 | VA0002456165 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - NOVEMBER 30:  House Minority Leader Nancy Pelosi (D-CA) holds her weekly news conference in the U.S. Capitol Visitors Center November 30, 2017 in Washington, DC. Pelosi said that she believes that former House Judiciary Committee ranking member Rep. John Conyers (D-MI) should resign from the House after several women said that he sexually harassed them.  (Photo by Chip Somodevilla/Getty Images) |
| 681579132 | VA0002456165 | | Demonstrators Protest Outside White House Over President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10:  A demonstrator wears a large effigy of President Donald Trump during a protest rally against President Donald Trump's firing of Federal Bureau of Investigation Director James Comey outside the White House May 10, 2017 in Washington, DC. Angry over the firing of Comey, about 300 demonstrators demanded that an independent special prosecutor investigate possible ties between the Trump campaign and Russian officials. (Photo by Chip Somodevilla/Getty Images) |
| 843383324 | VA0002456165 | | Protesters Demonstrate Against President Trump's Decision To End DACA Outside The Justice Department | WASHINGTON, DC - SEPTEMBER 06:  Protesters rally in Indiana Square before marching to the Department of Justice to demonstrate against the Trump Administration's decision to end the 2012 Deferred Action for Childhood Arrivals (DACA) policy September 6, 2017 in Washington, DC. The protest was organized by Mijente, the Georgia Latino Alliance for Human Rights, Juntos, Organized Communities Against Deportations and United We Dream. Attorney General Jeff Sessions blamed DACA, an Obama-era program which shielded about 800,000 immigrants who illegally arrived in the United States as children, for an increase in unauthorized immigration and for taking jobs away from Americans.  (Photo by Chip Somodevilla/Getty Images) |
| 634549234 | VA0002456165 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  (AFP OUT) U.S. President Donald Trump (R) and Japanese Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press conference later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 830769524 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  White nationalists, neo-Nazis and members of the "alt-right" clash with counter-protesters in the street after the "Unite The Right" rally was delcared a unlawful gathering by Virginia State Police August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 632195096 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Supreme Court Justice John Roberts (R) administers the oath of office to U.S. President Donald Trump (L) as his wife Melania Trump holds the Bible and his son Barron Trump look on, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 819434994 | VA0002456165 | | AG Jeff Sessions Announces Int'l Cybercrime Enforcement Action At Justice | WASHINGTON, DC - JULY 20:  U.S. Deputy Attorney General Rod Rosenstein (C), Attorney General Jeff Sessions (R) and other law enforcement officials hold a news conference to announce an 'international cybercrime enforcement action' at the Department of Justice July 20, 2017 in Washington, DC. President Donald Trump said Wednesday in an interview with the New York Times that he never would have appointed Sessions had he known Sessions would recuse himself from overseeing the investigation into Russian interference in the 2016 presidential election. "Sessions should have never recused himself, and if he was going to recuse himself, he should have told me before he took the job and I would have picked somebody else," Trump said. (Photo by Chip Somodevilla/Getty Images) |
| 872111254 | VA0002456165 | | House Republicans Hold News Conference Encouraging Legislative Action On DACA | WASHINGTON, DC - NOVEMBER 09:  Rep. Darryl Issa (R-CA) is joined by more than a dozen Republican members of Congress as he speaks during a news conference about the Deferred Action for Childhood Arrivals (DACA) program at the U.S. Capitol November 9, 2017 in Washington, DC. The conservative and moderate House GOP members voiced their support for legislation that would create a permanent solutions for DACA 'Dreamers.'  (Photo by Chip Somodevilla/Getty Images) |
| 820400562 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  White House Principal Deputy Press Secretary Sarah Huckabee Sanders holds an on-camera briefing with reporters in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. It was announced that Huckabee will be promoted to press secretary following the news that White House Press Secretary Sean Spicer resigned after it was announced that President Donald Trump hired Anthony Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 634571226 | VA0002456165 | | President Trump Holds Enter Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  (AFP OUT) U.S. President Donald Trump and Japan Prime Minister Shinzo Abe walk together to their joint press conference in the East Room at the White House on February 10, 2017 in Washington, DC. This is Abe's first official visit during the Trump administration. (Photo by Chip Somodevilla/Getty Images) |
| 681109956 | VA0002456165 | | President Trump Fires FBI Director James Comey | WASHINGTON, DC - MAY 09:  The Federal Bureau of Investigation's Edgar J. Hoover Building May 9, 2017 in Washington, DC. On the recommendation of U.S. Attorney General Jeff Sessions, President Donald Trump fired FBI Director James Comey Tuesday.  (Photo by Chip Somodevilla/Getty Images) |
| 682387294 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of MilitaryMothers Event | WASHINGTON, DC - MAY 12:  U.S. President Donald Trump (R) and first Lady Melania Trump host an event for military mothers on National Military Spouse Appreciation Day May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day. (Photo by Chip Somodevilla/Getty Images) |
| 820403288 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  White House Principal Deputy Press Secretary Sarah Huckabee Sanders takes the podium for an on-camera briefing with reporters in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. It was announced that Huckabee will be promoted to White House press secretary after Sean Spicer resigned Friday. Reports say that Spicer announced his departure at the end of August after President Donald Trump hired Anthony Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 680462712 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former Director of National Intelligence James Clapper (L) and former acting U.S. Attorney General Saity Yates testify before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail.  (Photo by Chip Somodevilla/Getty Images) |
| 831312174 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 14:  (EDITORS NOTE: Image is a digital panoramic composite created with a smartphone.) (EDITORS NOTE: Image contains profanity.) A wall is covered with chalk writing outside city hall as an informal memorial August 14, 2017 in Charlottesville, Virginia. Charlottesville is now relatively calm after violence erupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 887746370 | VA0002456165 | | Embattled Minnesota Sen. Al Franken Speaks On His Political Future From The Senate Floor | WASHINGTON, DC - DECEMBER 07:  Sen. Al Franken (D-MN) (C) and his wife Franni Bryson (L) arrive at the U.S. Capitol Building December 7, 2017 in Washington, DC. Franken announced that he will be resigning in the coming weeks after being accused by several women of sexual harrassment. (Photo by Chip Somodevilla/Getty Images) |
| 845366084 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10:  Broken tree branches block roads in the Coral Beach neighborhood as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 876736272 | VA0002456165 | | National Thanksgiving Turkey Meets The Press Ahead Of Presidential Pardoning | WASHINGTON, DC - NOVEMBER 20:  A woman takes a selfie with Drumstick and Wishbone, the National Thanksgiving Turkey and its alternate 'wingman,' during an event hosted by the National Turkey Federation at the Willard InterContinental November 20, 2017 in Washington, DC. One of the 40-pound fowl will be presented to U.S. President Donald Trump at the White House Tuesday, when he will ceremoniously 'pardon' the turkey. Both of the 20-week-old birds will then reside at their new home, 'Gobbler's Rest,' at Virginia Tech.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 818803142 | VA0002456165 | | House Democrats Introduce Resolution Of No Confidence In President Trump | WASHINGTON, DC - JULY 19: (L-R) Rep. Sheila Jackson Lee (D-TX), Rep. Steve Cohen (D-TN) and Rep. Bonnie Watson Coleman (D-NJ) hold a news conference to talk about their introduction of 'a resolution of no confidence in President Donald J. Trump' in the Capitol Visitors Center at the U.S. Capitol July 19, 2017 in Washington, DC. The Democratic members of the House of Representatives said they are introducing the resolution – which is sure to be blocked by Republicans – due to Trump's 'unacceptable behavior as president.' (Photo by Chip Somodevilla/Getty Images) |
| 869449870 | VA0002456165 | | Paul Manafort And Rick Gates Attend Bail Hearing At U.S. District Court | WASHINGTON, DC - NOVEMBER 02: Richard Gates arrives at the Prettyman Federal Court Building for a hearing November 2, 2017 in Washington, DC. Gates and former business partner and former Trump campaign chairman Paul Manafort both pleaded not guilty Monday to a 12-charge indictment that included money laundering and conspiracy. (Photo by Chip Somodevilla/Getty Images) |
| 887055386 | VA0002456165 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06: President Donald Trump announces that the U.S. government will formally recognize Jerusalem as the capital of Israel as Vice President Mike Pence looks on in the Diplomatic Reception Room at the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem. (Photo by Chip Somodevilla/Getty Images) |
| 683918288 | VA0002456165 | | House Intelligence Committee To Be Briefed By CIA Director Mike Pompeo | WASHINGTON, DC - MAY 16: House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) talks to reporters following a closed-door meeting with CIA Director Mike Pompeo at the U.S. Capitol May 16, 2017 in Washington, DC. Pompeo was likely questioned about news reports that President Donald Trump shared sensitive intelligence with Russian officials last week at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 694255478 | VA0002456165 | | President Trump Holds News Conference With President Of Romania Klaus Iohannis | WASHINGTON, DC - JUNE 09: U.S. President Donald Trump walks into the Rose Garden for a news conference with President Klaus Iohannis of Romania at the White House June 9, 2017 in Washington, DC. According to news reports, Iohannis said the meeting's agenda was supposed to include talks on economic investment and security issues related to Russia. (Photo by Chip Somodevilla/Getty Images) |
| 865437812 | VA0002456165 | | President Trump Welcomes Singapore PM Lee Hsien Loong To White House | WASHINGTON, DC - OCTOBER 23: U.S. President Donald Trump (L) and Singapore Prime Minister Lee Hsien Loong pose for photographers outside the White House West Wing October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Chip Somodevilla/Getty Images) |
| 897241810 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22: U.S. President Donald Trump talks with journalists after signing tax reform legislation into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades. (Photo by Chip Somodevilla/Getty Images) |
| 634585556 | VA0002456165 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC: (AFP OUT) U.S. President Donald Trump and Japan Prime Minister Shinzo Abe walk together to their joint press conference in the East Room at the White House on February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 654562000 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17: U.S. President Donald Trump (L) holds a joint press conference with German Chancellor Angela Merkel as White House Senior Advisor to the President for Strategic Planning Jared Kushner (C-L), U.S. Vice President Mike Pence(C) and Chief Strategist Steve Bannon (R) look on in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting. (Photo by Chip Somodevilla/Getty Images) |
| 883323866 | VA0002456165 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - NOVEMBER 30: Sen. Rand Paul (R-KY) moves through U.S. Capitol during votes November 30, 2017 in Washington, DC. The Senate is debating the proposed GOP tax reform bill and hopes to pass it before the end of the week. (Photo by Chip Somodevilla/Getty Images) |
| 830986980 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Police stand watch near the statue of Confederate Gen. Robert E. Lee in the center of Emancipation Park the day after the Unite the Right rally devolved into violence August 13, 2017 in Charlottesville, Virginia. The Charlottesville City Council voted to remove the statue and change the name of the space from Lee Park to Emancipation Park, sparking protests from white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right'. (Photo by Chip Somodevilla/Getty Images) |
| 816374988 | VA0002456165 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JULY 17: White House Press Secretary Sean Spicer speaks to reporters during an off-camera briefing in the Brady Press Briefing Room at the White House July 17, 2017 in Washington, DC. The White House has not held an on-camera briefing since June 29. (Photo by Chip Somodevilla/Getty Images) |
| 825656486 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 870959408 | VA0002456165 | | House Ways and Means Committee Begins Markup Of Tax Reform Bill | WASHINGTON, DC - NOVEMBER 06: House Ways and Means Committee member Rep. Tom Reed (R-NY) keeps a stack of books that document the current federal tax code and related regulations on his desk during the first markup of the proposed GOP tax reform legislation in the Longworth House Office Building on Capitol Hill November 6, 2017 in Washington, DC. President Donald Trump said that he wants to sign new tax cuts into law before the end of the year. (Photo by Chip Somodevilla/Getty Images) |
| 631922064 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 866275318 | VA0002456165 | | Sen. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 25: Sen. Jeff Flake (R-AZ) moves through the U.S. Capitol basement October 25, 2017 in Washington, DC. Flake announced that he will not be seeking re-election and he will leave the Senate after his term ends in 14 months. (Photo by Chip Somodevilla/Getty Images) |
| 845409378 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | POMPANO BEACH, FL - SEPTEMBER 10: A tree felled by tropical storm winds blocks a street as Hurricane Irma hits the southern part of the state September 10, 2017 in Pompano Beach, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 845344152 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Fallen trees blocks a parking lot along North Federal Highway 1 as tropical storm strength winds produced by Hurricane Irma slam into the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 646433482 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Sen. Cory Booker (D-NJ) and Sen. Bob Menendez (D-NJ) arrive to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 830784812 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Rescue workers and medics tend to many people who were injured when a car plowed through a crowd of anti-facist counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowed following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 830784814 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Rescue workers and medics tend to many people who were injured when a car plowed through a crowd of anti-facist counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowed following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 632197568 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Supreme Court Justice John Roberts (R) administers the oath of office to U.S. President Donald Trump (L) as his wife Melania Trump holds the Bible on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 813853666 | VA0002456165 | | Fed Chair Janet Yellen Testifies At Senate Hearing On Semiannual Monetary Policy Report To Congress | WASHINGTON, DC - JULY 13: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee in the Dirksen Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Yellen testified during the hearing about "The Semiannual Monetary Policy Report to Congress." (Photo by Chip Somodevilla/Getty Images) |
| 813853508 | VA0002456165 | | Fed Chair Janet Yellen Testifies At Senate Hearing On Semiannual Monetary Policy Report To Congress | WASHINGTON, DC - JULY 13: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee in the Dirksen Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Yellen testified during the hearing about "The Semiannual Monetary Policy Report to Congress." (Photo by Chip Somodevilla/Getty Images) |
| 825293370 | VA0002456165 | | Senate Legislators Address The Media After Their Weekly Party Luncheons | WASHINGTON, DC - AUGUST 01: Senate Minority Leader Charles Schumer (D-NY) (C) is joined by Sen. Ron Wyden (D-OR) (L) and Sen. Michael Bennet (D-CO) for a news conference following the Senate Democratic policy luncheon at the U.S. Capitol August 1, 2017 in Washington, DC. Senate Minority Leader Charles Schumer (D-NY) sent a letter to Senate GOP leadership outlining principles that must be addressed related to tax reform, like including Democrats in the process of writing the bill and no tax cuts for the wealthiest Americans. (Photo by Chip Somodevilla/Getty Images) |
| 633220396 | VA0002456165 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump (R) nominates Judge Neil Gorsuch to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 832184024 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Hundreds of white nationalists, neo-Nazis and members of the "alt-right" march down East Market Street toward Emancipation Park during the United the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 832194752 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Crowds on the National Mall and in front of the U.S. Capitol watch U.S. President Donald Trump deliver his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 870917978 | VA0002456165 | | House Ways And Means Committee Begins Markup Of Tax Reform Bill | WASHINGTON, DC - NOVEMBER 06: Legislation and regulation books are stacked and ready in the House Ways and Means Committee hearing room ahead of a markup session of the proposed GOP tax reform bill in the Longworth House Office Building on Capitol Hill November 6, 2017 in Washington, DC. President Donald Trump said that he wants to sign new tax cuts into law before the end of the year. (Photo by Chip Somodevilla/Getty Images) |
| 831058830 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: A woman places flowers at an informal memorial to 32-year-old Heather Heyer, who was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally, August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence errupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 825619422 | VA0002456165 | | Ivanka Trump And White House Officials Hold A Listening Session With Military Spouses | WASHINGTON, DC - AUGUST 02: Labor Secretary Alex Acosta speaks during a listening session with military spouses in the Roosevelt Room at the White House August 2, 2017 in Washington, DC. The military spouses said they choose professions that they can practice no matter where their partners are stationed but that licensing and certification continues to be a challenge when moving to a new post. (Photo by Chip Somodevilla/Getty Images) |
| 630956726 | VA0002456165 | | Democratic Leaders Discuss The Affordable Care Act Following Meeting With President Obama | WASHINGTON, DC - JANUARY 04: House Minority Leader Nancy Pelosi (D-CA) (C) talks to reporters with fellow Democrats from both the House and Senate, including Sen. Tammy Baldwin (D-WI) and Senate Minority Leader Charles Schumer (D-NY) following a meeting with U.S. President Barack Obama at the U.S. Capitol January 4, 2017 in Washington, DC. Obama came to Capitol Hill to encourage his fellow Democrats to work to preserve his signature health care law, also known as Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 896224662 | VA0002456165 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20: U.S. President Donald Trump, flanked by Republican lawmakers, celebrates Congress passing the Tax Cuts and Jobs Act on the South Lawn of the White House on December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago. (Photo by Chip Somodevilla/Getty Images) |
| 883624286 | VA0002456165 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: Michael Flynn, former national security advisor to President Donald Trump, arrives for his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 877128824 | VA0002456165 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21: U.S. President Donald Trump's daughters Tiffany Trump (L) and Ivanka Trump and her daughter Arabella Kushner leave the Rose Garden after the pardoning ceremony for the National Thanksgiving Turkey at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, 'Drumstick,' the 40-pound White Holland breed raised by National Turkey Federation Chairman Carl Wittenburg in Minnesota, will reside at his new home, 'Gobbler's Rest,' at Virginia Tech. (Photo by Chip Somodevilla/Getty Images) |
| 865479450 | VA0002456165 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23: Vice President Mike Pence's Chief of Staff Nick Ayers (L) and National Security Advisor H.R. McMaster arrive in the Rose Garden before President Donald Trump and Singapore Prime Minister Lee Hsien Loong deliver joint statements at the White House October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Chip Somodevilla/Getty Images) |
| 634564480 | VA0002456165 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: U.S. President Donald Trump (R) holds a joint press conference with Japan Prime Minister Shinzo Abe in the East Room at the White House on February 10, 2017 in Washington, DC. This is Abe's first official visit during the Trump administration. (Photo by Chip Somodevilla/Getty Images) |
| 823219590 | VA0002456165 | | Senators Debate Health Care Bill On Capitol Hill | WASHINGTON, DC - JULY 26: Sen. Orrin Hatch (R-UT) leaves the Senate Chamber following votes in the U.S. Capitol July 26, 2017 in Washington, DC. GOP efforts to pass legislation to repeal and replace the Affordable Care Act, also known as Obamacare, were dealt setbacks when a mix of conservative and moderate Republican senators joined Democrats to oppose procedural measures on the bill. (Photo by Chip Somodevilla/Getty Images) |
| 699931636 | VA0002456165 | | Senate Democrats Discuss ACHA's Negative Impact On Essential Health Benefits | WASHINGTON, DC - JUNE 22: U.S. Sen. Debbie Stabenow, (D-MI) holds a copy of the GOP proposed legislation that would repeal and replace Obamacare at the U.S. Capitol June 22, 2017 in Washington, DC. Following the release of the Senate Republicans' plan to overhaul the Affordable Care Act, the Democrats were critical of the plan and said it would end the essential health benefits for millions of families across the country. (Photo by Chip Somodevilla/Getty Images) |
| 883652394 | VA0002456165 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: Michael Flynn, former national security advisor to President Donald Trump, leaves following his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 883652400 | VA0002456165 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: Michael Flynn, former national security advisor to President Donald Trump, leaves following his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 693769300 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 695584236 | VA0002456165 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Testify On Budget To Senate Committee | WASHINGTON, DC - JUNE 13: U.S. Defense Secretary James Mattis testifies before the Senate Armed Services Committee during a hearing in the Dirksen Senate Office Building on Capitol Hill June 13, 2017 in Washington, DC. Mattis and other Pentagon leaders testified about the proposed FY2018 National Defense Authorization Budget Request. (Photo by Chip Somodevilla/Getty Images) |
| 697700094 | VA0002456165 | | President Trump Hosts Panamanian President Varela At The White House | WASHINGTON, DC - JUNE 19: U.S. President Donald Trump (R) and first lady Melania Trump pose for photographs with Panamanian President Juan Carlos Varela and his wife Lorena Castillo García de Varela to the White House June 19, 2017 in Washington, DC. According to the White House, the two presidents will hold meetings to talk about how to curb "transnational organized crime, illegal migration, and illicit substances" and the continued political and economic instability in Venezuela. (Photo by Chip Somodevilla/Getty Images) |
| 691614912 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02: Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement. (Photo by Chip Somodevilla/Getty Images) |
| 822307988 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25: Treasury Secretary Steven Mnuchin (L) and incoming White House Communications Director Anthony Scaramucci talk with reporters during 'Regional Media Day' at the White House July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing so to interview White House officials and members of President Donald Trump's cabinet. (Photo by Chip Somodevilla/Getty Images) |
| 682387332 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of Military Mothers Event | WASHINGTON, DC - MAY 12: U.S. President Donald Trump (R) and first lady Melania Trump host an event for mistary mothers on National Military Spouse Appreciation Day May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day. (Photo by Chip Somodevilla/Getty Images) |
| 830166468 | VA0002456165 | | Parts Of The West Wing Within White House Undergo Renovations | WASHINGTON, DC - AUGUST 11: The Oval Office sits empty and the walls covered with plastic sheeting during renovation work at the White House August 11, 2017 in Washington, DC. The Government Services Administration is overseeing the rennovation work during the two week project to update and repair the working area of the White House, including a replacement of the 27-year-old White House heating, ventilation and air conditioning systems. (Photo by Chip Somodevilla/Getty Images) |
| 681573196 | VA0002456165 | | Demonstrators Protest Outside White House Over President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10: Democratic National Party Chrman Tom Perez speaks as people rally to protest against President Donald Trump's firing of Federal Bureau of Investigation Director James Comey outside the White House May 10, 2017 in Washington, DC. Trump fired Comey a day earlier, calling it the 'Tuesday Night Massacre,' recalling former President Richard Nixon's firing of a independent special prosecutor. (Photo by Chip Somodevilla/Getty Images) |
| 821507200 | VA0002456165 | | Jared Kushner Interviewed By Senate Intelligence Cmte In Closed Session | WASHINGTON, DC - JULY 24: White House Senior Advisor and President Donald Trump's son-in-law Jared Kushner (L) and attorney Abbe Lowell arrives at the Hart Senate Office Building to testify behind closed doors by the Senate Intelligence Committee about Russian meddling in the 2016 presidential election July 24, 2017 in Washington, DC. In a statement released before the meeting, Kushner said he met with people who represented or may have represented the Russian government four times. (Photo by Chip Somodevilla/Getty Images) |
| 820400574 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21: White House Principal Deputy Press Secretary Sarah Huckabee Sanders holds an on-camera briefing with reporters in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. It was announced that Huckabee will be promoted to press secretary following the news that White House Press Secretary Sean Spicer resigned after it was announced that President Donald Trump hired Anthony Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director. (Photo by Chip Somodevilla/Getty Images) |
| 892296976 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating diffrent levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 825270202 | VA0002456165 | | Senate Legislators Address The Media After Their Weekly Party Luncheons | WASHINGTON, DC- AUGUST 01: Sen. Lisa Murkowski (R-AK) heads into the Senate Republican policy luncheon at the U.S. Capitol August 1, 2017 in Washington, DC. After failing to pass legislation to repeal and replace the Affordable Care Act last week, Senate Republicans are focused on a list of modest legislation and confirmations before heading into recess. (Photo by Chip Somodevilla/Getty Images) |
| 691256596 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump arrives to announce his decision regarding the United States' participation in the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 874119708 | VA0002456165 | | House Administration Committee Holds Hearing On Preventing Sexual Harassment In The Congressional Workplace | WASHINGTON, DC - NOVEMBER 14: Rep. Jackie Speier (D-CA) testifies before the House Administration Committee in the Longworth House Office Building on Capitol Hill November 14, 2017 in Washington, DC. In the wake of recent high-profile accusations of sexual assult and harassment by powerful people in politics, publishing, journalism, the arts and other areas, Speier revealed on Friday that she had been sexually assaulted when she was a Capitol Hill staffer in the 1970s. (Photo by Chip Somodevilla/Getty Images) |
| 838068646 | VA0002456165 | | Richmond Mayor Calls For Removal Of City's Confederate Statues On Its Monument Ave. | RICHMOND, VA - AUGUST 23: A statue of Confederate General Thomas Jonathan "Stonewall" Jackson, unveild in 1919, stands at the intersection of Monument Avenue and North Boulevard August 23, 2017 in Richmond, Virginia.  Richmond Mayor Levar Stoney's Monument Avenue Commission -- composed of academics, historians and community leaders -- will include an examination of the removal or relocation of some or all of the city's Confederate statues, which depict Civil War Gens. Robert E. Lee, J.E.B. Stuart and Stonewall Jackson; President of the Confederacy Jefferson Davis; and Confederate naval commander Matthew Fontaine Maury.  (Photo by Chip Somodevilla/Getty Images) |
| 838066474 | VA0002456165 | | Richmond Mayor Calls For Removal Of City's Confederate Statues On Its Monument Ave. | RICHMOND, VA - AUGUST 23: A statue of Confederate General Robert E. Lee, unveild in 1890, stands at the center of Lee Circle along Monument Avenue August 23, 2017 in Richmond, Virginia. Richmond Mayor Levar Stoney's Monument Avenue Commission -- composed of academics, historians and community leaders --will include an examination of the removal or relocation of some or all of the city's Confederate statues, which depict Civil War Gens. Robert E. Lee, J.E.B. Stuart and Stonewall Jackson; President of the Confederacy Jefferson Davis; and Confederate naval commander Matthew Fontaine Maury.  (Photo by Chip Somodevilla/Getty Images) |
| 866270230 | VA0002456165 | | Democratic Leaders Join Higher Education Leaders Calling For Passage Of Dream Act | WASHINGTON, DC - OCTOBER 25:  Sen. Kamala Harris (D-CA) speaks during a news conference with fellow Democrats, 'Dreamers' and university presidents and chancellors to call for passage of the Dream Act at the U.S. Capitol October 25, 2017 in Washington, DC. President Donald Trump said he will end the Deferred Action for Childhood Arrivals program (DACA) and has asked Congress to find a solution for the status of the beneficiaries of the program, called 'Dreamers.'  (Photo by Chip Somodevilla/Getty Images) |
| 682387278 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of Military Mothers Event | WASHINGTON, DC - MAY 12: U.S. President Donald Trump (L) and first lady Melania Trump walk into the East Room for an event for military mothers on National Military Spouse Appreciation Day at the White House May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day.  (Photo by Chip Somodevilla/Getty Images) |
| 682387300 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of Military Mothers Event | WASHINGTON, DC - MAY 12: U.S. President Donald Trump (L) and first lady Melania Trump walk into the East Room for an event for military mothers on National Military Spouse Appreciation Day at the White House May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day.  (Photo by Chip Somodevilla/Getty Images) |
| 830769772 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" with body armor and combat weapons evacuate comrades who were pepper sprayed after the "Unite the Right" rally was declared a unlawful gathering by Virginia State Police August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 895578818 | VA0002456165 | | Paul Ryan Addresses Media After House Tax Reform Vote | WASHINGTON, DC - DECEMBER 19:  (L-R) Rep. Cathy McMorris Rodgers (R-WA), Majority Whip Steve Scalise (R-LA), Ways and Means Committee Chairman Kevin Brady (R-TX) and Majority Leader Kevin McCarthy (R-CA) as they talk to reporters following passage of the Tax Cuts and Jobs Act in the Will Rogers Corridor at the U.S. Capitol December 19, 2017 in Washington, DC. The House passed the tax cut legislation 227-203 and the bill now goes to the Senate where a vote scheduled for Tuesday or Wednesday.  (Photo by Chip Somodevilla/Getty Images) |
| 875012884 | VA0002456165 | | House Republicans Continue Work On Tax Bill | WASHINGTON, DC - NOVEMBER 16:  (L-R) House Majority Leader Kevin McCarthy (R-CA), Speaker of the House Paul Ryan (R-WI) and House Ways and Means Committee Chairman Kevin Brady (R-TX) applaud with their fellow House Republicans during a news conference following the passage of the Tax Cuts and Jobs Act in the U.S. Capitol November 16, 2017 in Washington, DC. The House passed the tax reform legislation 227-205, moving them one step closer to a promised tax cut before the end of the year. (Photo by Chip Somodevilla/Getty Images) |
| 634586722 | VA0002456165 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: U.S. President Donald Trump and Japanese Prime Minister Shinzo Abe shake hands at the conclusion of a joint news conference in the East Room at the White House February 10, 2017 in Washington, DC. Trump and Abe held bilateral meetings earlier in the day and discussed many issues, including trade and security ties. (Photo by Chip Somodevilla/Getty Images) |
| 829654504 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02:  Senor Advisor to the President for Policy Stephen Miller (R) is joined at the podium by White House Press Secretary Sarah Huckabee Sanders as he talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 816375362 | VA0002456165 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JULY 17:  White House Press Secretary Sean Spicer speaks to reporters during an off-camera briefing in the Brady Press Briefing Room at the White House July 17, 2017 in Washington, DC. The White House has not held an on-camera briefing since June 29.  (Photo by Chip Somodevilla/Getty Images) |
| 693769212 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey takes his seat after being sworn in before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 632201116 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Counselor to the President Kellyanne Conway talks with former president Dan Quayle on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 680460302 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former acting U.S. Attorney General Sally Yates (R) and Former Director of National Intelligence James Clapper testify before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 668216388 | VA0002456165 | | CIA Director Pompeo Discusses National Security At Center For Strategic And Int'l Studies | WASHINGTON, DC - APRIL 13:  Central Intelligence Agency Director Mike Pompeo delivers remarks at The Center for Strategic and International Studies April 13, 2017 in Washington, DC. This was the first public remarks by Pompeo since he took the helm at the U.S. spy agency.  (Photo by Chip Somodevilla/Getty Images) |
| 672359560 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - APRIL 24:  U.S. Ambassador to the United Nations Nikki Haley talks with reporters during the daily press briefing at the White House April 24, 2017 in Washington, DC. Haley briefed reporters about the meetings between U.S. President Donald Trump and the ambassadors representing the permanent members of the United Nations Security Council. (Photo by Chip Somodevilla/Getty Images) |
| 691614902 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02:  Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement. (Photo by Chip Somodevilla/Getty Images) |
| 687300306 | VA0002456165 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23:  Counselor to the President Kellyanne Conway listens to Office of Management and Budget Director Mick Mulvaney during a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy. (Photo by Chip Somodevilla/Getty Images) |
| 631917368 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17:  Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, greets Senate Health, Education, Labor and Pensions Committee Chairman Lamar Alexander before her confirmation hearing in the Dirksen Senate Office Building on Capitol Hill  January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 830767384 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  White nationalists, neo-Nazis and members of the "alt-right" clash with police as they are forced out of Emancipation Park after the "Unite the Right" rally was declared an unlawful gathering August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 674456304 | VA0002456165 | | Congressional Democrats Hold Press Conf. On Trump's First 100 Days In Office | WASHINGTON, DC - APRIL 28:  (L-R) House Budget Committee ranking member John Yarmuth (D-KY), Rep. Hakeem Jeffries (D-NY), Rep. Barbara Lee (D-CA), House Minority Leader Nancy Pelosi (CA), Senate Minority Leaders Charles Schumer (D-NY) and Sen. Chris Van Hollen (D-MD) hold a news conference in the Rayburn Room at the U.S. Capitol April 28, 2017 in Washington, DC. The Democrats from both sides of the Capitol called the news conference to criticize U.S. President Donald Trump's first 100 days in office. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 848954100 | VA0002456165 | | U.S. Virgin Islands Continues Major Recovery Efforts After Hurricane Irma Devastated The Islands | CHRISTIANSTED, ST CROIX, US VIRGIN ISLANDS - SEPTEMBER 17:  Crew and volunteers load the Queen Elizabeth IV ferry with supplies and passengers for St. Thomas more than a week after Hurricane Irma made landfall September 17, 2017 in Christiansted, St Croix, U.S. Virgin Islands. Hurricane Irma slammed into the Leeward Islands on September 6 as a Category 5 storm, killing four and causing major damage on the islands of St. John and St. Thomas.  (Photo by Chip Somodevilla/Getty Images) |
| 849412800 | VA0002456165 | | U.S. Virgin Islands Continues Major Recovery Efforts After Hurricane Irma Devastated The Islands | CHARLOTTE AMALIE, ST THOMAS, US VIRGIN ISLANDS - SEPTEMBER 18:  Rafts of seaweed and broken trees on the beach at the Bolongo Bay Beach Resort more than a week after Hurricane Irma made landfall, on September 18, 2017 in Charlotte Amalie, St Thomas, U.S. Virgin Islands. With sustained winds of 150mph, Irma blew completely through the Tutu High Rise building, killing one woman when she was sucked out of her apartment. Hurricane Irma slammed into the Leeward Islands on September 6 as a Category 5 storm, killing four and causing major damage on the islands of St. John and St. Thomas.  (Photo by Chip Somodevilla/Getty Images) |
| 823245834 | VA0002456165 | | Senators Debate Health Care Bill On Capitol Hill | WASHINGTON, DC - JULY 26:  U.S. Sen. John McCain (R-AZ) (L), who was recently diagnosed with brain cancer, and Sen. Lindsey Graham (R-SC) head for the Senate Floor for a vote at the U.S. Capitol July 26, 2017 in Washington, DC. GOP efforts to pass legislation to repeal and replace the Affordable Care Act, also known as Obamacare, were dealt setbacks when a mix of conservative and moderate Republican senators joined Democrats to oppose procedural measures on the bill.  (Photo by Chip Somodevilla/Getty Images) |
| 874119728 | VA0002456165 | | House Administration Committee Holds Hearing On Preventing Sexual Harassment In The Congressional Workplace | WASHINGTON, DC - NOVEMBER 14:  Rep. Jackie Speier (D-CA) testifies before the House Administration Committee in the Longworth House Office Building on Capitol Hill November 14, 2017 in Washington, DC. In the wake of recent high-profile accusations of sexual assult and harassment by powerful people in politics, publishing, journalism, the arts and other areas, Speier revealed on Friday that she had been sexually assulted when she was a Capitol Hill staffer in the 1970s.  (Photo by Chip Somodevilla/Getty Images) |
| 857093562 | VA0002456165 | | House Speaker Paul Ryan And GOP House Leadership Address The Media After Their Weekly Conference Meeting | WASHINGTON, DC - OCTOBER 03:  House Majority Whip Steve Scalise (R-LA) rides on a Louisiana State University-themed scooter as he arrives for the weekly House GOP conference meeting at the U.S. Capitol October 3, 2017 in Washington, DC. This was Scalise's first conference meeting since being shot during a Congressional sports practice in June.  (Photo by Chip Somodevilla/Getty Images) |
| 830785160 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Rescue workers and medics tend to people who were injured as a car with the license plate GODKPME that was hit after another car plowed through a crowd of counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowd following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 881043476 | VA0002456165 | | Senate Majority Leader Mitch McConnell Leads Event On Capitol Hill Touting GOP Tax Plan's Benefits For Small Businesses | WASHINGTON, DC - NOVEMBER 28:  Small Business Administration Administrator Linda McMahon speaks during a rally with GOP senators and representatives from small business interest organizations to rally for their tax reform legislation in the Mansfield Room at the U.S. Capitol November 28, 2017 in Washington, DC. Republicans in the Senate hope to pass their tax cut legislation this week and work with the House of Representatives to get a bill to President Donald Trump before Christmas.  (Photo by Chip Somodevilla/Getty Images) |
| 857523984 | VA0002456165 | | Sen. Feinstein Introduces Bill To Ban Devices To Make Weapons Fully Automatic | WASHINGTON, DC - OCTOBER 04:  Sen. Dianne Feinstein (D-CA) (C) and Sen. Richard Blumenthal (D-CT) points to a photograph of a rifle with a "bump stock" during a news conference to announce proposed gun control legislation at the U.S. Capitol October 4, 2017 in Washington, DC. In reaction to Sunday's mass shooting in Las Vegas that left 59 people dead and hundreds injured, Feinstein's legislation would ban devices that could make weapons fully automatic.  (Photo by Chip Somodevilla/Getty Images) |
| 632685470 | VA0002456165 | | President Trump Visits Department of Homeland Security | WASHINGTON, DC - JANUARY 25:  (AFP OUT) U.S. President Donald Trump (C) displays one of the two executive orders he signed during a visit to the Department of Homeland Security January 25, 2017 in Washington, DC. Trump signed two executive orders related to domestic security and to begin the process of building a wall along the U.S.-Mexico border.  (Photo by Chip Somodevilla/Getty Images) |
| 887947062 | VA0002456165 | | Activists Supporting Net Neutrality Hold Rallies Across U.S. | WASHINGTON, DC - DECEMBER 07:  About 60 demonstrators gather outside of the 31st Annual Chairman's Dinner to show their support for net neutrality at the Washington Hilton December 7, 2017 in Washington, United States. The protesters gathered in opposition to FCC Chairman Ajit Pai's plans to scrap Obama-era net neutrality protections.  (Photo by Chip Somodevilla/Getty Images) |
| 877549982 | VA0002456165 | | The Salvation Army Hosts Its Annual Feast Of Sharing Day Before Thanksgiving | WASHINGTON, DC - NOVEMBER 22:  London Baker, 8, helps serve Thanksgiving dinner for more than 5,000 District of Columbia resident during The Salvation Army and Safeway's 18th annual "Feast of Sharing" at the Walter E. Washington Convention Center November 22, 2017 in Washington, DC. Partners also provided free haircuts, manicures, clothing and hosted a resource expo for the needy during the event.  (Photo by Chip Somodevilla/Getty Images) |
| 812061222 | VA0002456165 | | Activists Protest Senate Health Care Bill On Capitol Hill | WASHINGTON, DC - JULY 10:  Demonstrators from Texas sit on the ground and chant, "Kill the bill, kill the bill," outside the offices of Sen. Ted Cruz (R-TX) while protesting against health care reform legislation in the Russell Senate Office Building on Capitol Hill July 10, 2017 in Washington, DC. More than 100 people from across the country were arrested during the protest that was organized by Housing Works and Center for Popular Democracy.  (Photo by Chip Somodevilla/Getty Images) |
| 633584090 | VA0002456165 | | Two Republican Senators Vow To Oppose Betsy Devos's Education Secretary Nomination | WASHINGTON, DC - FEBRUARY 02:  Sen. Lisa Murkowski (R-AK) (C) talks with reporters at the U.S. Capitol February 2, 2017 in Washington, DC. Murkowski has joined fellow Sen. Susan Collins (R-ME) in saying that she will vote against Betsy DeVos, President Donald Trump's choice to run the Education Department.  (Photo by Chip Somodevilla/Getty Images) |
| 840298468 | VA0002456165 | | President Trump Holds Joint News Conference With President Of Finland | WASHINGTON, DC - AUGUST 28:  U.S. President Donald Trump answers reporters' questions during a joint news conference with Finnish President Sauli Niinisto in the East Room of the White House August 28, 2017 in Washington, DC. The two leaders discussed security in the Baltic Sea region, NATO and Russia during their meeting.  (Photo by Chip Somodevilla/Getty Images) |
| 845409366 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | POMPANO BEACH, FL - SEPTEMBER 10:  Downed trees and a windblown trampoline block a street as Hurricane Irma hits the southern part of the state September 10, 2017 in Pompano Beach, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 695586944 | VA0002456165 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Testify On Budget To Senate Committee | WASHINGTON, DC - JUNE 13:  Senate Armed Services Committee Chairman John McCain (R-AZ) (L) and ranking member Sen. Jack Reed (D-RI) visit with Secretary of Defense James Mattis before a hearing in the Dirksen Senate Office Building on Capitol Hill June 13, 2017 in Washington, DC. Mattis and other Pentagon leaders testified about the proposed FY2018 National Defense Authorization Budget Request.  (Photo by Chip Somodevilla/Getty Images) |
| 870958916 | VA0002456165 | | House Ways And Means Committee Begins Markup Of Tax Reform Bill | WASHINGTON, DC - NOVEMBER 06:  Members of the House Ways and Means Committee hold the first markup of the proposed GOP tax reform legislation in the Longworth House Office Building on Capitol Hill November 6, 2017 in Washington, DC. President Donald Trump said that he wants to sign new tax cuts into law before the end of the year.  (Photo by Chip Somodevilla/Getty Images) |
| 693758580 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey is sworn in while testifying before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 654565110 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancelor Angela Merkel | WASHINGTON, DC - MARCH 17:  U.S. President Donald Trump (R) and German Chancelor Angela Merkel arrive for a joint press conference in the East Room of the White House March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting.  (Photo by Chip Somodevilla/Getty Images) |
| 897246496 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22:  U.S. President Donald Trump talks with journalists after signing tax reform legislation into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades.  (Photo by Chip Somodevilla/Getty Images) |
| 868742572 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31:  Senate Judiciary Committee member Sen. Al Franken (D-MN) (L) covers his face in frustration as he questions witnesses from Google, Facebook and Twitter during a Crime and Terrorism Subcommittee hearing in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections.  (Photo by Chip Somodevilla/Getty Images) |
| 813945438 | VA0002456165 | | Revised Health Care Bill Released By GOP Senators On Capitol Hill | WASHINGTON, DC - JULY 13:  Senate Foreign Relations Committee Chairman Bob Corker (R-TN) leaves a meeting where a new version of a GOP healthcare bill was unveiled to Republican senators at the U.S. Capitol July 13, 2017 in Washington, DC. The latest version of the proposed bill aims to repeal and replace the Affordable Care Act, also known as Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 841024400 | VA0002456165 | | President Trump Arrives Back To The White House From Missouri | WASHINGTON, DC - AUGUST 30:  Ivanka Trump, advisor and daughter of U.S. President Donald Trump, steps off Marine One on the South Lawn after returning to the White House August 30, 2017 in Washington, DC. Trump traveled with her father to Springfield, Missouri, to participate in a tax reform kickoff event, according to the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 868137834 | VA0002456165 | | An Autumn Morning At The White House | WASHINGTON, DC - OCTOBER 30:  Early morning sunlight hits the U.S. flag flying over the White House October 30, 2017 in Washington, DC. Former Trump campaign manager Paul Manafort and his ex-business partner Rick Gates turned themselves in to federal authorities Monday in relation to the special counsel's investigation into Russian influence in the 2016 election.  (Photo by Chip Somodevilla/Getty Images) |
| 689787228 | VA0002456165 | | Memorial Day Is Commemorated At Arlington National Cemetery | ARLINGTON, VA - MAY 29:  Brittany Jacobs (L) of Hertford, North Carolina, and her son, Christian Jacobs, 6, are embraced by a friend while sitting next to the grave of Brittany's husband, U.S. Marine Corps Sgt. Chris Jacobs, in Section 60 at Arlington National Cemetery on Memorial Day May 29, 2017 in Arlington, Virginia. Part of the 3rd Assault Amphibian Battalion, 1st Marine Division, Sgt. Jacobs served in Afghanistan and Iraq and was killed during a training exercise in California in 2011.  (Photo by Chip Somodevilla/Getty Images) |
| 691278436 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01:  White House Press Secretary Sean Spicer (C) stand in the Rose Garden Colonnade after President Donald Trump announced his decision to withdraw the United States from the Paris climate agreement at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 691612712 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02: Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement. (Photo by Chip Somodevilla/Getty Images) |
| 840954886 | VA0002456165 | | Immigration Activists Rally At The White House In Support Of The Deferred Action For Childhood Arrivals Plan | WASHINGTON, DC - AUGUST 30: About 20 protesters demonstrate to demand immigration reform in front of the White House August 30, 2017 in Washington, DC. Organized by the Franciscan Action Network, Disciples Refugee & Immigration Ministries, Church World Service and Sisters of Mercy and the National Korean American Service & Education Consortium, the rally began seven days of prayer and fasting to demand the Trump Administration protect Deferred Action for Childhood Arrivals (DACA) and Temporary Protection Status (TPS). (Photo by Chip Somodevilla/Getty Images) |
| 693534340 | VA0002456165 | | Veterans Affairs Secretary David Shulkin Testifies To Senate Committee | WASHINGTON, DC - JUNE 07: U.S. Veterans Affairs Secretary David Shulkin prepares to testify before Senate Veterans' Affairs Committe in the Russell Senate Office Building on Capitol Hill June 7, 2017 in Washington, DC. Shulkin testified about the VA Choice Care program and how best to change it to better serve veterans. (Photo by Chip Somodevilla/Getty Images) |
| 813988726 | VA0002456165 | | Senate (Select) Intelligence Committee Holds Closed Hearing | WASHINGTON, DC - JULY 13: Senate Intelligence Committee member Sen. Dianne Feinstein (D-CA) arrives for a closed-door committee meeting in the Hart Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Earlier in the week, Feinstein said that Donald Trump, Jr. should testify before the intelligence committee after it was revealed that he and Jared Kushner and Paul Manafort met with a Russian lawyer in hopes of getting opposition information on Hillary Clinton during the 2016 election. (Photo by Chip Somodevilla/Getty Images) |
| 897241814 | VA0002456165 | | Donald Trump Signs Tax Reform Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22: U.S. President Donald Trump holds up the first page of the tax reform legislation after signing it into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades. (Photo by Chip Somodevilla/Getty Images) |
| 856742220 | VA0002456165 | | President Trump And First Lady Melania Trump Hold Moment Of Silence For Victims Of Las Vegas Shooting | WASHINGTON, DC - OCTOBER 02: White House National Security Advisor H.R. McMaster (L) and Ivanka Trump are joined by White House staff as they prepare to observe a moment of silence on the South Lawn of the White House October 2, 2017 in Washington, DC. The White House observed the moment of silence to honor of the victims of Sunday's mass murder in Las Vegas, the deadliest shooting in recent American history. (Photo by Chip Somodevilla/Getty Images) |
| 697900116 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: U.S. President Donald Trump (2nd L) welcomes members of his American Technology Council, including (L-R) Apple CEO Tim Cook, Microsoft CEO Satya Nadella and Amazon CEO Jeff Bezos in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 865849946 | VA0002456165 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) talks briefly with reporters after leaving the Senate Chamber at the U.S. Capitol October 24, 2017 in Washington, DC. Flake announced that he will not be seeking re-election and he will leave the Senate after his term ends in 14 months. (Photo by Chip Somodevilla/Getty Images) |
| 896622066 | VA0002456165 | | Deputy FBI Director Andrew McCabe Interviewed By House Judiciary Committee | WASHINGTON, DC - DECEMBER 21: Federal Bureau of Investigation Deputy Director Andrew McCabe (C) is escorted by U.S. Capitol Police before a meeting with members of the Oversight and Government Reform and Judiciary committees in the Rayburn House Office Building December 21, 2017 in Washington, DC. McCabe testified before the House Intelligence Committee for ten hours on Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 633222760 | VA0002456165 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump (L) shakes hands with Judge Neil Gorsuch after nominating him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |
| 631404356 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Framed by Sen. Richard Shelby (R-AL) (L) and Sen. Susan Collins (R-ME), Sen. Jeff Sessions (R-AL) (C) holds one of his granddaughters before the start of his confirmation hearing to be the U.S. Attorney General before the Senate Judiciary Committee in the Russell Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General. (Photo by Chip Somodevilla/Getty Images) |
| 862825468 | VA0002456165 | | AG Jeff Sessions Testifies Before The Senate Judiciary Committee | WASHINGTON, DC - OCTOBER 18: U.S. Attorney General Jeff Sessions testifies before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill October 18, 2017 in Washington, DC. Committee members questioned Sessions about conversations he had with President Donald Trump about the firing of former FBI Director James Comey, the Deferred Action for Childhood Arrivals (DACA) policy, the ongoing investigation about Russian interference in the 2016 presidential election by Robert Muller and other subjects. (Photo by Chip Somodevilla/Getty Images) |
| 666855390 | VA0002456165 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10: U.S. Supreme Court Associate Justice Judge Neil Gorsuch takes the judicial oath as President Donald Trump looks on during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 680463736 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Senate Judiciary Committee member Sen. John Cornyn (R-TX) listens to witnesses during a subcommittee hearing on Russian interference in the 2016 election in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Former acting Attorney General Sally Yates testified to the subcommittee that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 670267848 | VA0002456165 | | President Trump Signs Veterans Choice Program And Improvement Act | WASHINGTON, DC - APRIL 19: U.S. President Donald Trump holds up the Veterans Choice Program And Improvement Act while being applauded by representatives of veterans' organizations, politicians and members of his administration, including Veterans Affairs Secretary David Shulkin, in the Roosevelt Room at the White House April 19, 2017 in Washington, DC. The legislation, which expires later this year, sets aside $10 million to extend the Choice Card program, which allows veterans who face lengthy wait times for VA hospital appointments or live more than 40 miles from VA clinics to use the program to seek private-sector medical care instead. (Photo by Chip Somodevilla/Getty Images) |
| 847123272 | VA0002456165 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | BIG PINE KEY, FL - SEPTEMBER 14: A native key deer looks for food among the ruins left by Hurricane Irma in the Port Pine Heights neighborhood September 14, 2017 on Big Pine Key, Florida. Many places in the Keys still lack water, electricity or mobile phone service and residents are still not permitted to go further south than Islamorada. The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |
| 832184082 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Hundreds of white nationalists, neo-Nazis and members of the "alt-right" march down East Market Street toward Emancipation Park during the United the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 887947106 | VA0002456165 | | Activists Supporting Net Neutrality Hold Rallies Across U.S. | WASHINGTON, DC - DECEMBER 07: About 60 demonstrators gather outside of the 31st Annual Chairman's Dinner to show their support for net neutrality at the Washington Hilton December 7, 2017 in Washington, United States. The protesters gathered in opposition to FCC Chairman Ajit Pai's plans to scrap Obama-era net neutrality protections. (Photo by Chip Somodevilla/Getty Images) |
| 631920114 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 654549794 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17: U.S. President Donald Trump (R) holds a joint press conference with German Chancellor Angela Merkel in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting. (Photo by Chip Somodevilla/Getty Images) |
| 857527302 | VA0002456165 | | Sen. Feinstein Introduces Bill To Ban Devices To Make Weapons Fully Automatic | WASHINGTON, DC - OCTOBER 04: (L-R) Sen. Bernie Sanders (I-VT), Sen. Dianne Feinstein (D-CA) and Sen. Richard Blumenthal (D-CT) hold a news conference to announce proposed gun control legislation at the U.S. Capitol October 4, 2017 in Washington, DC. In reaction to Sunday's mass shooting in Las Vegas that left 59 people dead and hundreds injured, Feinstein's legislation would ban devices that could make weapons fully automatic. (Photo by Chip Somodevilla/Getty Images) |
| 818822078 | VA0002456165 | | Senate Holds Confirmation Hearing For Ajit Pai To Remain Head Of FCC | WASHINGTON, DC - JULY 19: Federal Communications Commission Chairman Ajit Pai arrives for his confirmation hearing for a second term as chair of the commission before the Senate Commerce, Science and Transportation Committee in the Dirksen Senate Office Building on Capitol Hill July 19, 2017 in Washington, DC. The committee also heard from FCC nominees Jessica Rosenworcel and Brendan Carr. (Photo by Chip Somodevilla/Getty Images) |
| 693769282 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 634272596 | VA0002456165 | | Newly Sworn-In Education Secretary Betsy DeVos Addresses Staff At The Education Department | WASHINGTON, DC - FEBRUARY 08: Education Secretary Betsy DeVos joins employees on stage during her first day on the job at the Department of Education February 8, 2017 in Washington, DC. DeVos was confirmed by the Senate after Vice President Mike Pence cast a tie-breaking vote Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 633229448 | VA0002456165 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Donald Trump Jr. (L) and Eric Trump, sons of U.S. President Donald Trump, attend the ceremony to nominate Judge Neil Gorsuch to the Supreme Court in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 874591896 | VA0002456165 | | Congressional Democrats Speak At Rally Protesting GOP Tax Bill On Capitol Hill | WASHINGTON, DC - NOVEMBER 15: Demonstrators join a rally against the proposed Republican tax reform legislation on the east side of the U.S. Capitol November 15, 2017 in Washington, DC. The rally was organized by a large group of liberal organizations, including MoveOn.org, National Education Association, Patriotic Millionaires, Stand Up America, Our Revolution, Americans for Tax Fairness Action Fund, Tax March, the Center for American Progress Action Fund, Communications Workers of America, Indivisible, Little Lobbyists, Main Street Alliance and SEIU/HPA. (Photo by Chip Somodevilla/Getty Images) |
| 632479782 | VA0002456165 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23: U.S. President Donald Trump (2nd L) delivers opening remarks during a meeting with (L-R) Wendell Weeks of Corning, Alex Gorsky of Johnson & Johnson, Michael Dell of Dell Technologies, Mario Longhi of US Steel, White House Chief of Staff Reince Priebus and other other business leaders and administration staff in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders also included Elon Musk of SpaceX, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Marilyn Hewson of Lockheed Martin and others. (Photo by Chip Somodevilla/Getty Images) |
| 842993004 | VA0002456165 | | White House Press Secretary Sarah Sanders Holds Daily Press Briefing | WASHINGTON, DC - SEPTEMBER 05: White House Press Secretary Sarah Huckabee Sanders calls on reporters during the daily news conference in the Brady Press Briefing Room at the White House September 5, 2017 in Washington, DC. Sanders fielded questions about President Donald Trump's decision to end the Deferred Action for Childhood Arrivals immigration policy, an Obama-era executive action that allows certain undocumented immigrants who entered the country as minors to receive a renewable two-year period of deferred action from deportation and eligibility for a work permit. (Photo by Chip Somodevilla/Getty Images) |
| 868330436 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump (L) and first lady Melania Trump host Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 654561998 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17: U.S. President Donald Trump (R) holds a joint press conference with German Chancellor Angela Merkel in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting. (Photo by Chip Somodevilla/Getty Images) |
| 699326284 | VA0002456165 | | Former Homeland Security Secretary Jeh Johnson Testifies To House Intel Committee Hearing On Russia Interference In Election | WASHINGTON, DC - JUNE 21: House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) (L) and Rep. Mike Conaway (R-TX), who is heading the committee's investigation into the Russian interference in the 2016 presidential elections, talk to each other during an open hearing in the U.S. Capitol Visitors Center June 21, 2017 in Washington, DC. Former Homeland Security Secretary Jeh Johnson testified before the committee about Russia's interference in the 2016 presidential elections and his department's response to the threat. (Photo by Chip Somodevilla/Getty Images) |
| 695320872 | VA0002456165 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Testify On Budget | WASHINGTON, DC - JUNE 12: U.S. Defense Secretary James Mattis looks over his notes before testifying to the House Armed Services Committee during a hearing in the Rayburn House Office Building on Capitol Hill June 12, 2017 in Washington, DC. Mattis and Chairman of the Joint Chiefs of Staff USMC Gen. Joseph Dunford testified about the proposed FY2018 National Defense Authorization Budget Request. (Photo by Chip Somodevilla/Getty Images) |
| 896237194 | VA0002456165 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20: U.S. President Donald Trump (L) jokes with Senate Majority Leader Mitch McConnell (R-KY), Sen. Mike Enzi (R-WY), Vice President Mike Pence, Speaker of the House Paul Ryan (R-WI) and Sen. Tim Scott (R-SC) during an event celebrating the passage of the Tax Cuts and Jobs Act on the South Lawn of the White House December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago. (Photo by Chip Somodevilla/Getty Images) |
| 812770888 | VA0002456165 | | Rep. Adam Schiff Holds News Conference On Russia Investigation | WASHINGTON, DC - JULY 11: House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) speaks to reporters about the recent disclosure of a meeting between Donald Trump, Jr. and a Russian lawyer during the presidential campaign in the Capitol Visitors Center July 11, 2017 in Washington, DC. Schiff said it was troubling that the Trump campaign did not tell the FBI that a Kremlin-connected Russian lawyer reached out to them with an offer of information that would help their campaign against Hillary Clinton. (Photo by Chip Somodevilla/Getty Images) |
| 825628190 | VA0002456165 | | Ivanka Trump And White House Officials Hold A Listening Session With Military Spouses | WASHINGTON, DC - AUGUST 02: Counselor to the President Kellyanne Conway hosts a listening session with military spouses in the Roosevelt Room at the White House August 2, 2017 in Washington, DC. The military spouses said they choose professions that they can practice no matter where their partners are stationed but that licensing and certification continues to be a challenge when moving to a new post. (Photo by Chip Somodevilla/Getty Images) |
| 693471928 | VA0002456165 | | Director Of National Intelligence Daniel Coats, And Intel Chiefs Testify To Senate Intel Committee On FISA | WASHINGTON, DC - JUNE 07: (L-R) Acting FBI Director Andrew McCabe, Deputy Attorney General Rod Rosenstein, Director of National Intelligence Daniel Coats and National Security Agency Director Adm. Michael Rogers testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 7, 2017 in Washington, DC. The intelligence and security officials testified about re-authorization of Section 702 of the Foreign Intelligence Surveillance Act, which is the law the NSA uses to track emails and phone calls of non-US citizens. (Photo by Chip Somodevilla/Getty Images) |
| 896705788 | VA0002456165 | | President Trump Departs The White House En Route To Visit Walter Reed Hospital | WASHINGTON, DC - DECEMBER 21: U.S. President Donald Trump leaves the White House to visit troops at Walter Reed Bethesda Naval Medical Center December 21, 2017 in Washington, DC. Trump said he was visiting the injured military service members to wish them a merry Christmas. (Photo by Chip Somodevilla/Getty Images) |
| 883624294 | VA0002456165 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: Michael Flynn, former national security advisor to President Donald Trump, arrives for his plea hearing at the Prettyman Federal Courthouse December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 872110256 | VA0002456165 | | House Republicans Hold News Conference Encouraging Legislative Action On DACA | WASHINGTON, DC - NOVEMBER 09: Rep. Dan Newhouse (R-WA) (C) is joined by fellow Republican members of congress (L-R) Rep. Susan Brooks (R-IN), Rep. Peter King (D-NY), Rep. Fred Upton (R-MI) and Rep. Joe Barton (R-TX) during a news conference about the Deferred Action for Childhood Arrivals (DACA) program at the U.S. Capitol November 9, 2017 in Washington, DC. The conservative and moderate House GOP members voiced their support for legislation that would create a permanent solutions for DACA 'Dreamers.' (Photo by Chip Somodevilla/Getty Images) |
| 657423744 | VA0002456165 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24: House Minority Leader Nancy Pelosi (D-CA) (C) is joined by (L-R) House Minority Whip Steny Hoyer (D-MD), Rep. Eric Swalwell (D-CA), Rep. Joe Crowley (D-NY) and Rep. James Clyburn (D-SC) for a news conference in the House Visitors Center in the U.S. Capitol March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and Speaker Paul Ryan (R-WI), House Republicans cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Chip Somodevilla/Getty Images) |
| 871318650 | VA0002456165 | | Republican Gubernatorial Candidate In Virginia Ed Gillespie Casts His Vote | ALEXANDRIA, VA - NOVEMBER 07: Karina Smith holds her 2-year-old son Kyler as she fills out her ballot at the polling place at Washington Mill Elementary School November 7, 2017 in Alexandria, Virginia. All eyes are on Virginia during this off-year election, where Republican Ed Gillespie is running against the commonwealth's current lieutenant governor, Democrat Ralph Northam. (Photo by Chip Somodevilla/Getty Images) |
| 687300320 | VA0002456165 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23: Counselor to the President Kellyanne Conway listens to Office of Management and Budget Director Mick Mulvaney during a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy. (Photo by Chip Somodevilla/Getty Images) |
| 825652980 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller calls on reporters while talking about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 680438548 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates said she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 672808428 | VA0002456165 | | Senate Foreign Relations Committee Holds Hearing On The Crisis In Libya | WASHINGTON, DC - APRIL 25: Senate Foreign Relations Committee Chairman Bob Corker (R-TN) listens to witnesses during a committee hearing about Libya in the Dirksen Senate Office Building on Capitol Hill April 25, 2017 in Washington, DC. Senators heard testimony from country specialists about the thousands of small and large factions that splinter politics and security today in Libya. (Photo by Chip Somodevilla/Getty Images) |
| 871302116 | VA0002456165 | | House Speaker Paul Ryan And GOP Leadership Discuss The "Tax Cuts And Jobs Act" | WASHINGTON, DC - NOVEMBER 07: House Majority Whip Steve Scalise (R-LA) leaves following a news conference at the U.S. Capitol November 7, 2017 in Washington, DC. Scalise, who moves around in an electric cart after being severely injured during a shooting earlier this year, said he knew what the victims of Sunday's mass shooting in Texas were going through. (Photo by Chip Somodevilla/Getty Images) |
| 695306024 | VA0002456165 | | Treasury Secretary Mnuchin Testifies Before House Appropriations Committee | WASHINGTON, DC - JUNE 12: U.S. Treasury Secretary Steven Mnuchin testifies before the House Appropriations Committee's Financial Services and General Government Subcommittee in the Rayburn House Office Building on Capitol Hill June 12, 2017 in Washington, DC. Secretary Mnuchin testified about the Treasury Department's proposed 2018 budget. (Photo by Chip Somodevilla/Getty Images) |
| 874539284 | VA0002456165 | | Surgeon General Jerome Adams Testifies To Senate Health Committee | WASHINGTON, DC - NOVEMBER 15: U.S. Surgeon General Jerome Adams testifies before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill November 15, 2017 in Washington, DC. Adams testified about community-level health promotion programs and businesses that offer incentives to employees that practice healthy lifestyles. (Photo by Chip Somodevilla/Getty Images) |
| 868333178 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump (L) and first lady Melania Trump host Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 632188618 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Jared Kushner (R) arrives with Vanessa Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 631556262 | VA0002456165 | | Democratic Senators Discuss Concerns With AG-Nominee Jeff Sessions | WASHINGTON, DC - JANUARY 12: Sen. Mazie Hirono (D-HI) speaks during a news conference at the U.S. Capitol January 12, 2017 in Washington, DC. The freshman Democratic senator said she would vote against her colleague Sen. Jeff Sessions (R-AL) for attorney general of the United States. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 660260230 | VA0002456165 | | Sen. Intelligence Cmte Heads Discuss Russian Election Interference Investigation | WASHINGTON, DC - MARCH 29: It is standing or kneeling room only as reporters, inlcuding NPR National Security Correspondent Mary Louise Kelly (C), crowd into the Senate Radio/TV Gallery to hear Senate Intelligence Committee Chairman Richard Burr (R-NC) (R) and ranking member Sen. Mark Warner (D-VA) conduct a news conference about the committee's investigation into Russian interference into the 2016 presidential election at the U.S. Capitol March 29, 2017 in Washington, DC. The senators said that an unprecedented number of committee staff have been given access to information from the intelligence community during this investigation. (Photo by Chip Somodevilla/Getty Images) |
| 632194832 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 681465710 | VA0002456165 | | Rex Tillerson Meets With Russian Foreign Minister Lavrov In Washington | WASHINGTON, DC - MAY 10: Russian Foreign Minister Sergey Lavrov (L) and U.S. Secretary of State Rex Tillerson shake hands in the Treaty Room before heading into meetings at the State Department May 10, 2017 in Washington, DC. Tillerson is hosting Lavrov to discuss Syria, Ukraine and other bilaterial issues, according to the State Department. (Photo by Chip Somodevilla/Getty Images) |
| 631920418 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 820387384 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21: Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director. (Photo by Chip Somodevilla/Getty Images) |
| 832184054 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Counter-protesters, some called the "antifa," face down hundreds of white nationalists, neo-Nazis, KKK and members of the "alt-right" outside Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 632249312 | VA0002456165 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump, first lady Melania Trump, U.S. Vice President Mike Pence, his wife Karen Pence and their families dance during the inaugural Liberty Ball at the Washington Convention Center January 20, 2017 in Washington, DC. The ball is part of the celebrations following the inauguration of Pence and U.S. President Donald J. Trump. (Photo by Chip Somodevilla/Getty Images) |
| 687839042 | VA0002456165 | | House Democratic Leadership Hold News Conference On Trump's Budget Proposal | WASHINGTON, DC - MAY 24: Rep. Michelle Lujan Grisham (D-NM) joins fellow House Democrats during a news conference to criticize President Donald Trump's proposed federal FY2018 budget on the east side of the U.S. Capitol May 24, 2017 in Washington, DC. The House Democrats said the budget "makes draconian cuts to programs that help working Americans and their families get ahead." (Photo by Chip Somodevilla/Getty Images) |
| 675597104 | VA0002456165 | | Congressional Democrats Mark Immigrant Rights Day At U.S. Capitol | WASHINGTON, DC - MAY 01: House Minority Leader Nancy Pelosi (D-CA) (C) is joined by dozens of Democratic members of the House of Representatives and Sen. Martin Heinrich (D-NM) to mark what they call 'Immigrant Rights Day' in the Visitors Center in the U.S. Capitol May 1, 2017 in Washington, DC. The Democratic legislators called on Republicans and President Donald Trump to join them pushing for comprehensive immigration reform. (Photo by Chip Somodevilla/Getty Images) |
| 871318670 | VA0002456165 | | Republican Gubernatorial Candidate In Virginia Ed Gillespie Casts His Vote | ALEXANDRIA, VA - NOVEMBER 07: Karina Smith holds her 2-year-old son Kyler as she fills out her ballot at the polling place at Washington Mill Elementary School November 7, 2017 in Alexandria, Virginia. All eyes are on Virginia during this off-year election, where Republican Ed Gillespie is running against the commonwealth's current lieutenant governor, Democrat Ralph Northam. (Photo by Chip Somodevilla/Getty Images) |
| 632195290 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Supreme Court Justice John Roberts (R) congratulates U.S. President Donald Trump (L) after administering the oath of office as his wife Melania Trump holds the Bible, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 632194746 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Crowds on the National Mall and in front of the U.S. Capitol watch U.S. President Donald Trump deliver his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 669439134 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump (C) blows a whistle to kickoff a race during the 139th Easter Egg Roll with Trump's daughter Tiffany Trump on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 874981642 | VA0002456165 | | President Trump Meets With House Republicans On Capitol Hill To Discuss Tax Reform Bill | WASHINGTON, DC - NOVEMBER 16: U.S. President Donald Trump speaks briefly to journalists after leaving a House Republican conference meeting at the U.S. Capitol November 16, 2017 in Washington, DC. Trump is huddling with House GOP members on the day they hope to pass tax reform legislation, moving the president one step closer to a promised tax cut for corporations and some individual Americans before the end of the year. (Photo by Chip Somodevilla/Getty Images) |
| 813853304 | VA0002456165 | | Fed Chair Janet Yellen Testifies At Senate Hearing On Semiannual Monetary Policy Report To Congress | WASHINGTON, DC - JULY 13: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee in the Dirksen Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Yellen testified during the hearing about "The Semiannual Monetary Policy Report to Congress." (Photo by Chip Somodevilla/Getty Images) |
| 631401884 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Senate Judiciary Committee ranking member Sen. Dianne Feinstein (D-CA) (C) delivers opening remarks during the confirmation hearing for Sen. Jeff Sessions (R-AL) to be the U.S. Attorney General with Chairman Charles Grassley (R-IA) (L) and Sen. Patrick Leahy (D-VT) in the Russell Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General. (Photo by Chip Somodevilla/Getty Images) |
| 832184040 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Hundreds of white nationalists, neo-Nazis and members of the "alt-right" march down East Market Street toward Emancipation Park during the United the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 695960428 | VA0002456165 | | President Trump Delivers Statement On Congressional Baseball Practice Shooting | WASHINGTON, DC - JUNE 14: White House Press Secretary Sean Spicer leaves the Diplomatic Room following a statement by U.S. President Donald Trump concerning the morning shooting that injured a member of Congress and law enforcement officers at the White House June 14, 2017 in Washington, DC. Trump announced that the suspected gunman, 66-year-old James T. Hodgkinson of Belleville, IL, had died. (Photo by Chip Somodevilla/Getty Images) |
| 887729494 | VA0002456165 | | House Holds Hearing On Preventing Sexual Harassment In Congress | WASHINGTON, DC - DECEMBER 07: Rep. Jackie Speier (D-CA) joins members of the House Administration Committee during a hearing on preventing sexual harassment in Congress in the Longworth House Office Building on Capitol Hill December 7, 2017 in Washington, DC. Committee members and staff tasked with handling sexual harassment cases in Congress agreed that the Congressional Accountability Act of 1995 needs to be revisited and reformed in the wake of recent accusations of harassment and resulting resignations. (Photo by Chip Somodevilla/Getty Images) |
| 681534596 | VA0002456165 | | Russian Foreign Minister Sergey Lavrov Meets With President Trump At The White House | WASHINGTON, DC - MAY 10: Russian Foreign Minister Sergey Lavrov (C) leaves the White House May 10, 2017 in Washington, DC. Lavrov met with U.S. President Donald Trump to discuss Ukraine, Syria and other bilaterial subjects, according to the White House. (Photo by Chip Somodevilla/Getty Images) |
| 830784966 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Rescue workers move victims on stretchers after car plowed through a crowd of counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowd following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 632185360 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Donald Trump's National Security Adviser Gen. Michael T. Flynn arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 644207442 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: Reporters surround white supremacist Richard Spencer during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. American Conservative Union Chairman Matt Schlapp said that Spencer was "not part of the agenda" at CPAC. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 868718950 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: Senate Judiciary Committee member Sen. Ben Sasse (R-NE) (R) questions witnesses from Google, Facebook and Twitter during a Crime and Terrorism Subcommittee hearing in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Photo by Chip Somodevilla/Getty Images) |
| 813853438 | VA0002456165 | | Fed Chair Janet Yellen Testifies At Senate Hearing On Semiannual Monetary Policy Report To Congress | WASHINGTON, DC - JULY 13: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee in the Dirksen Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Yellen testified during the hearing about "The Semiannual Monetary Policy Report to Congress." (Photo by Chip Somodevilla/Getty Images) |
| 860902348 | VA0002456165 | | NSA And FBI Directors Discuss Importance Of FISA Section 702 | WASHINGTON, DC - OCTOBER 13: U.S. Director of National Intelligence Dan Coats prepares to deliver remarks, arguing for the renewal of Section 702 of the Foreign Intelligence Surveillance Act at the Heritage Foundation October 13, 2017 in Washington, DC. The conservative think tank hosted national security leaders for a seminar about the controversial 702 provision, which authorizes the government to conduct warrantless electronic surveillance to collect, use and disseminate communications stored by U.S. internet service providers, among other things. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 843830958 | VA0002456165 | | President Trump Holds Joint News Conference With The Amir Of Kuwait | WASHINGTON, DC - SEPTEMBER 07: U.S. President Donald Trump answers reporters' questions during a joint news conference with Amir Sabah Al-Ahmad Al-Jaber Al-Sabah of Kuwait in the East Room of the White House September 7, 2017 in Washington, DC. Following meetings and a working luncheon, the two leaders talked about their ongoing military cooperation and ongoing tensions in the Middle East.  (Photo by Chip Somodevilla/Getty Images) |
| 657004522 | VA0002456165 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23:  Rep. Marsha Blackburn (R-TN) is surrounded by reporters after leaving the office of Speaker of the House Paul Ryan (R-WI) at the U.S. Capitol March 23, 2017 in Washington, DC. Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 869003278 | VA0002456165 | | Sen. Lindsey Graham Holds News Conference Calling For NYC Terror Suspect To Be Held As Enemy Combatant | WASHINGTON, DC - NOVEMBER 01:  Sen. Lindsey Graham (R-SC) talks to reporters about the suspect in a vehicle attack in Manhattan during a news conference at the U.S. Capitol November 1, 2017 in Washington, DC. Graham told reporters he talked with President Donald Trump about Donald Trump about Graham's belief that the suspect, Sayfullo Saipov, should be designated an unlawful enemy combatant.  (Photo by Chip Somodevilla/Getty Images) |
| 866269366 | VA0002456165 | | Democratic Leaders Join Higher Education Leaders Calling For Passage Of Dream Act | WASHINGTON, DC - OCTOBER 25:  Senate Minority Leader Dick Durbin (D-IL) speaks during a news conference with fellow Democrats, 'Dreamers' and university presidents and chancellors to call for passage of the Dream Act at the U.S. Capitol October 25, 2017 in Washington, DC. President Donald Trump said he will end the Deferred Action for Childhood Arrivals program (DACA) and has asked Congress to find a solution for the status of the beneficiaries of the program, called 'Dreamers.'  (Photo by Chip Somodevilla/Getty Images) |
| 866274080 | VA0002456165 | | Democratic Leaders Join Higher Education Leaders Calling For Passage Of Dream Act | WASHINGTON, DC - OCTOBER 25:  University of California Regent Richard Blum speaks during a news conference with Democrats from the House and Seante, 'Dreamers' and fellow university presidents and chancellors to call for passage of the Dream Act at the U.S. Capitol October 25, 2017 in Washington, DC. President Donald Trump said he will end the Deferred Action for Childhood Arrivals program (DACA) and has asked Congress to find a solution for the status of the beneficiaries of the program, called 'Dreamers.'  (Photo by Chip Somodevilla/Getty Images) |
| 847119868 | VA0002456165 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | BIG PINE KEY, FL - SEPTEMBER 14:  A native key deer looks for food among the ruins left by Hurricane Irma in the Port Pine Heights neighborhood September 14, 2017 on Big Pine Key, Florida. Many places in the Keys still lack water, electricity or mobile phone service and residents are still not permitted to go further south than Islamorada. The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |
| 656053780 | VA0002456165 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21:  Judge Neil Gorsuch prepares to testify during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated to President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia.  (Photo by Chip Somodevilla/Getty Images) |
| 887054308 | VA0002456165 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06: President Donald Trump announces that the U.S. government will formaly recognize Jerusalem as the capital of Israel in the Diplomatic Reception Room at the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem.  (Photo by Chip Somodevilla/Getty Images) |
| 682387316 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of Military Mothers Event | WASHINGTON, DC - MAY 12:  U.S. first lady Melania Trump hosts an event for military mothers on National Military Spouse Appreciation Day in the East Room at the White House May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chorus performed patriotic music for the invited guests two days before Mother's Day.  (Photo by Chip Somodevilla/Getty Images) |
| 853725352 | VA0002456165 | | Senate Finance Committee Holds Hearing On Graham-Cassidy Healthcare Bill | WASHINGTON, DC - SEPTEMBER 25:  U.S. Capitol Police arrest protesters from handicap advocacy organizations as they shout and interrupt a Senate Finance Committee hearing about the proposed Graham-Cassidy Healthcare Bill in the Dirksen Senate Office Building on Capitol Hill September 25, 2017 in Washington, DC. Demonstrators disrupted the hearing to protest the legislation, the next in a series of Republican proposals to replace the Affordable Care Act, also called Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 825619424 | VA0002456165 | | Ivanka Trump And White House Officials Hold A Listening Session With Military Spouses | WASHINGTON, DC - AUGUST 02:  Assistant to the President and Donald Trump's daughter Ivanka Trump and Counselor to the President Kellyanne Conway (2nd R) arrive for a listening session with military spouses in the Roosevelt Room at the White House August 2, 2017 in Washington, DC. The military spouses said they choose professions that they can practice no matter where their partners are stationed but that licensing and certification continues to be a challenge when moving to a new post.  (Photo by Chip Somodevilla/Getty Images) |
| 882993204 | VA0002456165 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - NOVEMBER 30: House Minority Leader Nancy Pelosi (D-CA) holds her weekly news conference in the U.S. Capitol Visitors Center November 30, 2017 in Washington, DC. Pelosi said that she believes that former House Judiciary Committee ranking member Rep. John Conyers (D-MI) should resign from the House after several women said that he sexually harrased them.  (Photo by Chip Somodevilla/Getty Images) |
| 882993206 | VA0002456165 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - NOVEMBER 30: House Minority Leader Nancy Pelosi (D-CA) holds her weekly news conference in the U.S. Capitol Visitors Center November 30, 2017 in Washington, DC. Pelosi said that she believes that former House Judiciary Committee ranking member Rep. John Conyers (D-MI) should resign from the House after several women said that he sexually harrased them.  (Photo by Chip Somodevilla/Getty Images) |
| 895503492 | VA0002456165 | | Pelosi Holds Press Event With Health Care Advocates Denouncing GOP Tax Plan | WASHINGTON, DC - DECEMBER 19:  Ady Barkan (C), who lives with Amyotrophic Lateral Sclerosis, delivers remarks during a rally organized by House Minority Leader Nancy Pelosi (D-CA) in the Rayburn Room at the U.S. Capitol December 19, 2017 in Washington, DC. Pelosi and fellow House Democrats invited people with complex medical needs and disabilities who rely on Medicare to rally with them before the House was to vote on the Tax Cuts and Jobs Act.  (Photo by Chip Somodevilla/Getty Images) |
| 654549808 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17:  U.S. President Donald Trump (R) holds a joint press conference with German Chancellor Angela Merkel in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting.  (Photo by Chip Somodevilla/Getty Images) |
| 631922062 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17:  Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill  January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan.  (Photo by Chip Somodevilla/Getty Images) |
| 830755858 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Hundreds of white nationalists, neo-Nazis and members of the "alt-right" march down East Market Street toward Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 874597956 | VA0002456165 | | Congressional Democrats Speak at Rally Protesting GOP Tax Bill On Capitol Hill | WASHINGTON, DC - NOVEMBER 15:  Senate Minority Leader Charles Schumer (D-NY) addresses a rally against the proposed Republican tax reform legislation on the east side of the U.S. Capitol November 15, 2017 in Washington, DC. The rally was organized by a large group of liberal organizations, including MoveOn.org, National Education Association, Patriotic Millionaires, Stand Up America, Our Revolution, Americans for Tax Fairness Action Fund, Tax March, the Center for American Progress Action Fund, Communications Workers of America, Indivisible, Little Lobbyists, Main Street Alliance and VoteVets.  (Photo by Chip Somodevilla/Getty Images) |
| 681034670 | VA0002456165 | | Mike Pence, H.R. McMaster, Ivanka Trump Mark Nat'l Military Appreciation Month | WASHINGTON, DC - MAY 09:  Vice President Mike Pence and his wife Karen Pence hold their family rabbit "Marlon Bundo" during and event with military families celebrating National Military Appreciation Month and National Military Spouse Appreciation Day in the Eisenhower Executive Office Building May 9, 2017 in Washington, DC. The vice president hosted about 160 spouses and children of the active duty U.S. military members.  (Photo by Chip Somodevilla/Getty Images) |
| 835019954 | VA0002456165 | | Funeral Held For VA State Trooper Berke M.M. Bates, Who Died In Helicopter Crash During Saturday's White Supremacists Rally | RICHMOND, VA - AUGUST 18:  A black band with the badge number of Virginia State Police Trooper-Pilot Berke M.M. Bates is worn on the badges of fellow troopers during his funeral at Saint Paul's Baptist Church August 18, 2017 in Richmond, Virginia. Bates and Lieutenant Pilot Jay Cullen were killed when their Bell 407 helicopter crashed into a wooded area while they were monitoring the civil unrest during the white supremacy 'Unite the Right' rally August 12 in Charlottesville, VA.  (Photo by Chip Somodevilla/Getty Images) |
| 892296992 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating diffrent levels of service and blocking or promoting individual companies and organizations on their systems.  (Photo by Chip Somodevilla/Getty Images) |
| 644206880 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23:  National Rifle Association CEO Wayne LaPierre's image floats above the NRA booth in the Exhibitor Hub during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Chip Somodevilla/Getty Images) |
| 877171988 | VA0002456165 | | President Trump And First Lady Melania Depart The White House En Route To Mar-a-Lago For Thanksgiving Holiday | WASHINGTON, DC - NOVEMBER 21:  U.S. President Donald Trump talks to reporters as he departs the White House November 21, 2017 in Washington, DC. Trump and his family are going to his Mar-a-Lago resort for the Thanksgiving holiday.  (Photo by Chip Somodevilla/Getty Images) |
| 847507634 | VA0002456165 | | Florida Keys Remain Without Basic Utilities After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 15:  Trees and powerlines blown down by Hurricane Irma continue to block streets September 15, 2017 in Marathon, Florida. Many places in the Keys still lack water, electricity or mobile phone service and residents are still not permitted to go further south than Islamorada. The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 868706000 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31:  (L-R) Facebook General Counsel Colin Stretch, Twitter Acting General Counsel Sean Edgett, and Google Law Enforcement and Information Security Director Richard Salgado are sworn in before the Senate Judiciary Committee's Crime and Terrorism Subcommittee in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections.  (Photo by Chip Somodevilla/Getty Images) |
| 822537472 | VA0002456165 | | President Trump And Lebanese PM Hariri Deliver Joint Statements At White House | WASHINGTON, DC - JULY 25:  (L-R) White House Deputy National Security Advisor Dina Powell, Ivanka Trump and Senior Advisor to the President Jared Kushner attend a news conference with U.S. President Donald Trump and Lebanese Prime Minister Saad Hariri in the Rose Garden at the White House July 25, 2017 in Washington, DC. Trump began the news conference by announcing that Senate Republicans had passed a procedural vote on repealing Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 830784794 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Rescue workers and medics move to many people who were injured when a car plowed through a crowd of anti-facist counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowd following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 654170324 | VA0002456165 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16:  Office of Management and Budget Director Mick Mulvaney takes questions from reporters during a briefing in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Mulvaney took questions about President Donald Trump's federal budget blueprint which was released Thursday.  (Photo by Chip Somodevilla/Getty Images) |
| 632201350 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) Tom Barrack, Miriam Adelson and Sheldon Adelson greet U.S. President-elect Donald Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 847609182 | VA0002456165 | | Florida Keys Remain Without Basic Utilities After Direct Hit From Hurricane Irma | BIG PINE KEY, FL - SEPTEMBER 15:  Homes that were damaged or destroyed by Hurricane Irma are piled up in the Big Pine Cove neighborhood September 15, 2017 in Big Pine Key, Florida. Many places in the Keys still lack water, electricity or mobile phone service and residents are still not permitted to go further south than Islamorada. The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |
| 688286076 | VA0002456165 | | Senators Flake And Kaine Promote Use Of Military Force Against Terror Groups | WASHINGTON, DC - MAY 25:  Sen. Jeff Flake (R-AZ) (L) and Sen. Tim Kaine (D-VA) talk about their introduction of a new Authorization for the Use of Military Force (AUMF) against the Islamic State of Iraq and Syria (ISIS), al-Qaeda and the Taliban during a news conference at the U.S. Capitol May 25, 2017 in Washington, DC. The new AUMF would repeal and replace Congress' 2001 and 2002 authorizations while expanding the list of terrorist organizations that the U.S. can take military action against.  (Photo by Chip Somodevilla/Getty Images) |
| 832546396 | VA0002456165 | | Memorial Held In Charlottesville For Heather Heyer, Victim Of Car Ramming Incident During Protest After White Supremacists' Rally | CHARLOTTESVILLE, VA - AUGUST 16:  A poster announcing the memorial service for Heather Heyer, who was killed when a car slammed into a crowd of people protesting against a white supremacist rally, stands in the window of the Paramount Theater August 16, 2017 in Charlottesville, Virginia. Charlottesville will hold a memorial service for Heyer Wednesday, four days after she was killed when a participant in a white nationalist, neo-Nazi rally allegedly drove his car into the crowd of people demonstrating against the 'alt-right' gathering. (Photo by Chip Somodevilla/Getty Images) |
| 820387362 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 669438762 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. President Donald Trump joins children at a craft table during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 699397856 | VA0002456165 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21:  Former FBI Director Robert Mueller (C) is surrounded by security and staff as he leaves a meeting with senators at the U.S. Capitol June 21, 2017 in Washington, DC. Special Counsel overseeing the investigation into Russian interference in the 2016 presidential elections, Mueller was on Capitol Hill to meet with members of the Senate Judiciary Committee.  (Photo by Chip Somodevilla/Getty Images) |
| 675964538 | VA0002456165 | | United Airlines CEO Testifies At House Hearing On Airline Customer Service | WASHINGTON, DC - MAY 02:  United Airlines CEO Oscar Munoz testifies before the House Transportation and Infrastructure Committee about oversight of U.S. airline customer service in the Rayburn House Office Building on Capitol Hill May 2, 2017 in Washington, DC. The commercial airline industry has been under great scrutiny since a ticketed customer was injured by Chicago Police as he was violently removed from a United Airlines flight on April 9.  (Photo by Chip Somodevilla/Getty Images) |
| 632256296 | VA0002456165 | | President Donald Trump Attends Inauguration Freedom Ball | WASHINGTON, DC - JANUARY 20:  U.S. President Donald Trump and first lady Melania Trump dance during the Freedom Ball at the Washington Convention Center January 20, 2017 in Washington, DC. The ball is part of the celebrations following Trump's inauguration.  (Photo by Chip Somodevilla/Getty Images) |
| 882980208 | VA0002456165 | | Senate Republicans Hold News Conference On Importance Of Tax Reform | WASHINGTON, DC - NOVEMBER 30:  Pumping his fist, Senate Majority Leader Mitch McConnell (R-KY) addresses a tax reform news conference with Sen. Shelley Moore Capito (R-WV) and representatives from small business interest groups in the Dirksen Senate Office Building on Capitol Hill November 30, 2017 in Washington, DC. McConnell and Senate Republicans hope to pass sweeping tax cuts sometime Thursday or Friday. (Photo by Chip Somodevilla/Getty Images) |
| 846030220 | VA0002456165 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | MIRAMAR, FL - SEPTEMBER 12:  Florida Army National Guard 1st Sgt. Jeremy Commander address troops from Delta Company, 1st Battalion, 124th Infantry, 53rd Infantry Brigade Combat Team before departing the Miramar Barracks for the Florida Keys September 12, 2017 in Miramar, Florida. The Federal Emergency Managment Agency has reported that 25 percent of all homes in the Florida Keys were destroyed and 65 percent sustained major damage after a direct hit from Hurricane Irma.  (Photo by Chip Somodevilla/Getty Images) |
| 887056124 | VA0002456165 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06:  US President Donald Trump waves to reporters, as Vice President Mike Pence (L) looks on, after announcing that the U.S. government will formally recognize Jerusalem as the capital of Israel in the Diplomatic Reception Room at the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem.  (Photo by Chip Somodevilla/Getty Images) |
| 669382238 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  White House Press Secretary Sean Spicer reads the childrens' book 'How To Catch The Easter Bunny' during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 830769522 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  White nationalists, neo-Nazis and members of the "alt-right" take refuge in an alleyway after being hit with pepper spray after the "Unite the Right" rally was declared an unlawful gathering August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 634549300 | VA0002456165 | | President Trump Holds Bilateral Meeting with Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  (AFP OUT) U.S. President Donald Trump (R) and Japanese Prime Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press conference later in the day.  (Photo by Chip Somodevilla/Getty Images) |
| 822301460 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25:  Incoming White House Communications Director Anthony Scaramucci talks with reporters during 'Regional Media Day' at the White House July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing to interview White House officials and members of President Donald Trump's cabinet.  (Photo by Chip Somodevilla/Getty Images) |
| 860242250 | VA0002456165 | | President Trump And First Lady Welcome Canadian Prime Minister Justin Trudeau And His Wife Gregoire To The White House | WASHINGTON, DC - OCTOBER 11:  (L-R) Canadian Prime Minister Justin Trudeau, U.S. President Donald Trump, first lady Melania Trump and Sophie Gregoire Trudeau pose for photographs at the White House October 11, 2017 in Washington, DC. The United States, Canada and Mexico are currently engaged in renegotiating the 25-year-old North American Free Trade Agreement.  (Photo by Chip Somodevilla/Getty Images) |
| 632233762 | VA0002456165 | | Parade Celebrates Presidential Inauguration Of Donald Trump | WASHINGTON, DC - JANUARY 20:  Ten-year-old Barron Trump looks out the window of the presidential limousine as he joins his parents U.S. President Donald J. Trump and first lady Melania Trump as they travel down Pennsylvania Avenue during the Inauguration Day Parade January 20, 2017 in Washington, DC. Donald J. Trump was sworn in today as the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 832183976 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Protesters and journalists pull back after tear gas was used on the outskirts of Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 669431500 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. President Donald Trump (L) and first lady Melania Trump (R) blow whistles to kickoff a race during host the 139th Easter Egg Roll with Trump's daughter Tiffany Trump on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 660254692 | VA0002456165 | | Sen. Intelligence Cmte Heads Discuss Russian Election Interference Investigation | WASHINGTON, DC - MARCH 29:  Senate Intelligence Committee ranking member Sen. Mark Warner (D-VA) (L) and Chairman Richard Burr (R-NC) hold a news conference about the committee's investigation into Russian interference into the 2016 presidential election at the U.S. Capitol March 29, 2017 in Washington, DC. The senators said that an unprecedented number of committee staff have been given access to information from the intelligence community during this investigation.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 800163304 | VA0002456165 | | White House Continues New Practice Of Holding Daily Press Briefings Off Camera | WASHINGTON, DC - JUNE 23: The television lights remain off as reporters wait for the arrival of White House Press Secretary Sean Spicer in the James Brady Press Briefing Room at the White House June 23, 2017 in Washington, DC. For the third time in five days, the White House barred television cameras from a media briefing and prohibited live audio broadcasts. (Photo by Chip Somodevilla/Getty Images) |
| 832645742 | VA0002456165 | | Memorial Held In Charlottesville For Heather Heyer, Victim Of Car Ramming Incident During Protest After White Supremacists' Rally | CHARLOTTESVILLE, VA - AUGUST 16: Clergy observe a moment of silence during the memorial service for Heather Heyer outside the Paramount Theater August 16, 2017 in Charlottesville, Virginia. The memorial service was held four days after Heyer was killed when a participant in a white nationalist, neo-Nazi rally allegedly drove his car into the crowd of people demonstrating against the 'alt-right' gathering. (Photo by Chip Somodevilla/Getty Images) |
| 687298198 | VA0002456165 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23:  Office of Management and Budget Director Mick Mulvaney holds a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget fee would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy.  (Photo by Chip Somodevilla/Getty Images) |
| 812770948 | VA0002456165 | | Rep. Adam Schiff Holds News Conference On Russia Investigation | WASHINGTON, DC - JULY 11:  House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) speaks to reporters about the recent disclosure of a meeting between Donald Trump, Jr. and a Russian lawyer during the presidential campaign in the Capitol Visitors Center July 11, 2017 in Washington, DC. Schiff said it was troubling that the Trump campaign did not tell the FBI that a Kremlin-connected Russian lawyer reached out to them with an offer of information that would help their campaign against Hillary Clinton. (Photo by Chip Somodevilla/Getty Images) |
| 859850080 | VA0002456165 | | Press Secretary Sarah Sanders Holds Daily White House Press Briefing | WASHINGTON, DC - OCTOBER 10:  White House Press Secretary Sarah Huckabee Sanders conducts a news conference in the Brady Press Briefing Room at the White House October 10, 2017 in Washington, DC. Sanders fielded questions about President Donald Trump's claims about American taxes, the Twitter fight with Sen. Bob Corker (R-TN) and other topics. (Photo by Chip Somodevilla/Getty Images) |
| 633685812 | VA0002456165 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03:  Ivanka Trump (L) and White House Senior Counselor for Economic Initiatives Dina Powell (C) greet former General Electric CEO Jack Welch at the beginning of a policy forum with U.S. President Donald Trump in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family. (Photo by Chip Somodevilla/Getty Images) |
| 822529258 | VA0002456165 | | President Trump And Lebanese PM Hariri Deliver Joint Statements At White House | WASHINGTON, DC - JULY 25:  U.S. President Donald Trump (R) and Lebanese Prime Minister Saad Hariri hold a joint news conference in the Rose Garden at the White House July 25, 2017 in Washington, DC. Trump began the news conference by announcing that Senate Republicans had passed a procedural vote on repealing Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 683335102 | VA0002456165 | | U.S. Chamber Of Commerce Holds Discussion On Infrastructure And U.S. Economy | WASHINGTON, DC - MAY 15:  U.S. Transportation Secretary Elaine Chao delivers remarks during the U.S. Chamber of Commerce's 'Infrastructure Week' program  May 15, 2017 in Washington, DC. Chao highlighted the repair of the I-85 Atlanta highway bridge that collapsed March 30 as an example of public-private work that helped repair the damage in record time. (Photo by Chip Somodevilla/Getty Images) |
| 631556252 | VA0002456165 | | Democratic Senators Discuss Concerns With AG-Nominee Jeff Sessions | WASHINGTON, DC - JANUARY 12:  Sen. Richard Blumenthal (D-CT) speaks during a news conference at the U.S. Capitol January 12, 2017 in Washington, DC. The Democratic senator said hewould vote against his colleague Sen. Jeff Sessions (R-AL) for attorney general of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 691614918 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02:  Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement.  (Photo by Chip Somodevilla/Getty Images) |
| 634586678 | VA0002456165 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  U.S. President Donald Trump and Japanese Prime Minister Shinzo Abe shake hands at the conclusion of a joint news conference in the East Room at the White House February 10, 2017 in Washington, DC. Trump and Abe held bilateral meetings earlier in the day and discussed many issues, including trade and security ties.  (Photo by Chip Somodevilla/Getty Images) |
| 847604184 | VA0002456165 | | Florida Keys Remain Without Basic Utilities After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 15:  Rescue nurses and volunteers from What's Next Adventures search for people in a waterfront neighborhood hard hit by Hurricane Irma September 15, 2017 in Marathon, Florida. Many places in the Keys still lack water, electricity or mobile phone service and residents are still not permitted to go further south than Islamorada. The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |
| 868328714 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30:  U.S. President Donald Trump (L) and first lady Melania Trump host Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday.  (Photo by Chip Somodevilla/Getty Images) |
| 897241776 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22:  U.S. President Donald Trump talks with journalists after signing tax reform legislation into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades. (Photo by Chip Somodevilla/Getty Images) |
| 858745050 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Press Briefing At White House | WASHINGTON, DC - OCTOBER 02:  White House Press Secretary Sarah Huckabee Sanders conducts the daily press briefing at the White House October 2, 2017 in Washington, DC. Sanders announced that President Donald Trump will travel to Las Vegas on Wednesday, three days after at least 58 people were killed when a man opened fire on a country music festival, the deadliest mass shooting in recent American history. (Photo by Chip Somodevilla/Getty Images) |
| 631404348 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10:  Sen. Richard Shelby (R-AL) (L) and Sen. Susan Collins (R-ME) testify about Sen. Jeff Sessions (R-AL) during his confirmation hearing to be the U.S. Attorney General before the Senate Judiciary Committee in the Russell Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General.  (Photo by Chip Somodevilla/Getty Images) |
| 693536360 | VA0002456165 | | Veterans Affairs Secretary David Shulkin Testifies To Senate Committee | WASHINGTON, DC - JUNE 07:  Senate Veterans' Affairs Committe raning member Sen. Jon Tester (D-MT) (L) and Chairman Johnny Isakson (R-GA) question Veterans Affairs Secretary David Shulkin during a hearing in the Russell Senate Office Building on Capitol Hill June 7, 2017 in Washington, DC. Shulkin testified about the VA Choice Care program and how best to change it to better serve veterans. (Photo by Chip Somodevilla/Getty Images) |
| 634565058 | VA0002456165 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10:  U.S. President Donald Trump (R) holds a joint press conference with Japan Prime Minister Shinzo Abe in the East Room at the White House on February 10, 2017 in Washington, DC. This is Abe's first official visit during the Trump administration.  (Photo by Chip Somodevilla/Getty Images) |
| 843046682 | VA0002456165 | | Vice President Pence Swears In New Surgeon General Dr. Jerome Adams | WASHINGTON, DC - SEPTEMBER 05:  Dr. Jerome Adams (2nd R) delivers remarks after being sworn in as U.S. Surgeon General during a ceremony with his family, wife Lacey Adams (L) and Vice President Mike Pence (R) in the Eisenhower Executive Office Building September 5, 2017 in Washington, DC. An anesthesiologist, Adams is the 20th surgeon general. (Photo by Chip Somodevilla/Getty Images) |
| 887096224 | VA0002456165 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06:  U.S. President Donald Trump holds up a proclamation that the U.S. government will formally recognize Jerusalem as the capital of Israel after signing the document in the Diplomatic Reception Room at the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem.  (Photo by Chip Somodevilla/Getty Images) |
| 857547882 | VA0002456165 | | Senate Intelligence Committee Leaders Brief The Media On Russia Investigation | WASHINGTON, DC - OCTOBER 04:  Senate Intelligence Committee Chairman Richard Burr (R-NC) (R) and committee Vice Chair Mark Warner (D-VA) hold a news conference on the status of the committee's inquiry into Russian interference in the 2016 presidential election at the U.S. Capitol October 4, 2017 in Washington, DC. The senators said their investigation is continuing and that they trust the conclusions of the Obama Administration's intelligence community assessment (ICA). (Photo by Chip Somodevilla/Getty Images) |
| 630955214 | VA0002456165 | | Vice President-Elect Gov. Mike Pence Meets With House Republicans In Capitol Hill | WASHINGTON, DC - JANUARY 04:  U.S. Vice President-elect Mike Pence joins House Republicans for a news conference following a conference meeting at the U.S. Capitol  January 4, 2017 in Washington, DC. Pence met with GOP members to talk about a plan for repealing and replacing Obamacare.  (Photo by Chip Somodevilla/Getty Images) |
| 634272094 | VA0002456165 | | Newly Sworn-In Education Secretary Betsy DeVos Addresses Staff At The Education Department | WASHINGTON, DC - FEBRUARY 08:  Education Secretary Betsy DeVos delivers remarks to employees on her first day on the job at the Department of Education February 8, 2017 in Washington, DC. DeVos was confirmed by the Senate after Vice President Mike Pence cast a tie-breaking vote Tuesday.  (Photo by Chip Somodevilla/Getty Images) |
| 680460296 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being was fired by U.S. President Donald Trump, Yates  had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 832183966 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Men wearing body armor, combat weapons and patches that read "New York Militia" evacuate white nationalists, neo-Nazis and members of the "alt-right" who were pepper sprayed after the Unite the Right rally was declared a unlawful gathering by Virginia State Police August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 824046300 | VA0002456165 | | President Trump Returns To Joint Base Andrews From New York | JOINT BASE ANDREWS, MD - JULY 28:  U.S. President Donald Trump uses an umbrella after stepping out of Air Force One July 28, 2017 in Joint Base Andrews, Maryland. Trump announced via Twitter that he had fired Chief of Staff Reince Priebus and was replacing him with Homeland Security Secretary John Kelly.  (Photo by Chip Somodevilla/Getty Images) |
| 823543496 | VA0002456165 | | Senate Select Intelligence Committee Holds Closed Hearing | WASHINGTON, DC - JULY 27:  Sen. Susan Collins (R-ME) heads to a closed-door meeing of the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill July 27, 2017 in Washington, DC. The committee is continuing its investigation into Russian meddling in the 2016 presidential election.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632204580 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Donald Trump's Defense Secretary Gen. James Mattis (C) arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 664086704 | VA0002456165 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03: Members of the Senate Judiciary Committee hold an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week. (Photo by Chip Somodevilla/Getty Images) |
| 876733206 | VA0002456165 | | National Thanksgiving Turkey Meets The Press Ahead Of Presidential Pardoning | WASHINGTON, DC - NOVEMBER 20: Drumstick and Wishbone, the National Thanksgiving Turkey and its alternate 'wingman,' are introduced during an event hosted by The National Turkey Federation at the Willard InterContinental November 20, 2017 in Washington, DC. One of the 40-pound fowl will be presented to U.S. President Donald Trump at the White House Tuesday, when he will ceremoniously 'pardon' the turkey. Both of the 20-week-old birds will then reside at their new home, 'Gobbler's Rest,' at Virginia Tech.. (Photo by Chip Somodevilla/Getty Images) |
| 687298186 | VA0002456165 | | Office Of Management and Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23: Office of Management and Budget Director Mick Mulvaney holds a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy. (Photo by Chip Somodevilla/Getty Images) |
| 845285852 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Large waves produced by Hurricane Irma crash into the end of Anglins Fishing Pier September 10, 2017 in Fort Lauderdale, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 697929818 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: Apple CEO Tim Cook listens to U.S. President Donald Trump deliver opening remarks during a meeting of the American Technology Council in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 887055416 | VA0002456165 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06: US President Donald Trump announces that the U.S. government will formally recognize Jerusalem as the capital of Israel as Vice President Mike Pence looks on in the Diplomatic Reception Room of the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem. (Photo by Chip Somodevilla/Getty Images) |
| 646434112 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump arrives to addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 651545018 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - MARCH 10: White House Press Secretary Sean Spicer takes questions from reporters during his daily press briefing in the Brady Press Briefing Room at the White House March 10, 2017 in Washington, DC. Spicer answered a variety of questions about the repeal and replace of Obamacare and other subjects. (Photo by Chip Somodevilla/Getty Images) |
| 669382234 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: White House Press Secretary Sean Spicer gives a high-five to a boy who sat next to him while he read the childrens' book 'How To Catch The Easter Bunny' during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 877128704 | VA0002456165 | | President Trump And First Lady Melania Trump Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21: U.S. President Donald Trump's daughters Tiffany Trump (L) and Ivanka Trump and her daughter Arabella Kushner leave the Rose Garden after the pardoning ceremony for the National Thanksgiving Turkey at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, 'Drumstick,' the 40-pound White Holland breed raised by National Turkey Federation Chairman Carl Wittenburg in Minnesota, will reside at his new home, 'Gobbler's Rest,' at Virginia Tech.. (Photo by Chip Somodevilla/Getty Images) |
| 633688016 | VA0002456165 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03: (L-R) White House Senior Counselor for Economic Initiatives Dina Powell, Ernst & Young CEO Mark Weinberger and Ivanka Trump attend a policy forum with U.S. President Donald Trump in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family. (Photo by Chip Somodevilla/Getty Images) |
| 820386430 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21: Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director. (Photo by Chip Somodevilla/Getty Images) |
| 874592248 | VA0002456165 | | Congressional Democrats Speak At Rally Protesting GOP Tax Bill On Capitol Hill | WASHINGTON, DC - NOVEMBER 15: Demonstrators join a rally against the proposed Republican tax reform legislation on the east side of the U.S. Capitol November 15, 2017 in Washington, DC. The rally was organized by a large group of liberal organizations, including MoveOn.org, National Education Association, Patriotic Millionaires, Stand Up America, Our Revolution, Americans for Tax Fairness Action Fund, Tax March, the Center for American Progress Action Fund, Communications Workers of America, Indivisible, Little Lobbyists, Main Street Alliance and VoteVets. (Photo by Chip Somodevilla/Getty Images) |
| 669382324 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: Thousands of dyed eggs are ready to be rolled by children during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 687839028 | VA0002456165 | | House Democratic Leadership Hold News Conference On Trump's Budget Proposal | WASHINGTON, DC - MAY 24: Rep. Michelle Lujan Grisham (D-NM) joins fellow House Democrats during a news conference to criticize President Donald Trump's proposed federal FY2018 budget on the east side of the U.S. Capitol May 24, 2017 in Washington, DC. The House Democrats said the budget "makes draconian cuts to programs that help working Americans and their families get ahead." (Photo by Chip Somodevilla/Getty Images) |
| 633680384 | VA0002456165 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03: U.S. President Donald Trump (2nd L) greets JPMorgan Chase CEO Jamie Dimon (L) and other guests at the beginning of a policy forum in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family. (Photo by Chip Somodevilla/Getty Images) |
| 632497658 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer holds the daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this will be Spicer's first news conference at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 633328070 | VA0002456165 | | Business Leaders And Union Leader Richard Trumka Testifies To House Committee On U.S. Infrastructure | WASHINGTON, DC - FEBRUARY 01: FedEx Corporation Chairman, President and CEO Frederick Smith testifies before the House Transportation and Infrastructure Committee about how infrastructure affects his business during a hearing in the Rayburn House Office Building on Capitol Hill February 1, 2017 in Washington, DC. Witnesses testified that deteriorating roads, railways, canals and other infrastructure has negatively impacted their industries and their ability to stay competitive. (Photo by Chip Somodevilla/Getty Images) |
| 865892482 | VA0002456165 | | President Trump Meets With GOP Senators During Their Weekly Policy Meetings | WASHINGTON, DC - OCTOBER 24: Senate Majority Leader Mitch McConnell (R-KY) (L) and U.S. President Donald Trump arrive for the Republican Senate Policy Luncheon and walk past a Russian flag on the floor that was thrown at them by a protester October 24, 2017 in Washington, DC. Trump joined the senators to talk about upcoming legislation, including the proposed GOP tax cuts and reform. (Photo by Chip Somodevilla/Getty Images) |
| 845409390 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | POMPANO BEACH, FL - SEPTEMBER 10: Waves wash over Pompano Beach coats bushes and mast boxes as Hurricane Irma hits the southern part of the state September 10, 2017 in Pompano Beach, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 818803226 | VA0002456165 | | House Democrats Introduce Resolution Of No Confidence In President Trump | WASHINGTON, DC - JULY 19: Rep. Bonnie Watson Coleman (D-NJ) (L) and Rep. Steve Cohen (D-TN) hold a news conference to talk about their introduction of 'a resolution of no confidence in President Donald J. Trump' in the Capitol Visitors Center at the U.S. Capitol July 19, 2017 in Washington, DC. The Democratic members of the House of Representatives said they are introducing the resolution -- which is sure to be blocked by Republicans -- due to Trump's 'unacceptable behavior as president.' (Photo by Chip Somodevilla/Getty Images) |
| 631402890 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Sen. Jeff Sessions (R-AL) testifies before the Senate Judiciary Committee during his confirmation hearing to be the U.S. Attorney General January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General. (Photo by Chip Somodevilla/Getty Images) |
| 646450954 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 697897588 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: Ivanka Trump attends a meeting of the American Technology Council with her father, U.S. President Donald Trump in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 693424144 | VA0002456165 | | Director Of National Intelligence Daniel Coats, And Intel Chiefs Testify To Senate Intel Committee On FISA | WASHINGTON, DC - JUNE 07: (L-R) Acting FBI Director Andrew McCabe, Deputy Attorney General Rod Rosenstein, Director of National Intelligence Daniel Coats and National Security Agency Director Adm. Michael Rogers prepare to testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 7, 2017 in Washington, DC. The intelligence and security officials testified about re-authorization of Section 702 of the Foreign Intelligence Surveillance Act, which is the law the NSA uses to track emails and phone calls of non-US citizens. (Photo by Chip Somodevilla/Getty Images) |
| 634549200 | VA0002456165 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: (AFP OUT) U.S. President Donald Trump (C) and Japanese Prime Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press conference later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 860241630 | VA0002456165 | | President Trump And First Lady Welcome Canadian Prime Minister Justin Trudeau And His Wife Gregoire To The White House | WASHINGTON, DC - OCTOBER 11: (L-R) Canadian Prime Minister Justin Trudeau, U.S. President Donald Trump, first lady Melania Trump and Sophie Gregoire Trudeau pose for photographs at the White House October 11, 2017 in Washington, DC. The United States, Canada and Mexico are currently engaged in renegotiating the 25-year-old North American Free Trade Agreement. (Photo by Chip Somodevilla/Getty Images) |
| 845275900 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Large waves produced by Hurricane Irma crash into the end of Anglins Fishing Pier September 10, 2017 in Fort Lauderdale, Florida. The category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 845026340 | VA0002456165 | | Massive Hurricane Irma Bears Down On Florida | FORT LAUDERDALE, FL - SEPTEMBER 09: Gasoline pumps are wrapped in plastic ahead of the arrival of Hurricane Irma September 9, 2017 in Fort Lauderdale, Florida. Governor Rick Scott has ordered an evacuation of millions of people from the southern part of the state ahead of the unprecedented storm. (Photo by Chip Somodevilla/Getty Images) |
| 644131162 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: White House Counselor to the President Kellyanne Conway is interviewed by Mercedes Schlapp during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 832458564 | VA0002456165 | | Memorial Held In Charlottesville For Heather Heyer, Victim Of Car Ramming Incident During Protest After White Supremacists' Rally | CHARLOTTESVILLE, VA - AUGUST 16: People walk past the informal memorial set up at the site where Heather Heyer was killed and 19 others injured when a car slammed into a crowd of people protesting against a white supremacist rally August 16, 2017 in Charlottesville, Virginia. Charlottesville will hold a memorial service for Heyer Wednesday, four days after she was killed when a participant in a white nationalists, neo-Nazi rally allegedly drove his car into the crowd of people demonstrating against the 'alt-right' gathering. (Photo by Chip Somodevilla/Getty Images) |
| 896622120 | VA0002456165 | | Deputy FBI Director Andrew McCabe Interviewed By House Judiciary Committee | WASHINGTON, DC - DECEMBER 21: Federal Bureau of Investigation Deputy Director Andrew McCabe (C) is escorted by U.S. Capitol Police before a meeting with members of the Oversight and Government Reform and Judiciary committees in the Rayburn House Office Building December 21, 2017 in Washington, DC. McCabe testified before the House Intelligence Committee for ten hours on Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 867717344 | VA0002456165 | | Senate Armed Services Committee Members Are Briefed On Situation In Niger | WASHINGTON, DC - OCTOBER 26: Senate Armed Services Committee member Sen. Richard Blumenthal (D-CT) talks to reporters following a closed-door briefing at the U.S. Capitol October 26, 2017 in Washington, DC. Members of the committee were given a classified briefing from Pentagon officials about the circumstances surrounding an October battle in Niger in which four U.S. Special Forces members were killed. (Photo by Chip Somodevilla/Getty Images) |
| 657057968 | VA0002456165 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23: White House Chief Strategist Steve Bannon (C) leaves a meeting of the House Republican caucus at the U.S. Capitol March 23, 2017 in Washington, DC. Bannon came to the Capitol after U.S. Speaker of the House Paul Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace the Affordable Care Act. (Photo by Chip Somodevilla/Getty Images) |
| 857114898 | VA0002456165 | | Former CEO Equifax Richard Smith Testifies To Senate Subcommittee On Company's Massive Data Breach | WASHINGTON, DC - OCTOBER 03: Former Equifax CEO Richard Smith testifies before the House Energy and Commerce Committee's Digital Commerce and Consumer Protection Subcommittee in the Rayburn House Office Building on Capitol Hill October 3, 2017 in Washington, DC. Smith stepped down as CEO of Equifax last month after it was reported that hackers broke into the credit reporting agency and made off with the personal information of nearly 145 million Americans. (Photo by Chip Somodevilla/Getty Images) |
| 896256322 | VA0002456165 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20: U.S. President Donald Trump holds an event to celebrate Congress passing the Tax Cuts and Jobs Act with Republican members of the House and Senate on the South Lawn of the White House December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago. (Photo by Chip Somodevilla/Getty Images) |
| 881167332 | VA0002456165 | | Senate Leaders Speak To Press After Party Policy Luncheons | WASHINGTON, DC - NOVEMBER 28: (L-R) Sen. John Barrasso (R-WY), Senate Finance Committee Chairman Orrin Hatch (R-UT), Sen. John Thune (R-SD) and Senate Majority Whip John Cornyn (R-TX) talk with reporters following the weekly Senate Republican Policy Committee luncheon in the U.S. Capitol November 28, 2017 in Washington, DC. Republicans in the Senate hope to pass their tax cut legislation this week and work with the House of Representatives to get a bill to President Donald Trump before Christmas. (Photo by Chip Somodevilla/Getty Images) |
| 672808508 | VA0002456165 | | Senate Foreign Relations Committee Holds Hearing On The Crisis In Libya | WASHINGTON, DC - APRIL 25: Senate Foreign Relations Committee members Sen. Edward Markey (D-MA) participates in a committee hearing about Libya in the Dirksen Senate Office Building on Capitol Hill April 25, 2017 in Washington, DC. Senators heard testimony from country specialists about the thousands of small and large factions that splinter politics and security today in Libya. (Photo by Chip Somodevilla/Getty Images) |
| 694198204 | VA0002456165 | | White House Deputy Assistant To The President Sebastian Gorka Speaks With Television Reporter | WASHINGTON, DC - JUNE 09: White House Deputy Assistant To The President Sebastian Gorka participates in a television interview outside the White House West Wing June 9, 2017 in Washington, DC. A former national security editor for Breitbart, Gorka has hard-line stands on Islam and terrorism and past involvement in right-wing Hungarian politics. (Photo by Chip Somodevilla/Getty Images) |
| 874119750 | VA0002456165 | | House Administration Committee Holds Hearing On Preventing Sexual Harassment In The Congressional Workplace | WASHINGTON, DC - NOVEMBER 14: Rep. Bradley Byrne (R-AL) testifies before the House Administration Committee in the Longworth House Office Building on Capitol Hill November 14, 2017 in Washington, DC. In the wake of recent high-profile accusations of sexual assault and harassment by powerful people in politics, publishing, journalism, the arts and other areas, the committee received testimony about the need for manditory education and increased compliance to prevent sexual harassment in the Congressional workplace. (Photo by Chip Somodevilla/Getty Images) |
| 874194866 | VA0002456165 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - NOVEMBER 14: Sen. Tom Cotton (R-AR) leaves the weekly Senate Republican policy luncheon in the U.S. Capitol November 14, 2017 in Washington, DC. Senate Republicans are considering including a repeal of the Obamacare individual mandate as part of their proposed tax cut and reform legislation, which they want to pass the week after the Thanksgiving holiday. (Photo by Chip Somodevilla/Getty Images) |
| 680462696 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 668216382 | VA0002456165 | | CIA Director Pompeo Discusses National Security At Center For Strategic And Int'l Studies | WASHINGTON, DC - APRIL 13: Central Intelligence Agency Director Mike Pompeo delivers remarks at The Center for Strategic and International Studies April 13, 2017 in Washington, DC. This was the first public remarks by Pompeo since he took the helm at the U.S. spy agency. (Photo by Chip Somodevilla/Getty Images) |
| 845026324 | VA0002456165 | | Massive Hurricane Irma Bears Down On Florida | FORT LAUDERDALE, FL - SEPTEMBER 09: Police patrol the street running along Sebastian Street Beach ahead of the arrival of Hurricane Irma September 9, 2017 in Fort Lauderdale, Florida. Governor Rick Scott has ordered an evacuation of millions of people from the southern part of the state ahead of the unprecedented storm. (Photo by Chip Somodevilla/Getty Images) |
| 699382250 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: Costumed characters await visitors during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 830755842 | VA0002456165 | | Violent Clashes Erupt at 'Unite The Right' Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Hundreds of white nationalists, neo-Nazis and members of the 'alt-right' march down East Market Street toward Emancipation Park during the 'Unite the Right' rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 892296966 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |
| 868328716 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump (L) and first lady Melania Trump host Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 830888126 | VA0002456165 | | Violent Clashes Erupt at 'Unite The Right' Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A Virginia State Police officer in riot gear keeps watch from the top of an armored vehicle after car plowed through a crowd of counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The care plowed through the crowd following the shutdown of the Unite the Right rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 632497712 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer holds the daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this will be Spicer's first news conference at the White House. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 680460288 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail.  (Photo by Chip Somodevilla/Getty Images) |
| 820400576 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  White House Principal Deputy Press Secretary Sarah Huckabee Sanders holds an on-camera briefing with reporters in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. It was announced that Huckabee will be promoted to press secretary following the news that White House Press Secretary Sean Spicer resigned after it was announced that President Donald Trump hired Anthony Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 699382212 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  Seanane Street's Elmo makes an appearance during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 824985798 | VA0002456165 | | Senators Return To Capitol Hill After "Skinny Repeal" Of Obamacare Fails | WASHINGTON, DC - JULY 31: Sen. Rand Paul (R-KY) (C) returns to his office after bringing the Senate into session at the U.S. Capitol July 31, 2017 in Washington, DC. Senate GOP leadership was unable to repeal and replace the Affordable Care Act, or Obamacare, last week and it remains unclear what they will be able to accomplish before an upcoming recess.  (Photo by Chip Somodevilla/Getty Images) |
| 822303510 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25:  Incoming White House Communications Director Anthony Scaramucci talks with reporters during "Regional Media Day' at the White House July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing to interview White House officials and members of President Donald Trump's cabinet.  (Photo by Chip Somodevilla/Getty Images) |
| 688719266 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31:  (L-R) Facebook General Counsel Colin Stretch, Twitter Acting General Counsel Sean Edgett, and Google Law Enforcement and Information Security Director Richard Salgado testify before the Senate Judiciary Committee's Crime and Terrorism Subcommittee in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections.  (Photo by Chip Somodevilla/Getty Images) |
| 633194356 | VA0002456165 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31: Former New York City Mayor Rudy Giuliani delivers remarks during a cyber security meeting with (L-R) White House Chief Strategist Steve Bannon, Vice Presidential National Security Advisor Colonel Andrea Thompson, National Security Agency Director Michael Rogers and other government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 699382230 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  White House Press Secretary Sean Spicer reads the childrens' book 'How To Catch The Easter Bunny' during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 654561890 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17:  U.S. President Donald Trump (R) holds a joint press conference with German Chancellor Angela Merkel in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting.  (Photo by Chip Somodevilla/Getty Images) |
| 699382216 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  Children pose for photographs with one of the costumed Easter Bunny characters during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 820387382 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 697922912 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19:  Accenture CEO Julie Sweet (L) and Oracle Co-CEO Safra Catz participate in a meeting of the White House American Technology Council in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology."  (Photo by Chip Somodevilla/Getty Images) |
| 699382300 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  Families pose for photographs with one of the costumed Easter Bunny characters during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 644207326 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23:  Reporters surround white supremacist Richard Spencer during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. American Conservative Union Chairman Matt Schlapp said that Spencer was "not part of the agenda" at CPAC. Hosted by the American Conservative Union, CPAC is an annual gathering of right-wing politicians, commentators and their supporters.  (Photo by Chip Somodevilla/Getty Images) |
| 632852596 | VA0002456165 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27:  U.S. Vice President Mike Pence addresses a rally on the National Mall before the start of the 44th annual March for Life January 27, 2017 in Washington, DC. The march is a gathering and protest against the United States Supreme Court's 1973 Roe v. Wade decision legalizing abortion.  (Photo by Chip Somodevilla/Getty Images) |
| 831159192 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13:  People pray and mourn at an informal memorial at the place where 32-year-old Heather Heyer was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence errupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others.  (Photo by Chip Somodevilla/Getty Images) |
| 831158834 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13:  Marcus Martin (C), who was injured when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally, and his wife Marissa Blair (behind with arms around Marcus) and friends visit the memorial built at the place where he was injured and where where 32-year-old Heather Heyer was killed in the same attack August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence errupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others.  (Photo by Chip Somodevilla/Getty Images) |
| 631920144 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan.  (Photo by Chip Somodevilla/Getty Images) |
| 855222074 | VA0002456165 | | AG Sessions Delivers Remarks At Installation Of FBI Director Christopher Wray | WASHINGTON, DC - SEPTEMBER 28:  Federal Bureau of Investigation Director Christopher Wray (L) is ceremonially sworn in to office by U.S. District Court Judge Joseph Bianco as Wray's wife, Helen Wray, looks on at FBI headquarters September 28, 2017 in Washington, DC. Wray was appointed by President Donald Trump after he fired former FBI Director James Comey on the recommendation of Sessions and Deputy Attorney General Rod Rosenstein.  (Photo by Chip Somodevilla/Getty Images) |
| 654170364 | VA0002456165 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16:  Office of Management and Budget Director Mick Mulvaney takes questions from reporters during a briefing in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Mulvaney took questions about President Donald Trump's federal budget blueprint which was released Thursday.  (Photo by Chip Somodevilla/Getty Images) |
| 632497728 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23:  White House Press Secretary Sean Spicer holds the daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this will be Spicer's first news conference at the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 675954490 | VA0002456165 | | United Airlines CEO Testifies At House Hearing On Airline Customer Service | WASHINGTON, DC - MAY 02:  United Airlines CEO Oscar Munoz testifies before the House Transportation and Infrastructure Committee about oversight of U.S. airline customer service in the Rayburn House Office Building on Capitol Hill May 2, 2017 in Washington, DC. The commercial airline industry has been under great scrutiny since a ticketed customer was injured by Chicago Police as he was violently removed from a United Airlines flight on April 9.  (Photo by Chip Somodevilla/Getty Images) |
| 877549996 | VA0002456165 | | The Salvation Army Hosts Its Annual Feast Of Sharing Day Before Thanksgiving | WASHINGTON, DC - NOVEMBER 22:  Hundreds of volunteers serve Thanksgiving dinner for more than 5,000 District of Columbia resident during the Salvation Army and Safeway's 18th annual "Feast of Sharing" at the Walter E. Washington Convention Center November 22, 2017 in Washington, DC. Partners also provided free haircuts, manicures, clothing and hosted a resource expo for the needy during the event.  (Photo by Chip Somodevilla/Getty Images) |
| 818988306 | VA0002456165 | | Sen. Schumer And Senate Democrats Speak At Capitol Hill Rally Against Trump's Cut To Education Budget | WASHINGTON, DC - JULY 19:  Sen. Elizabeth Warren (D-MA) addresses a rally against Trump Administration budget cuts to education funding outside the U.S. Capitol July 19, 2017 in Washington, DC. Democratic members of Congress addressed the rally, which was organized by the American Federation of Teachers, the AFL-CIO and the American Federation of State, County and Municipal Employees.  (Photo by Chip Somodevilla/Getty Images) |
| 632255534 | VA0002456165 | | President Donald Trump Attends A Salute To Our Armed Services Ball | WASHINGTON, DC - JANUARY 20:  (L-R) Tiffany Trump (2nd L) and her guest Ross Mechanic (L), and Eric Trump and his wife Lara Yunaska watch as U.S. President Donald Trump cuts a cake during the inaugural Armed Services Ball at the National Building Museum January 20, 2017 in Washington, DC. The ball is part of the celebrations following the inauguration of Trump.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 871241058 | VA0002456165 | | Republican Gubernatorial Candidate In Virginia Ed Gillespie Casts His Vote | ALEXANDRIA, VA - NOVEMBER 07: Republican candidate for Virginia governor Ed Gillespie talks to journalists after casting his vote at the polling place at Washington Mill Elementary School November 7, 2017 in Alexandria, Virginia. In a race that many see as a test of the Republican administration of President Donald Trump, Gillespie is running against the commonwealth's current lieutenant governor, Democrat Ralph Northam. (Photo by Chip Somodevilla/Getty Images) |
| 631921226 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 631922784 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, arrives for her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill  January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 680463178 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Senate Judiciary Committee member Sen. Al Franken (D-MN) listens to witnesses during a subcommittee hearing on Russian interference in the 2016 election in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Former acting Attorney General Sally Yates testified to the subcommittee that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 857114878 | VA0002456165 | | Former CEO Equifax Richard Smith Testifies To Senate Subcommittee On Company's Massive Data Breach | WASHINGTON, DC - OCTOBER 03:  Former Equifax CEO Richard Smith testifies before the House Energy and Commerce Committee's Digital Commerce and Consumer Protection Subcommittee in the Rayburn House Office Building on Capitol Hill October 3, 2017 in Washington, DC. Smith stepped down as CEO of Equifax last month after it was reported that hackers broke into the credit reporting agency and made off with the personal information of nearly 145 million Americans.  (Photo by Chip Somodevilla/Getty Images) |
| 819430634 | VA0002456165 | | AG Jeff Sessions Announces Int'l Cybercrime Enforcement Action At Justice | WASHINGTON, DC - JULY 20:  U.S. Attorney General Jeff Sessions holds a news conference to announce an 'international cybercrime enforcement action' at the Department of Justice July 20, 2017 in Washington, DC. President Donald Trump said Wednesday in an interview with the New York Times that he never would have appointed Sessions had he known Sessions would recuse himself from overseeing the investigation into Russian interference in the 2016 presidential election. "Sessions should have never recused himself, and if he was going to recuse himself, he should have told me before he took the job and I would have picked somebody else," Trump said.  (Photo by Chip Somodevilla/Getty Images) |
| 819434674 | VA0002456165 | | AG Jeff Sessions Announces Int'l Cybercrime Enforcement Action At Justice | WASHINGTON, DC - JULY 20:  (L-R) Deputy Attorney General Rod Rosenstein, U.S. Attorney General Jeff Sessions, Acting FBI Director Andrew McCabe other law enforcement officials hold a news conference to announce an 'international cybercrime enforcement action' at the Department of Justice July 20, 2017 in Washington, DC. President Donald Trump said Wednesday in an interview with the New York Times that he never would have appointed Sessions had he known Sessions would recuse himself from overseeing the investigation into Russian interference in the 2016 presidential election. "Sessions should have never recused himself, and if he was going to recuse himself, he should have told me before he took the job and I would have picked somebody else," Trump said.  (Photo by Chip Somodevilla/Getty Images) |
| 632239196 | VA0002456165 | | Parade Celebrates Presidential Inauguration Of Donald Trump | WASHINGTON, DC - JANUARY 20:  U.S. President Donald J. Trump's motorcade travels down Pennsylvania Avenue during the Inaugural Parade between the U.S. Capitol and the White House January 20, 2017 in Washington, DC. Trump was sworn in today as the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 856742206 | VA0002456165 | | President Trump And First Lady Melania Trump Hold Moment Of Silence For Victims Of Las Vegas Shooting | WASHINGTON, DC - OCTOBER 02:  White House National Security Advisor H.R. McMaster (3rd L) and Ivanka Trump are joined by White House staff as they prepare to observe a moment of silence on the South Lawn of the White House October 2, 2017 in Washington, DC. The White House observed the moment of silence to honor of the victims of Sunday's mass murder in Las Vegas, the deadliest shooting in recent American history. (Photo by Chip Somodevilla/Getty Images) |
| 695960412 | VA0002456165 | | President Trump Delivers Statement On Congressional Baseball Practice Shooting | WASHINGTON, DC - JUNE 14:  (L-R) U.S. Vice President Mike Pence, Ivanka Trump and Senior Advisor to the President Jared Kushner listen to U.S. President Donald Trump deliver brief remarks in the Diplomatic Room following a shooting that injured a member of Congress and law enforcement officers at the White House June 14, 2017 in Washington, DC. Trump announced that the suspected gunman, 66-year-old James T. Hodgkinson of Belleville, Illinois, was killed in the attack. (Photo by Chip Somodevilla/Getty Images) |
| 868243832 | VA0002456165 | | Sarah Huckabee Sanders Holds Daily Press Briefing At The White House | WASHINGTON, DC - OCTOBER 30:  White House Press Secretary Sarah Huckabee Sanders answers reporters' questions during a news conference in the Brady Press Briefing Room at the White House October 30, 2017 in Washington, DC. Former Trump campaign manager Paul Manafort and his ex-business partner Rick Gates turned themselves in to federal authorities Monday in relation to the special counsel's investigation into Russian influence in the 2016 election. (Photo by Chip Somodevilla/Getty Images) |
| 830986256 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13:  The statue of Confederat Gen. Robert E. Lee stands in the center of Emancipation Park the day after the Unite the Right rally devolved into violence August 13, 2017 in Charlottesville, Virginia. The Charlottesville City Council voted to remove the statue and change the name of the space from Lee Park to Emancipation Park, sparking protests from white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right.' (Photo by Chip Somodevilla/Getty Images) |
| 633194702 | VA0002456165 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  White House Counselor to the President Kellyanne Conway, Director of Strategic Communications Hope Hicks and Senior Advisor for Policy Stephen Miller wait for the arrival of U.S. President Donald Trump for a meeting on cyber security in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks. (Photo by Chip Somodevilla/Getty Images) |
| 667788976 | VA0002456165 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  NATO Secretary General Jens Stoltenberg (L) and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign. (Photo by Chip Somodevilla/Getty Images) |
| 633693608 | VA0002456165 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - FEBRUARY 02:  White House Press Secretary Sean Spicer answers reporters' questions in the Brady Press Briefing Room at the White House February 3, 2017 in Washington, DC. Spicer took several questions from people via the Internet in order to "open up the briefing room to journalists who live beyond 50 miles' of Washington.  (Photo by Chip Somodevilla/Getty Images) |
| 632189642 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) Ivanka Trump, Donald Trump, Jr., Tiffany Trump and Eric Trump arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 695305920 | VA0002456165 | | Treasury Secretary Mnuchin Testifies Before House Appropriations Committee | WASHINGTON, DC - JUNE 12:  U.S. Treasury Secretary Steven Mnuchin testifies before the House Appropriations Committee's Financial Services and General Government Subcommittee in the Rayburn House Office Building on Capitol Hill June 12, 2017 in Washington, DC. Secretary Mnuchin testified about the Treasury Department's proposed 2018 budget. (Photo by Chip Somodevilla/Getty Images) |
| 691612734 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02:  Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement. (Photo by Chip Somodevilla/Getty Images) |
| 859809098 | VA0002456165 | | Rex Tillerson Visits White House For Working Lunch With President Trump | WASHINGTON, DC - OCTOBER 10:  Former U.S. ambassador to the United Nations John Bolton arrives at the White House October 10, 2017 in Washington, DC. In a Forbes interview published Tuesday, President Donald Trump said reports that  Secretary of State Rex Tillerson called him a "moron" fake and said that if it was true then they could compare wits. "I guess we'll have to compare IQ tests," Trump told Forbes. "And I can tell you who is going to win." (Photo by Chip Somodevilla/Getty Images) |
| 823245870 | VA0002456165 | | Senators Debate Health Care Bill On Capitol Hill | WASHINGTON, DC - JULY 26:  U.S. Sen. John McCain (R-AZ) (L), who was recently diagnosed with brain cancer, and Sen. Lindsey Graham (R-SC) head for the Senate Floor for a vote at the U.S. Capitol July 26, 2017 in Washington, DC. GOP efforts to pass legislation to repeal and replace the Affordable Care Act, also known as Obamacare, were dealt setbacks when a mix of conservative and moderate Republican senators joined Democrats to oppose procedural measures on the bill.  (Photo by Chip Somodevilla/Getty Images) |
| 835141852 | VA0002456165 | | Funeral Held For VA State Trooper Berke M.M. Bates, Who Died In Helicopter Crash During Saturday's White Supremacists Rally | RICHMOND, VA - AUGUST 18:  Virginia Governor Terry McAuliffe delivers remarks during the funeral for Trooper-Pilot Berke M.M. Bates at Saint Paul's Baptist Church August 18, 2017 in Richmond, Virginia. Bates and Lieutenant Pilot Jay Cullen were killed when their Bell 407 helicopter crashed into a wooded area while they were monitoring the civil unrest during the white supremacy 'Unite the Right' rally August 12 in Charlottesville, VA. (Photo by Chip Somodevilla/Getty Images) |
| 890499586 | VA0002456165 | | President Trump Participates In Signing Of Space Policy Directive | WASHINGTON, DC - DECEMBER 11:  AFP OUT  U.S. President Donald Trump smiles after signing 'Space Policy Directive 1' during a ceremony in the Roosevelt Room of the White House December 11, 2017 in Washington, DC. On the 45th anniversary of Apollo 17 -- the last crewed mission to the moon -- Trump signed the order directing NASA 'to lead an innovative space exploration program to send American astronauts back to the Moon, and eventually Mars,' according White House spokesman Hogan Gidley. (Photo by Chip Somodevilla/Getty Images) |
| 681930168 | VA0002456165 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  Director of National Intelligence Dan Coats (L) and Central Intelligence Agency Director Mike Pompeo arrive before testifying to the Senate Intelligence Committee with the other heads of the United States intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. McCabe was testifying in place of former FBI Director James Comey, who was fired by President Donald Trump on Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 896705770 | VA0002456165 | | President Trump Departs The White House En Route To Visit Walter Reed Hospital | WASHINGTON, DC - DECEMBER 21:  U.S. President Donald Trump leaves the White House to visit troops at Walter Reed Bethesda Naval Medical Center December 21, 2017 in Washington, DC. Trump said he was visiting the injured military service members to wish them a merry Christmas. (Photo by Chip Somodevilla/Getty Images) |
| 862049440 | VA0002456165 | | President Trump And Sen. Mitch McConnell Address Media After Working Lunch | WASHINGTON, DC - OCTOBER 16:  U.S. President Donald Trump (L) and Senate Majority Leader Mitch McConnell (R-KY) talk to reporters in the Rose Garden following a lunch meeting at the White House October 16, 2017 in Washington, DC. Trump and McConnell tried to erase reporting that they were not on the same page with the GOP legislative agenda and priorities. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633223330 | VA0002456165 | | President Trump Announces Judge Neil Gorsuch As His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Judge Neil Gorsuch delivers brief remarks after being nominated by U.S. President Donald Trump to the Supreme Court with his wife Marie Louise Gorsuch during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC.  If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Chip Somodevilla/Getty Images) |
| 632497310 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer holds the daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this will be Spicer's first news conference at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 652996482 | VA0002456165 | | Tom Price and Mick Mulvaney Refute CBO Report On Trump Health Care Bill | WASHINGTON, DC - MARCH 13: U.S. Health and Human Services Secretary Tom Price (L) and Office of Management and Budget Director Mick Mulvaney talk to reporters following the release of the Congressional Budget Office report on the proposed American Health Care Act outside the White House West Wing March 13, 2017 in Washington, DC. Price said "We disagree strenuously" with the findings of the CBO report about the Republican's attempt to repeal and replace the Affordable Care Act, or Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 832184142 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis, the KKK and members of the "alt-right" attempt to organize inside Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 892296980 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Sen. Ron Wyden (D-OR) addresses protesters outside the Federal Communication Commission building to rally against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |
| 634585530 | VA0002456165 | | President Trump Holds Joint Press Conference With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: (AFP OUT) U.S. President Donald Trump and Japan Prime Minister Shinzo Abe walk together to their joint press conference in the East Room at the White House on February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 646472228 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of congress wear white to honor the women's suffrage movement and support women's rights as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 830784810 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Rescue workers and medics tend to many people who were injured when a car plowed through a crowd of anti-facist counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowed following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 896705766 | VA0002456165 | | President Trump Departs The White House En Route To Visit Walter Reed Hospital | WASHINGTON, DC - DECEMBER 21: U.S. President Donald Trump leaves the White House to visit troops at Walter Reed Bethesda Naval Medical Center December 21, 2017 in Washington, DC. Trump said he was visiting the injured military service members to wish them a merry Christmas.  (Photo by Chip Somodevilla/Getty Images) |
| 838066548 | VA0002456165 | | Richmond Mayor Calls For Removal Of City's Confederate Era Statues On Its Monument Ave. | RICHMOND, VA - AUGUST 23: A statue of Confederate President Jefferson Davis, unveild in 1907, stands in the middle of Monument Avenue August 23, 2017 in Richmond, Virginia. Richmond Mayor Levar Stoney's Monument Avenue Commission -- composed of academics, historians and community leaders --will include an examination of the removal or relocation of some or all of the city's Confederate statues, which depict Civil War Gens. Robert E. Lee, J.E.B. Stuart and Stonewall Jackson; President of the Confederacy Jefferson Davis; and Confederate naval commander Matthew Fontaine Maury. (Photo by Chip Somodevilla/Getty Images) |
| 691259814 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 669382236 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: Four-year-old Vittoria Colonna of Marcus Hook, PA, rolls an colored egg down the White House South Lawn during the 139th Easter Egg Roll April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 694232360 | VA0002456165 | | President Trump Holds News Conference With President Of Romania Klaus Iohannis | WASHINGTON, DC - JUNE 09: U.S. President Donald Trump holds a joint news conference with Romanian President Klaus Iohannis in the Rose Garden at the White House June 9, 2017 in Washington, DC. According to news reports, Iohannis said the meetings agenda was supposed to include talks on economic investment and security issues related to Russia. (Photo by Chip Somodevilla/Getty Images) |
| 682387262 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of MilitaryMothers Event | WASHINGTON, DC - MAY 12: U.S. President Donald Trump (R) and first lady Melania Trump host an event for military mothers on National Military Spouse Appreciation Day May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day. (Photo by Chip Somodevilla/Getty Images) |
| 671210154 | VA0002456165 | | World Bank Group President Jim Yong Kim Leads Forum On Financing For Peace At IMF Spring Meeting | WASHINGTON, DC - APRIL 21: European Commission President Jean-Claude Juncker participates in a discussion during the World Bank Group and International Monetary Fund (IMF) Spring Meetings April 21, 2017 in Washington, DC. Titled, 'Financing for Peace: Innovations to Tackle Fragility,' the discussion focused on finding financing models 'to build peaceful societies, resilience to shocks, and foster inclusive growth' in developing countries. (Photo by Chip Somodevilla/Getty Images) |
| 862068002 | VA0002456165 | | President Trump Departs The White House For South Carolina | WASHINGTON, DC - OCTOBER 16: U.S. President Donald Trump points as he walks across the South Lawn before departing the White House on Marine One October 16, 2017 in Washington, DC. Trump is traveling to South Carolina to attend a fund raising event for GOP gubernatorial candidate Henry McMaster.  (Photo by Chip Somodevilla/Getty Images) |
| 860271536 | VA0002456165 | | President Trump Departs White House En Route To Pennsylvania | WASHINGTON, DC - OCTOBER 11: White House Strategic Communications Director Hope Hicks leaves the White House October 11, 2017 in Washington, DC. Hicks is accompanying President Donald Trump to Harrisburg, Pennsylvania, to 'give remarks on tax reform.' (Photo by Chip Somodevilla/Getty Images) |
| 632192428 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. Vice President Mike Pence (L) takes the oath of office from Supreme Court Justice Clarence Thomas (R) as his wife Karen Pence holds the Bible, on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 654170338 | VA0002456165 | | OMB Director Mick Mulvaney And White House Press Secretary Sean Spicer Brief The Media At The White House | WASHINGTON, DC - MARCH 16: Office of Management and Budget Director Mick Mulvaney takes questions from reporters during a briefing in the Brady Press Briefing Room at the White House March 16, 2017 in Washington, DC. Mulvaney took questions about President Donald Trump's federal budget blueprint which was released Thursday. (Photo by Chip Somodevilla/Getty Images) |
| 634272614 | VA0002456165 | | Newly Sworn-In Education Secretary Betsy DeVos Addresses Staff At The Education Department | WASHINGTON, DC - FEBRUARY 08: Education Secretary Betsy DeVos joins employees on stage during her first day on the job at the Department of Education February 8, 2017 in Washington, DC. DeVos was confirmed by the Senate after Vice President Mike Pence cast a tie-breaking vote Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 680924598 | VA0002456165 | | White House Press Secretary Sean Spicer Holds Daily Briefing | WASHINGTON, DC - MAY 09: White House Press Secretary Sean Spicer conducts the daily news conference in the Brady Press Briefing Room at the White House May 9, 2017 in Washington, DC. Spicer took questions about former acting Attorney General Sally Yates' testimony in Congress. (Photo by Chip Somodevilla/Getty Images) |
| 631926798 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Senate Health, Education, Labor and Pensions Committee Chairman Lamar Alexander (R-TN) listens to testimony from Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, during her confirmation hearing in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 631997072 | VA0002456165 | | President Obama Holds Final News Conference At The White House | WASHINGTON, DC - JANUARY 18: U.S. President Barack Obama holds the last news conference of his presidency in the Brady Press Briefing Room at the White House January 18, 2017 in Washington, DC. This was Obama's final question-and-answer session with reporters before New York real estate mogul and reality television personality Donald Trump is sworn in as the 45th president of the United States on Friday. (Photo by Chip Somodevilla/Getty Images) |
| 840954904 | VA0002456165 | | Immigration Activists Rally At The White House In Support Of The Deferred Action For Childhood Arrivals Plan | WASHINGTON, DC - AUGUST 30: About 20 protesters demonstrate to demand immigration reform in front of the White House August 30, 2017 in Washington, DC. Organized by The Franciscan Action Network, Disciples Refugee & Immigration Ministries, Church World Service and the National Korean American Service & Education Consortium, the rally began seven days of prayer and fasting to demand the Trump Administration protect Deferred Action for Childhood Arrivals (DACA) and Temporary Protection Status (TPS). (Photo by Chip Somodevilla/Getty Images) |
| 857975202 | VA0002456165 | | Senate Intelligence Committee Holds Closed Hearing On Intel Matters | WASHINGTON, DC - OCTOBER 05: Senate Intelligence Committee members Sen. Susan Collins (R-ME) (L) and Sen. Angus King (I-ME) arrive for a closed-door hearing in the Hart Senate Office Building on Capitol Hill October 5, 2017 in Washington, DC. None of the Intelligence Committee's members had anything to say to journalists about a report that Russian government-backed hackers stole U.S. secrets on how to penetrate foreign computer networks and protect against cyberattacks after a National Security Agency contractor put highly classified information on a home computer in 2015. (Photo by Chip Somodevilla/Getty Images) |
| 669382272 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: Carter of Vienna, VA, rolls a colored egg down the White House South Lawn during the 139th Easter Egg Roll April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 654562006 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17: U.S. President Donald Trump (R) holds a joint press conference with German Chancellor Angela Merkel in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 830156252 | VA0002456165 | | Parts Of The West Wing Within White House Undergo Renovations | WASHINGTON, DC - AUGUST 11: Areas in the Rose Garden are closed off during renovation work at the White House August 11, 2017 in Washington, DC. The Government Services Administration is overseeing the rennovation work during the two week project to update and repair the working area of the White House, including a replacement of the 27-year-old White House heating, ventilation and air conditioning systems. (Photo by Chip Somodevilla/Getty Images) |
| 691253752 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump arrives to announce his decision regarding the United States' participation in the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 874154952 | VA0002456165 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - NOVEMBER 14: Sen. Dianne Feinstein (D-CA) heads for the Democratic policy luncheon at the U.S. Capitol November 14, 2017 in Washington, DC. Senate Republicans are distancing themselves from Alabama GOP senate candidate Judge Roy Moore after five women have accused him of sexually inappropriate behavior and some in his own party have asked him to drop out of the race. (Photo by Chip Somodevilla/Getty Images) |
| 699397858 | VA0002456165 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Former FBI Director Robert Mueller (R) leaves a meeting with senators at the U.S. Capitol June 21, 2017 in Washington, DC. Special Counsel overseeing the investigation into Russian interference in the 2016 presidential elections, Mueller was on Capitol Hill to meet with members of the Senate Judiciary Committee. (Photo by Chip Somodevilla/Getty Images) |
| 634549254 | VA0002456165 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC - FEBRUARY 10: (AFP OUT) U.S. President Donald Trump (R) and Japanese Prime Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press confrence later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 863110390 | VA0002456165 | | Defense Secretary Mattis Hosts Israeli Minister Of Defense At The Pentagon | ARLINGTON, VA - OCTOBER 19: U.S. Defense Secretary James Mattis (2nd R) answers reporters' questions about the American soldiers who were killed in Niger before a lunch meeting with Israeli Defense Minister Avigdor Lieberman and other officials at the Pentagon on October 19, 2017 in Arlington, Virginia. The two men highlighted the long relationship between countries and military cooperation before their meeting. (Photo by Chip Somodevilla/Getty Images) |
| 830769762 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" with body armor and combat weapons evacuate comrades who were pepper sprayed after the "Unite the Right" rally was declared a unlawful gathering by Virginia State Police August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 877138002 | VA0002456165 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21: U.S. President Donald Trump's daughters Tiffany Trump (L) and Ivanka Trump and her daughter Arabella Kushner leave the Rose Garden after the pardoning ceremony for the National Thanksgiving Turkey at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, 'Drumstick,' the 40-pound White Holland breed raised by National Turkey Federation Chairman Carl Wittenburg in Minnesota, will reside at his new home, 'Gobbler's Rest,' at Virginia Tech. (Photo by Chip Somodevilla/Getty Images) |
| 818001240 | VA0002456165 | | President Trump Promotes Products Made In America At The White House | WASHINGTON, DC - JULY 17: U.S. Vice President Mike Pence (L) listens to President Donald Trump deliver remarks during a Made in America product showcase with in the East Room of the White House July 17, 2017 in Washington, DC. American manufacturers representing each of the 50 states participated in the showcase, including Bully Tools, Cheerwine, Stetson, Simms and RMA Armament, Charles Machine Works, Honckley Yachts, Altec Inc., Caterpillar, Pierce Manufacturing and others. (Photo by Chip Somodevilla/Getty Images) |
| 842994882 | VA0002456165 | | White House Press Secretary Sarah Sanders Holds Daily Press Briefing | WASHINGTON, DC - SEPTEMBER 06: White House Press Secretary Sarah Huckabee Sanders calls on reporters during the daily news conference in the Brady Press Briefing Room at the White House September 5, 2017 in Washington, DC. Sanders fielded questions about President Donald Trump's decision to end the Deferred Action for Childhood Arrivals immigration policy, an Obama-era executive action that allows certain undocumented immigrants who entered the country as minors to receive a renewable two-year period of deferred action from deportation and eligibility for a work permit. (Photo by Chip Somodevilla/Getty Images) |
| 860271540 | VA0002456165 | | President Trump Departs White House En Route To Pennsylvania | WASHINGTON, DC - OCTOBER 11: White House National Economic Council Director Gary Cohn (L) and Strategic Communications Director Hope Hicks leave the White House October 11, 2017 in Washington, DC. Cohn and Hicks are accompanying President Donald Trump to Harrisburg, Pennsylvania, to 'give remarks on tax reform.' (Photo by Chip Somodevilla/Getty Images) |
| 644131192 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: White House Counselor to the President Kellyanne Conway (L) takes the stage with Mercedes Schlapp during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 695699412 | VA0002456165 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: U.S. Attorney General Jeff Sessions testifies before the Senate Intelligence Committee about Russian interference in the 2016 presidential election during a hearing in the Hart Senate Office Building on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing. (Photo by Chip Somodevilla/Getty Images) |
| 674456264 | VA0002456165 | | Congressional Democrats Hold Press Conf. On Trump's First 100 Days In Office | WASHINGTON, DC - APRIL 28: House Minority Leader Nancy Pelosi (D-CA) (C) and Rep. Barbara Lee (D-CA) arrive for a news conference in the Rayburn Room at the U.S. Capitol April 28, 2017 in Washington, DC. Democrats from both sides of the Capitol called the news conference to criticize U.S. President Donald Trump's first 100 days in office. (Photo by Chip Somodevilla/Getty Images) |
| 825628202 | VA0002456165 | | Ivanka Trump And White House Officials Hold A Listening Session With Military Spouses | WASHINGTON, DC - AUGUST 02: Assistant to the President and Donald Trump's daughter Ivanka Trump hosts a listening session with military spouses in the Roosevelt Room at the White House August 2, 2017 in Washington, DC. The military spouses said they choose professions that they can practice no matter where their partners are stationed but that licensing and certification continues to be a challenge when moving to a new post. (Photo by Chip Somodevilla/Getty Images) |
| 633220246 | VA0002456165 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump (L) shakes hands with Judge Neil Gorsuch after nominating him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |
| 820394322 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21: Anthony Scaramucci (R) blows a kiss as he and White House Principal Deputy Press Secretary Sarah Huckabee Sanders (L) conduct the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. Scaramucci announced that Huckabee would replace White House Press Secretary Sean Spicer, who quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director. (Photo by Chip Somodevilla/Getty Images) |
| 680924492 | VA0002456165 | | White House Press Secretary Sean Spicer Holds Daily Briefing | WASHINGTON, DC - MAY 09: White House Press Secretary Sean Spicer conducts the daily news conference in the Brady Press Briefing Room at the White House May 9, 2017 in Washington, DC. Spicer took questions about former acting Attorney General Sally Yates' testimony in Congress. (Photo by Chip Somodevilla/Getty Images) |
| 683918290 | VA0002456165 | | House Intelligence Committee To Be Briefed By CIA Director Mike Pompeo | WASHINGTON, DC - MAY 16: House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) talks to reporters following a closed-door meeting with CIA Director Mike Pompeo at the U.S. Capitol May 16, 2017 in Washington, DC. Pompeo was likely questioned about news reports that President Donald Trump shared sensitive intelligence with Russian officials last week at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 688286038 | VA0002456165 | | Senators Flake And Kaine Promote Use Of Military Force Against Terror Groups | WASHINGTON, DC - MAY 25: Sen. Jeff Flake (R-AZ) (L) and Sen. Tim Kaine (D-VA) talk about their introduction of a new Authorization for the Use of Military Force (AUMF) against the Islamic State of Iraq and Syria (ISIS), al-Qaeda and the Taliban during a news conference at the U.S. Capitol May 25, 2017 in Washington, DC. The new AUMF would repeal and replace Congress' 2001 and 2002 authorizations while expanding the list of terrorist organizations that the U.S. can take military action against. (Photo by Chip Somodevilla/Getty Images) |
| 687298178 | VA0002456165 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23: Counselor to the President Kellyanne Conway listens to Office of Management and Budget Director Mick Mulvaney during a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy. (Photo by Chip Somodevilla/Getty Images) |
| 632256288 | VA0002456165 | | President Donald Trump Attends Inauguration Freedom Ball | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump and first lady Melania Trump dance during the Freedom Ball at the Washington Convention Center January 20, 2017 in Washington, DC. The ball is part of the celebrations following Trump's inauguration. (Photo by Chip Somodevilla/Getty Images) |
| 800140500 | VA0002456165 | | President Trump Signs VA Accountability Act | WASHINGTON, DC - JUNE 23: U.S. President Donald Trump holds up the Department of Veterans Affairs Accountability and Whistleblower Protection Act of 2017 after signing it during a ceremony in the East Room of the White House June 23, 2017 in Washington, DC. Trump credited Congress and Veterans Affairs Secretary David Shulkin for getting the legislation into law. (Photo by Chip Somodevilla/Getty Images) |
| 822566904 | VA0002456165 | | President Trump Departs White House En Route To Youngstown, Ohio | WASHINGTON, DC - JULY 25: President Donald Trump (R) and first lady Melania Trump walk across the South Lawn before departing the White House July 25, 2017 in Washington, DC. Trump is traveling to Ohio to participate in a 'salute to American heroes' and a 'Make America Great Again Rally.' (Photo by Chip Somodevilla/Getty Images) |
| 685257536 | VA0002456165 | | Deputy Attorney General Rosenstein Briefs House Of Representatives On Comey Firing | WASHINGTON, DC - MAY 19: U.S. Attorney General Rod Rosenstein (R) leaves the U.S. Capitol following a closed-door briefing with members of the House of Representatives May 19, 2017 in Washington, DC. Rosenstein met with senators a day earlier and was questioned about his role in the firing of former FBI Director James Comey and his appointment of former FBI Director Robert Mueller as a special counsel to investigate Russian meddling in the 2106 presidential election. (Photo by Chip Somodevilla/Getty Images) |
| 631920118 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 817966010 | VA0002456165 | | President Trump Promotes Products Made In America At The White House | WASHINGTON, DC - JULY 17: U.S. President Donald Trump delivers remarks during a Made in America product showcase in the East Room of the White House July 17, 2017 in Washington, DC. American manufacturers representing each of the 50 states participated in the showcase, including Bully Tools, Cheerwine, Stetson, Simms and RMA Armament, Charles Machine Works, Honckley Yachts, Altec Inc., Caterpillar, Pierce Manufacturing and others.  (Photo by Chip Somodevilla/Getty Images) |
| 830783774 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  White nationalists, neo-Nazis and members of the "alt-right" leap over barricades inside Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 657041670 | VA0002456165 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23:  White House Chief of Staff Reince Priebus (C) and Office of Management and Budget Director Mick Mulvaney (L) leave a meeting of the House Republican caucus at the U.S. Capitol March 23, 2017 in Washington, DC. Mulvaney and Priebus came to the Capitol after U.S. Speaker of the House Paul Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace the Affordable Care Act.  (Photo by Chip Somodevilla/Getty Images) |
| 895412046 | VA0002456165 | | House And Senate To Vote On GOP Tax Reform Plan | WASHINGTON, DC - DECEMBER 19:  The United States Congress is poised to pass huge tax cuts in both the House and Senate December 19, 2017 in Washington, DC. The legislative victory would give the Republicans their first major accomplishment since President Donald Trump was inaugurated in January.  (Photo by Chip Somodevilla/Getty Images) |
| 631921200 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17:  Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill  January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan.  (Photo by Chip Somodevilla/Getty Images) |
| 633222904 | VA0002456165 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31:  Judge Neil Gorsuch speaks to the crowd after U.S. President Donald Trump nominated him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Chip Somodevilla/Getty Images) |
| 869475276 | VA0002456165 | | Paul Manafort And Rick Gates Attend Bail Hearing At U.S. District Court | WASHINGTON, DC - NOVEMBER 02:  Former Trump campaign manager Paul Manafort leaves the Prettyman Federal Courthouse following a hearing November 2, 2017 in Washington, DC. Manafort and his former business partner Richard Gates both pleaded not guilty Monday to a 12-charge indictment that included money laundering and conspiracy.  (Photo by Chip Somodevilla/Getty Images) |
| 819430638 | VA0002456165 | | AG Jeff Sessions Announces Int'l Cybercrime Enforcement Action At Justice | WASHINGTON, DC - JULY 20:  Attorney General Jeff Sessions (R), Deputy Attorney General Rod Rosenstein (C) and other law enforcement officials hold a news conference to announce an 'international cybercrime enforcement action' at the Department of Justice July 20, 2017 in Washington, DC. President Donald Trump said Wednesday in an interview with the New York Times that he never would have appointed Sessions had he known Sessions would recuse himself from overseeing the investigation into Russian interference in the 2016 presidential election. "Sessions should have never recused himself, and if he was going to recuse himself, he should have told me before he took the job and I would have picked somebody else," Trump said.  (Photo by Chip Somodevilla/Getty Images) |
| 654566436 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17: U.S. Vice President Mike Pence (L) and Chief Strategist Steve Bannon (C-R) look on as U.S. President Donald Trump holds a joint press conference with German Chancellor Angela Merkel in the East Room of the White House on March 17, 2017 in Washington, DC. The two leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting. (Photo by Chip Somodevilla/Getty Images) |
| 669442244 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. first lady Melania Trump reads 'Party Animals' by Kathy Lee Gifford during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 830783788 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  An anti-fascist counter-protester hurls a newspaper box toward white nationalists, neo-Nazis and members of the "alt-right" during the "Unite the Right" rally outside Emancipation Park August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 860902350 | VA0002456165 | | NSA And FBI Directors Discuss Importance Of FISA Section 702 | WASHINGTON, DC - OCTOBER 13:  U.S. Director of National Intelligence Dan Coats prepares to deliver remarks, arguing for the renewal of Section 702 of the Foreign Intelligence Surveillance Act at the Heritage Foundation October 13, 2017 in Washington, DC. The conservative think tank hosted national security leaders for a seminar about the controversial 702 provision, which authorizes the government to conduct warrantless electronic surveillance to collect, use and disseminate communications stored by U.S. internet service providers, among other things.  (Photo by Chip Somodevilla/Getty Images) |
| 862049442 | VA0002456165 | | President Trump And Sen. Mitch McConnell Address Media After Working Lunch | WASHINGTON, DC - OCTOBER 16:  U.S. President Donald Trump (L) casts on reporters with Senate Majority Leader Mitch McConnell (R-KY) in the Rose Garden following a lunch meeting at the White House October 16, 2017 in Washington, DC. Trump and McConnell tried to erase reporting that they were not on the same page with the GOP legislative agenda and priorities.  (Photo by Chip Somodevilla/Getty Images) |
| 633699990 | VA0002456165 | | President Trump Departs The White House For Palm Beach | WASHINGTON, DC - FEBRUARY 03:  U.S. President Donald Trump walks across the South Lawn before boarding Marine One and departing the White House February 3, 2017 in Washington, DC. Trump is traveling to Palm Beach, Florida, to spend the weekend at his Mar-a-Lago Club.  (Photo by Chip Somodevilla/Getty Images) |
| 650653526 | VA0002456165 | | GOP Republican Presidential Candidate Donald Trump Gives Foreign Policy Address In DC | WASHINGTON, DC - APRIL 27:  Republican presidential candidate Donald Trump's campaign manager Corey Lewandowski arrives before Trump delivers a speech about his vision for foreign policy at the Mayflower Hotel April 27, 2016 in Washington, DC. A real estate billionaire and reality television star, Trump beat his GOP challengers by double digits in Tuesday's presidential primaries in Pennsylvania, Maryland, Delaware, Rhode Island and Connecticut. 'I consider myself the presumptive nominee, absolutely,' Trump told supporters at the Trump Tower following yesterday's wins. (Photo by Chip Somodevilla/Getty Images) |
| 669439138 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. President Donald Trump (C) and his family, including (L-R) Donald Trump Jr., Tiffany Trump, first lady Melania Trump, Barron Trump, Lara Yunaska and Eric Trump kickoff a egg roll race during the 139th Easter Egg Roll with Trump's daughter Tiffany Trump on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 868333158 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30:  U.S. Secretary of Veterans Affairs David Shulkin (R) attends Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. President Donald Trump and first lady Melania Trump gave cookies away to costumed trick-or-treaters one day before the Halloween holiday.  (Photo by Chip Somodevilla/Getty Images) |
| 847517130 | VA0002456165 | | Florida Keys Remain Without Basic Utilities After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 15:  Connie Robertson embraces emergency rescue volunteer Ian Beaumont of Pennsylvania after he delivered some food and water September 15, 2017 in Marathon, Florida. Robertson did not evacuate ahead of Hurricane Irma and floated on her mattress in the 4-foot-high storm surge. "With every hurricane you learn something new," she said. Many places in the Keys still lack water, electricity or mobile phone service and residents are still not permitted to go further south than Islamorada. The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Chip Somodevilla/Getty Images) |
| 681104130 | VA0002456165 | | President Trump Fires FBI Director James Comey | WASHINGTON, DC - MAY 09:  A sign indicates an entrance for employees only at the Federal Bureau of Investigation Edgar J. Hoover Building May 9, 2017 in Washington, DC. On the recommendation of U.S. Attorney General Jeff Sessions, President Donald Trump fired FBI Director James Comey Tuesday.  (Photo by Chip Somodevilla/Getty Images) |
| 693800170 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey (2R) moves from an open hearing to a closed hearing during a break in testimony before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 682387252 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of MilitaryMothers Event | WASHINGTON, DC - MAY 12:  U.S. President Donald Trump delivers remarks during an event for military mothers on National Military Spouse Appreciation Day in the East Room at the White House May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day.  (Photo by Chip Somodevilla/Getty Images) |
| 631921188 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17:  Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill  January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan.  (Photo by Chip Somodevilla/Getty Images) |
| 897242306 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22:  U.S. President Donald Trump signs sweeping tax reform legislation into law in the Oval Office at the White House December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades.  (Photo by Chip Somodevilla/Getty Images) |
| 849407384 | VA0002456165 | | U.S. Virgin Islands Continues Major Recovery Efforts After Hurricane Irma Devastated The Islands | CHARLOTTE AMALIE, ST THOMAS, US VIRGIN ISLANDS - SEPTEMBER 18:  Downed power and utility lines continue to block roads more than a week after Hurricane Irma made landfall, on September 18, 2017 in the hills above Charlotte Amalie, St Thomas, U.S. Virgin Islands. With sustained winds of 150mph, Irma blew completely through the Tutu High Rise building, killing one woman when she was sucked out of her apartment. Hurricane Irma slammed into the Leeward Islands on September 6 as a Category 5 storm, killing four and causing major damage on the islands of St. John and St. Thomas.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 892297004 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communication Commission Commissioner Mignon Clyburn addresses protesters outside the Federal Communication Commission building to rally against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |
| 681034578 | VA0002456165 | | Mike Pence, H.R. McMaster, Ivanka Trump Mark Nat'l Military Appreciation Month | WASHINGTON, DC - MAY 09: Karen Pence, wife Vice President Mike Pence, arrives with their family rabbit "Marlon Bundo" during and event with military families celebrating National Military Appreciation Month and National Military Spouse Appreciation Day in the Eisenhower Executive Office Building May 9, 2017 in Washington, DC. The vice president hosted about 160 spouses and children of the active duty U.S. military members. (Photo by Chip Somodevilla/Getty Images) |
| 868742558 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: Senate Judiciary Committee member Sen. Al Franken (D-MN) (L) questions witnesses from Google, Facebook and Twitter during a Crime and Terrorism Subcommittee hearing in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Photo by Chip Somodevilla/Getty Images) |
| 631410518 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Sen. Jeff Sessions (R-AL) testifies before the Senate Judiciary Committee during his confirmation hearing to be the U.S. Attorney General January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General. (Photo by Chip Somodevilla/Getty Images) |
| 669827694 | VA0002456165 | | Homeland Security Secretary Kelly Delivers Remarks On Threats To U.S. | WASHINGTON, DC - APRIL 18: U.S. Homeland Security Secretary John Kelly delivers his first public remarks since being appointed by President Donald Trump at the Jack Morton Auditorium on the campus of The George Washington University  April 18, 2017 in Washington, DC. Kelly said that the threat of terrorism since the attacks of September 11, 2001 is bad 'and getting worse.' (Photo by Chip Somodevilla/Getty Images) |
| 830763064 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A man makes a slashing motion across his throat toward counter-protesters as he marches with other white nationalists, neo-Nazis and members of the "alt-right" during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 649336470 | VA0002456165 | | Paul Ryan, House Leaders Hold Press Conference On American Health Care Act | WASHINGTON, DC - MARCH 07: Speaker of the House Paul Ryan (R-WI) (R) takes his notes after talking to reporters about the American Health Care Act with House Majority Leader Kevin McCarthy (R-CA) outside Ryan's office in the U.S. Capitol March 7, 2017 in Washington, DC. The House Republican leadership's plan to repeal and replace Obamacare, the American Health Care Act is already facing opposition from conservatives in the House and Senate.  (Photo by Chip Somodevilla/Getty Images) |
| 822308110 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25:  Incoming White House Communications Director Anthony Scaramucci talks with reporters during "Regional Media Day" at the White House June July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing to interview White House officials and members of President Donald Trump's cabinet. (Photo by Chip Somodevilla/Getty Images) |
| 830767380 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Virginia State Police in riot gear stand in front of the statue of General Robert E. Lee before forcing white nationalists, neo-Nazis and members of the "alt-right" out of Emancipation Park after the "Unite the Right" rally was declared an unlawful gathering August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 825656472 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02:  Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow.  (Photo by Chip Somodevilla/Getty Images) |
| 890492224 | VA0002456165 | | President Trump Participates In Signing Of Space Policy Directive | WASHINGTON, DC - DECEMBER 11: (AFP OUT) U.S. President Donald Trump holds up 'Space Policy Directive 1' after signing it during a ceremony with NASA astronauts (R-L) Peggy Whitson, Buzz Aldrin and Jack Schmitt in the Roosevelt Room at the White House December 11, 2017 in Washington, DC. On the 45th anniversary of Apollo 17 -- the last crewed mission to the moon -- Trump signed the order directing NASA 'to lead an innovative space exploration program to send American astronauts back to the Moon, and eventually Mars,' according White House spokesman Hogan Gidley. (Photo by Chip Somodevilla/Getty Images) |
| 632196176 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former U.S. President Barack Obama (C) and former Vice President Joe Biden (R) congratulate U.S. President Donald Trump after he took the oath of office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 682394508 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of MilitaryMothers Event | WASHINGTON, DC - MAY 12:  U.S. first lady Melania Trump leaves an event honoring military mothers on National Military Spouse Appreciation Day in the East Room at the White House May 12, 2017 in Washington, DC. The Marine Chamber Orchestra and the U.S. Army Chorus performed patriotic music for the invited guests two days before Mother's Day.  (Photo by Chip Somodevilla/Getty Images) |
| 669391242 | VA0002456165 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: White House Counselor to the President Kellyanne Conway and her family arrive for the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 877137998 | VA0002456165 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21:  Barron Trump joins his father U.S. President Donald Trump as he makes remarks before pardoning the National Thanksgiving Turkey with National Turkey Federation Chairman Carl Wittenburg and his family in the Rose Garden at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, 'Drumstick,' the 40-pound White Holland breed which was raised by Wittenburg in Minnesota, will then reside at his new home, 'Gobbler's Rest,' at Virginia Tech. (Photo by Chip Somodevilla/Getty Images) |
| 820393510 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  White House Principal Deputy Press Secretary Sarah Huckabee Sanders (L) and Anthony Scaramucci conduct the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 880325616 | VA0002456165 | | Members Of Senate Finance Cmte Speak To Press After Meeting With Trump | WASHINGTON, DC - NOVEMBER 27:  Senate Finance Committee Chairman Orrin Hatch (R-UT) talks with reporters following a lunch meeting with U.S. President Donald Trump at the White House November 27, 2017 in Washington, DC. Senate Republicans hope to pass tax reform and tax cut legislation this week and move closer to Trump's goal of signing it before the end of the year.  (Photo by Chip Somodevilla/Getty Images) |
| 697693318 | VA0002456165 | | President Trump Hosts Panamanian President Varela At The White House | WASHINGTON, DC - JUNE 19:  U.S. President Donald Trump and first lady Melania Trump (L) welcome Panamanian President Juan Carlos Varela (3rd L) and his wife Lorena Castillo Garcia de Varela to the White House June 19, 2017 in Washington, DC. According to the White House, the two presidents will hold meetings to talk about how to curb "transnational organized crime, illegal migration, and illicit substances" and the continued political and economic instability in Venezuela.  (Photo by Chip Somodevilla/Getty Images) |
| 830986252 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: The statue of Confederat Gen. Robert E. Lee stands in the center of Emancipation Park the day after the Unite the Right rally devolved into violence August 13, 2017 in Charlottesville, Virginia. The Charlottesville City Council voted to remove the statue and change the name of the space from Lee Park to Emancipation Park, sparking protests from white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right.'  (Photo by Chip Somodevilla/Getty Images) |
| 820254692 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21:  Four cable news networks are simultaneously displayed on a television in the White House press office after news that Press Secretary Sean Spicer has resigned July 21, 2017 in Washington, DC. Reports say that Spicer quit after disagreeing with President Donald Trump's decision to hire Anthony Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director.  (Photo by Chip Somodevilla/Getty Images) |
| 633558316 | VA0002456165 | | Trump's Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 02:  Supreme Court nominee Judge Neil Gorsuch meets with Senate Foreign Relations Committee Chairman Bob Corker (R-TN) in the Dirksen Senate Office Building on Capitol Hill February 2, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |
| 868328694 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30:  U.S. President Donald Trump (L) and first lady Melania Trump pose for photographs while hosting Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday.  (Photo by Chip Somodevilla/Getty Images) |
| 855232240 | VA0002456165 | | AG Sessions Delivers Remarks At Installation Of FBI Director Christopher Wray | WASHINGTON, DC - SEPTEMBER 28: Federal Bureau of Investigation Director Christopher Wray delivers remarks during his installation ceremony at FBI headquarters September 28, 2017 in Washington, DC. Wray was appointed by President Donald Trump after he fired former FBI Director James Comey on the recommendation of U.S. Attorney General Jeff Sessions and Deputy Attorney General Rod Rosenstein. (Photo by Chip Somodevilla/Getty Images) |
| 645276076 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10:  A U.S. flag is tattered by winds produced by Hurricane Irma September 10, 2017 in Fort Lauderdale, Florida. The category 4 hurricane made landfall in the United States in the Florida Keys at 8:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 835141850 | VA0002456165 | | Funeral Held For VA State Trooper Berke M.M. Bates, Who Died In Helicopter Crash During Saturday's White Supremacists Rally | RICHMOND, VA - AUGUST 18:  Virginia Governor Terry McAuliffe delivers remarks during the funeral for Trooper-Pilot Berke M.M. Bates at Saint Paul's Baptist Church August 18, 2017 in Richmond, Virginia. Bates and Lieutenant Pilot Jay Cullen were killed when their Bell 407 helicopter crashed into a wooded area while they were monitoring the civil unrest during the white supremacy 'Unite the Right' rally August 12 in Charlottesville, VA. (Photo by Chip Somodevilla/Getty Images) |
| 699397862 | VA0002456165 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21:  Former FBI Director Robert Mueller (C) is surrounded by security and staff as he leaves a meeting with senators at the U.S. Capitol June 21, 2017 in Washington, DC. Special Counsel overseeing the investigation into Russian interference in the 2016 presidential elections, Mueller was on Capitol Hill to meet with members of the Senate Judiciary Committee.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 669496844 | VA0002456165 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - APRIL 17: White House Press Secretary Sean Spicer answers reporters' questions during the daily press briefing at the White House April 17, 2017 in Washington, DC. Earlier in the day, Spicer said he read the book 'How To Catch The Easter Bunny' to children during the annual White House Easter Egg Roll.  (Photo by Chip Somodevilla/Getty Images) |
| 691274544 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: President Donald Trump waves goodbye after announcing his decision to pull the United States out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 695957186 | VA0002456165 | | President Trump Delivers Statement On Congressional Baseball Practice Shooting | WASHINGTON, DC - JUNE 14: (L-R) U.S. Vice President Mike Pence, Ivanka Trump and Senior Advisor to the President Jared Kushner listen to U.S. President Donald Trump deliver brief remarks in the Diplomatic Room following a shooting that injured a member of Congress and law enforcement officers at the White House June 14, 2017 in Washington, DC. Trump announced that the suspected gunman, 66-year-old James T. Hodgkinson of Belleville, Illinois, was killed in the attack. (Photo by Chip Somodevilla/Getty Images) |
| 632498038 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Director of Strategic Communications Hope Hicks (L) and Counselor to the President Kellyanne Conway (C) arrive for the daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this was Press Secretary Sean Spicer's first news conference at the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 813888692 | VA0002456165 | | Senate (Select) Intelligence Committee Holds Closed Hearing | WASHINGTON, DC - JULY 13:  Senate Intelligence Committee member Sen. Tom Cotton (R-AR) arrives for a closed-door committee meeting in the Hart Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Some members of the committee have demanded that Donald Trump, Jr. testify before the intelligence committee after it was revealed that he and Jared Kushner and Paul Manafort met with a Russian lawyer in hopes of getting opposition information on Hillary Clinton during the 2016 election.  (Photo by Chip Somodevilla/Getty Images) |
| 841024478 | VA0002456165 | | President Trump Arrives Back To The White House From Missouri | WASHINGTON, DC - AUGUST 30:  Ivanka Trump, advisor and daughter of U.S. President Donald Trump, walks across the South Lawn after returning to the White House August 30, 2017 in Washington, DC. Trump traveled with her father to Springfield, Missouri, to participate in a tax reform kickoff event, according to the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 691257688 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision to pull the United States out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level.  (Photo by Chip Somodevilla/Getty Images) |
| 830986336 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13:  The statue of Confederat Gen. Robert E. Lee stands in the center of Emancipation Park the day after the Unite the Right rally devolved into violence August 13, 2017 in Charlottesville, Virginia. The Charlottesville City Council voted to remove the statue and change the name of the space from Lee Park to Emancipation Park, sparking protests from white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right.'  (Photo by Chip Somodevilla/Getty Images) |
| 646466808 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: First lady Melania Trump arrives to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of  the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 689786444 | VA0002456165 | | Memorial Day Is Commemorated At Arlington National Cemetery | ARLINGTON, VA - MAY 29:  Brittany Jacobs of Hertford, North Carolina, embraces her son, Christian Jacobs, 6, while sitting next to the grave of her husband, U.S. Marine Corps Sgt. Chris Jacobs, in Section 60 at Arlington National Cemetery on Memorial Day May 29, 2017 in Arlington, Virginia. Part of the 3rd Assault Amphibian Battalion, 1st Marine Division, Sgt. Jacobs served in Afghanistan and Iraq and was killed during a training exercise in California in 2011.  (Photo by Chip Somodevilla/Getty Images) |
| 869003268 | VA0002456165 | | Sen. Lindsey Graham Holds News Conference Calling For NYC Terror Suspect To Be Held As Enemy Combatant | WASHINGTON, DC - NOVEMBER 01:  Sen. Lindsey Graham (R-SC) talks to reporters about the suspect in a vehicle attack in Manhattan during a news conference at the U.S. Capitol November 1, 2017 in Washington, DC. Graham told reporters he talked with President Donald Trump about Graham's belief that the suspect, Sayfullo Saipov, should be designated an unlawful enemy combatant.  (Photo by Chip Somodevilla/Getty Images) |
| 857521500 | VA0002456165 | | Senators Schumer, Sanders, Wyden, And Rep. Pelosi Discuss GOP Tax Reform Plan | WASHINGTON, DC - OCTOBER 04:  House Minority Leader Nancy Pelosi (D-CA) (R) and Senate Minority Leader Chuck Schumer (D-NY) members of the House and Senate Budget, Ways and Means and Finance committees hold a news conference critical of the Republican tax and budget plan at the U.S. Capitol October 4, 2017 in Washington, DC. The Congressional Democrats called on President Donald Trump to keep his campaign promises to not cut entitlement programs like Social Security and Medicaid.  (Photo by Chip Somodevilla/Getty Images) |
| 865948308 | VA0002456165 | | President Trump Meets With GOP Senators During Their Weekly Policy Meetings | WASHINGTON, DC - OCTOBER 24:  Sen. Rand Paul (R-KY) gestures toward reporters following the weekly Republican policy luncheon at the U.S. Capitol October 24, 2017 in Washington, DC. Pau and Republican senators were joined this week by President Donald Trump.  (Photo by Chip Somodevilla/Getty Images) |
| 673959162 | VA0002456165 | | Nancy Pelosi Holds Weekly Press Conference At The U.S. Capitol | WASHINGTON, DC - APRIL 27:  House Minority Leader Nancy Pelosi (D-CA) talks to reporters during her weekly news conference at the U.S. Capitol Visitors Center April 27, 2017 in Washington, DC. Pelosi gave President Donald Trump a letter grade for his performance as he approaches his 100th day in office.  (Photo by Chip Somodevilla/Getty Images) |
| 632475678 | VA0002456165 | | President Trump Holds Listening Session With Business Leaders | WASHINGTON, DC - JANUARY 23:  U.S. President Donald Trump (C) leads a meeting with invited business leaders and members of his staff in the Roosevelt Room at the White House January 23, 2017 in Washington, DC. Business leaders included Elon Musk of SpaceX, Wendell Weeks of Corning, Mark Sutton of International Paper, Andrew Liveris of Dow Chemical, Alex Gorksy of Johnston & Johnson and others.  (Photo by Chip Somodevilla/Getty Images) |
| 845366142 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10:  East Oakland Park Boulevard is completely blocked by a downed street light pole as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 669009856 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - APRIL 10:  White House Press Secretary Sean Spicer talks on reporters during the daily news conference in the Brady Press Briefing Room at the White House April 10, 2017 in Washington, DC. Spicer described President Donald Trump's meeting with Jordan's King Abdullah as "unbelieveable" and that Trump's decision to launch missile strikes on Syria recieved "world praise."  (Photo by Chip Somodevilla/Getty Images) |
| 845285868 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10:  A dolphin statue at the Anglins Fishing Pier lies toppled by Hurricane Irma September 10, 2017 in Fort Lauderdale, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 667788990 | VA0002456165 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12:  NATO Secretary General Jens Stoltenberg (L) and U.S. President Donald Trump hold a news conference in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign.  (Photo by Chip Somodevilla/Getty Images) |
| 830784950 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  A Virginia State Police officer in riot gear keeps watch from the top of an armored vehicle after car plowed through a crowd of counter-demonstrators marching through the downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car plowed through the crowd following the shutdown of the "Unite the Right" rally by police after white nationalists, neo-Nazis and members of the "alt-right" and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 684275966 | VA0002456165 | | Treasury Secretary Mnuchin Meets With House GOP Members On Tax Reform | WASHINGTON, DC - MAY 17:  House Ways and Means Committee Chairman Kevin Brady (R-TX) (C) is surrounded by reporters following a meeting wit Speaker of the House Paul Ryan (R-WI) and White House officials at the U.S. Capitol May 17, 2017 in Washington, DC. Brady met with Ryan, White House National Economic Council Director Gary Cohn, Treasury Secretary Steve Mnuchin and other Congressional Republicans to talk about President Donald Trump's tax reform plan.  (Photo by Chip Somodevilla/Getty Images) |
| 689786452 | VA0002456165 | | Memorial Day Is Commemorated At Arlington National Cemetery | ARLINGTON, VA - MAY 29:  U.S. President Donald Trump (C) greets families of the fallen in Section 60 at Arlington National Cemetery on Memorial Day May 29, 2017 in Arlington, Virginia. In addition to visiting with families, Trump and Vice President Mike Pence layed flowers at the grave of Marine Corps Second Lt. Robert Kelly, the son of Homeland Security Secretary John Kelly. (Photo by Chip Somodevilla/Getty Images) |
| 877128640 | VA0002456165 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21: U.S. President Donald Trump delivers remarks with his son Barron Trump and first lady Melania Trump before pardoning the National Thanksgiving Turkey in the Rose Garden at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, 'Drumstick,' the 40-pound White Holland breed which was raised by Turkey Federation Chairman Carl Wittenburg in Minnesota, will then reside at his new home, 'Gobbler's Rest,' at Virginia Tech.  (Photo by Chip Somodevilla/Getty Images) |
| 632189834 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) Ivanka Trump, Vanessa Trump, first lady Michelle Obama and Jared Kushner arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 680438740 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08:  Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 862462868 | VA0002456165 | | President Trump Holds Joint Press Conference With PM Of Greece In Rose Garden | WASHINGTON, DC - OCTOBER 17:  U.S. President Donald Trump listens to Greek Prime Minister Alexis Tsipras during a joint press conference in the Rose Gard at the White House October 17, 2017 in Washington, DC. A left-wing socialist, Tsipras was critical of Trump during his 2016 presidential campaign. But with tension high between the U.S. and Turkey, Trump and Tsipras are looking for renewed ties as they discuss defense, economic issues, energy security and cultural ties, according to the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 892389094 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Rally organizers carry away props following a protest outside the Federal Communication Commission building against the end of net neutralityrules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems.  (Photo by Chip Somodevilla/Getty Images) |
| 892389140 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Rally organizers carry away props following a protest outside the Federal Communication Commission building against the end of net neutralityrules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems.  (Photo by Chip Somodevilla/Getty Images) |
| 670690210 | VA0002456165 | | World Bank President And IMF Managing Director Hold Media Conferences | WASHINGTON, DC - APRIL 20:  International Monetary Fund Managing Director Christine Lagarde talks with reporters during a news conference at the World Bank and IMF Spring Meetings April 20, 2017 in Washington, DC. The IMF's World Economic Outlook, the global economy is projected to grow 3.5-percent in 2017, up from its previous forecast of 3.4-percent in January.  (Photo by Chip Somodevilla/Getty Images) |
| 892296994 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  A funeral flower arrangement is set up outside the Federal Communication Commission building during protest against the end of net neutrality rules December 14, 2017 in Washington, DC. The commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems.  (Photo by Chip Somodevilla/Getty Images) |
| 669442190 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  U.S. first lady Melania Trump reads 'Party Animals' by Kathy Lee Gifford during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 633193820 | VA0002456165 | | President Trump Meets With Cyber Security Experts At White House | WASHINGTON, DC - JANUARY 31:  U.S. President Donald Trump (C) delivers remarks at the beginning of a meeting with (L-R) Senior Advisor Jared Kushner, Homeland Security Secretary John Kelly, White House Homeland Government Initiatives Director Reed Cordish and other government cyber security experts in the Roosevelt Room at the White House January 31, 2017 in Washington, DC. Citing the hack of computers at the Democratic National Committee by Russia, Trump said that the private and public sectors must do more to prevent and protect against cyber attacks.  (Photo by Chip Somodevilla/Getty Images) |
| 822566398 | VA0002456165 | | President Trump Departs White House En Route To Youngstown, Ohio | WASHINGTON, DC - JULY 25:  Outgoing White House Press Secretary Sean Spicer takes photographs for friends before President Donald Trump departs the White House July 25, 2017 in Washington, DC. Trump is traveling to Ohio to participate in a 'salute to American heroes' and a 'Make America Great Again Rally.'  (Photo by Chip Somodevilla/Getty Images) |
| 651545192 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - MARCH 10:  White House Press Secretary Sean Spicer takes questions from reporters during his daily press briefing in the Brady Press Briefing Room at the White House March 10, 2017 in Washington, DC. Spicer answered a variety of questions about the repeal and replace of Obamacare and other subjects.  (Photo by Chip Somodevilla/Getty Images) |
| 845409492 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | POMPANO BEACH, FL - SEPTEMBER 10:  A twisted street sign turns in the wind along East Atlantic Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Pompano Beach, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 669382218 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  Costumed characters, including the Teenage Mutant Ninja Turtles, the Cat in the Hat and the Very Hungry Caterpillar, participate in the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 632248830 | VA0002456165 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20:  U.S. Vice President Mike Pence (C), his wife Karen Pence, their daughters Audrey (2nd L) and Charlotte (2nd R) and their son Michael and his wife Sarah pose for photographs on the front porch of the vice presidential residence at the U.S Naval Observatory before heading to the inaugural balls January 20, 2017 in Washington, DC. The ball is part of the celebrations following the inauguration of Pence and U.S. President Donald J. Trump.  (Photo by Chip Somodevilla/Getty Images) |
| 693424900 | VA0002456165 | | Director Of National Intelligence Daniel Coats, And Intel Chiefs Testify To Senate Intel Committee On FISA | WASHINGTON, DC - JUNE 07:  Director of National Intelligence Daniel Coats prepares to testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 7, 2017 in Washington, DC. The intelligence and security officials testified about re-authorization of Section 702 of the Foreign Intelligence Surveillance Act, which is the law the NSA uses to track emails and phone calls of non-US citizens.  (Photo by Chip Somodevilla/Getty Images) |
| 684190966 | VA0002456165 | | House Democrats Speak To Press After Weekly Caucus Meeting | WASHINGTON, DC - MAY 17:  House Oversight and Government Reform Committee ranking member Rep. Elijah Cummings (D-MD) speaks during a news conference at the U.S. Capitol May 17, 2017 in Washington, DC. House Democrats have introduced legislation to create an outside, independent commission to investigate possible connections between President Donald Trump and Russian officials. If Speaker Paul Ryan (R-WI) does not support the legislation then Democrats said they will file a discharge petition to force a vote on the measure.  (Photo by Chip Somodevilla/Getty Images) |
| 813988714 | VA0002456165 | | Senate (Select) Intelligence Committee Holds Closed Hearing | WASHINGTON, DC - JULY 13:  Senate Intelligence Committee members Sen. Kamala Harris (D-CA) (C) and Sen. Marco Rubio (R-FL) (R) arrive for a closed-door committee meeting in the Hart Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Some members of the committee have demanded that Donald Trump, Jr. testify before the intelligence committee after it was revealed that he and Jared Kushner and Paul Manafort met with a Russian lawyer in hopes of getting opposition information on Hillary Clinton during the 2016 election.  (Photo by Chip Somodevilla/Getty Images) |
| 860542876 | VA0002456165 | | World Bank And IMF Chiefs Hold Briefings At World Bank-IMF Fall Meeting | WASHINGTON, DC - OCTOBER 12:  International Monetary Fund Managing Director Christine Lagarde answers reporters' questions during the opening news conference of the World Bank Group and the IMF's annual fall meeting at IMF Headquarters October 12, 2017 in Washington, DC. Legarde said the IMF predicts higher global growth over the next two year, driven by investment, consumption and trade.  (Photo by Chip Somodevilla/Getty Images) |
| 679317424 | VA0002456165 | | FCC Chairman Ajit Pai Speaks At American Enterprise Institute | WASHINGTON, DC - MAY 05:  Proponents of net neutrality protest against Federal Communication Commission Chairman Ajit Pai outside the American Enterprise Institute before his arrival May 5, 2017 in Washington, DC. Appointed to the commission by President Barack Obama in 2012, Pai was elevated to the chairmanship of the FCC by U.S. President Donald Trump in January.  (Photo by Chip Somodevilla/Getty Images) |
| 830759714 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  White nationalists, neo-Nazis and members of the "alt-right" exchange insults with counter-protesters as they enter Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Chip Somodevilla/Getty Images) |
| 877085600 | VA0002456165 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21:  Wishbone the turkey is put on display for members of the news media with White House Press Secretary Sarah Huckabee Sanders (L) in the Brady Press Briefing Room at the White House November 21, 2017 in Washington, DC. President Donald Trump will 'pardon' Wishbone or his 'wingman' Drumstick, 40-pound White Holland breed turkeys raised in Minnesota, in a ceremony later in the Rose Garden.  (Photo by Chip Somodevilla/Getty Images) |
| 693805672 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Sen. Tom Cotton (R-AR) questions former FBI Director James Comey during a hearing of the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 856739164 | VA0002456165 | | President Trump And First Lady Melania Trump Hold Moment Of Silence for Victims Of Las Vegas Shooting | WASHINGTON, DC - OCTOBER 02:  (L-R) First lady Melania Trump, U.S. President Donald Trump, Vice President Mike Pence and Karen Pence observe a moment of silence on the South Lawn of the White House October 2, 2017 in Washington, DC. The White House observed the moment of silence to honor of the victims of Sunday's mass murder in Las Vegas, the deadliest shooting in recent American history.  (Photo by Chip Somodevilla/Getty Images) |
| 697922884 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19:  Ivanka Trump attends a meeting of the American Technology Council with her father, U.S. President Donald Trump in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology."  (Photo by Chip Somodevilla/Getty Images) |
| 690979232 | VA0002456165 | | Donald Trump Hosts Vietnamese Prime Minister Nguyen Xuan Phuc At White House | WASHINGTON, DC - MAY 31:  U.S. President Donald Trump shouts answers to reporters after Vietnamese Prime Minister Nguyen Xuan Phuc left the White House following meetings May 31, 2017 in Washington, DC. According to Phuc, the U.S. and Vietnam are working on new trade agreements after the Trump Administration withdraw from the Trans-Pacific Partnership.  (Photo by Chip Somodevilla/Getty Images) |
| 697929816 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19:  U.S. President Donald Trump (2nd L) welcomes members of his American Technology Council, including (L-R) Apple CEO Tim Cook, Microsoft CEO Satya Nadella and Amazon CEO Jeff Bezos in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology."  (Photo by Chip Somodevilla/Getty Images) |
| 631398480 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10:  Protesters wearing white sheets shout at Sen. Jeff Sessions (R-AL) as he arrives for his confirmation hearing to be the U.S. attorney general Senate Judiciary Committee in the Russell Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 825653024 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and Iran while checking his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 886396384 | VA0002456165 | | Plantiffs And Defendant In Cakeshop Case Speak To Press At Supreme Court | WASHINGTON, DC - DECEMBER 05: David Mullins (L) and Charlie Craig wait to speak to journalists after the U.S. Supreme Court hear the case Masterpiece Cakeshop v. Colorado Civil Rights Commission December 5, 2017 in Washington, DC. Craig and Mullins filed a complaint with the commission in 2012 after conservative Christian baker Jack Phillips refused to sell them a wedding cake for their same-sex ceremony. (Photo by Chip Somodevilla/Getty Images) |
| 845366128 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: High winds spit a large tree in the Coral Beach neighborhood as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 695584212 | VA0002456165 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Testify On Budget To Senate Committee | WASHINGTON, DC - JUNE 13: U.S. Defense Secretary James Mattis testifies before the Senate Armed Services Committee during a hearing in the Dirksen Senate Office Building on Capitol Hill June 13, 2017 in Washington, DC. Mattis and other Pentagon leaders testified about the proposed FY2018 National Defense Authorization Budget Request. (Photo by Chip Somodevilla/Getty Images) |
| 860241636 | VA0002456165 | | President Trump And First Lady Welcome Canadian Prime Minister Justin Trudeau And His Wife Gregoire To The White House | WASHINGTON, DC - OCTOBER 11: (L-R) Canadian Prime Minister Justin Trudeau, U.S. President Donald Trump, first lady Melania Trump and Sophie Gregoire Trudeau pose for photographs at the White House October 11, 2017 in Washington, DC. The United States, Canada and Mexico are currently engaged in renegotiating the 25-year-old North American Free Trade Agreement. (Photo by Chip Somodevilla/Getty Images) |
| 890499578 | VA0002456165 | | President Trump Participates In Signing Of Space Policy Directive | WASHINGTON, DC - DECEMBER 11: AFP OUT U.S. President Donald Trump holds up 'Space Policy Directive 1' after signing it during a ceremony with Vice President Mike Pence, Sen. Bill Nelson (D-FL) and NASA astronauts Peggy Whitson, Buzz Aldrin, Christina Koch and Jack Schmitt in the Roosevelt Room at the White House December 11, 2017 in Washington, DC. On the 40th anniversary of Apollo 17 -- the last crewed mission to the moon -- Trump signed the order directing NASA 'to lead an innovative space exploration program to send American astronauts back to the Moon, and eventually Mars,' according White House spokesman Hogan Gidley. (Photo by Chip Somodevilla/Getty Images) |
| 868330500 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump (L) and first lady Melania Trump pose for photographs with Attorney General Jeff Sessions (R) and the children he was accompanying while hosting Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 632195232 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 868333168 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: Guests attend Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. President Donald Trump and first lady Melania Trump gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 892389170 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutralityrules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |
| 846429528 | VA0002456165 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | MARATHON, FL - SEPTEMBER 12: Boats, cars and other debris clog waterways in the Florida Keys two days after Hurricane Irma slammed into the state on September 12, 2017 in Marathon, Florida. The Federal Emergency Managment Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |
| 875378340 | VA0002456165 | | President Trump Hosts NCAA National Championship Teams To The White House | WASHINGTON, DC - NOVEMBER 17: (AFP OUT) U.S. President Donald Trump and Education Secretary Betsy Devos pose for photographs with members of the National Collegiate Athletic Association's champion University of Virginia men's tennis team in the East Room of the White House November 17, 2017 in Washington, DC. The White House welcomed athletes representing universities and colleges from across the country to meet Trump who congratulated them on their NCAA victories in sports like lacrosse, bowling, gymnastics, golf, rowing and others. (Photo by Chip Somodevilla/Getty Images) |
| 697922886 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: (L-R) Microsoft CEO Satya Nadella, Amazon CEO Jeff Bezos and White House Director of Strategic Initiatives Chris Liddell share a laugh before a meeting of the White House's American Technology Council in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 868706012 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: (L-R) Facebook General Counsel Colin Stretch, Twitter Acting General Counsel Sean Edgett, and Google Law Enforcement and Information Security Director Richard Salgado are sworn in before the Senate Judiciary Committee's Crime and Terrorism Subcommittee in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Photo by Chip Somodevilla/Getty Images) |
| 680460300 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being was fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 689788354 | VA0002456165 | | Memorial Day Is Commemorated At Arlington National Cemetery | ARLINGTON, VA - MAY 29: Earl Granville walks through Section 60 at Arlington National Cemetery on Memorial Day May 29, 2017 in Arlington, Virginia. A member of the Pennsylvania National Guard, Granville was deployed to Afghanistan with the 1/109th Infantry Regiment in December 2007 whe he lost his left leg to a roadside bomb. Granville now works with Operation Enduring Warrior and participated in the final 10 miles of the Ruck to Remember, a 60 mile hike from Harpers Ferry to the cemetery. (Photo by Chip Somodevilla/Getty Images) |
| 887094084 | VA0002456165 | | President Trump Announces U.S. Will Recognize Jerusalem As Capital Of Israel | WASHINGTON, DC - DECEMBER 06: U.S. President Donald Trump signs a proclamation that the U.S. government will formally recognize Jerusalem as the capital of Israel after signing the document in the Diplomatic Reception Room at the White House December 6, 2017 in Washington, DC. In keeping with a campaign promise, Trump said the United States will move its embassy from Tel Aviv to Jerusalem sometime in the next few years. No other country has its embassy in Jerusalem. (Photo by Chip Somodevilla/Getty Images) |
| 868330402 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump (L) and first lady Melania Trump host Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 875377506 | VA0002456165 | | President Trump Hosts NCAA National Championship Teams To The White House | WASHINGTON, DC - NOVEMBER 17: (AFP OUT) U.S. President Donald Trump and Education Secretary Betsy Devos pose for photographs with members of the National Collegiate Athletic Association's champion University of Virginia men's tennis team in the East Room of the White House November 17, 2017 in Washington, DC. The White House welcomed athletes representing universities and colleges from across the country to meet Trump who congratulated them on their NCAA victories in sports like lacrosse, bowling, gymnastics, golf, rowing and others. (Photo by Chip Somodevilla/Getty Images) |
| 632498198 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: CNN's Jim Acosta reports about of White House Press Secretary Sean Spicer's daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this will be Spicer's first news conference at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 631922084 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill. January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 680482254 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former Director of National Intelligence James Clapper (L) and former acting U.S. Attorney General Sally Yates are sworn in before testifying to the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 886396388 | VA0002456165 | | Plantiffs And Defendant In Cakeshop Case Speak To Press At Supreme Court | WASHINGTON, DC - DECEMBER 05: David Mullins (L) and Charlie Craig wait to speak to journalists after the U.S. Supreme Court hear the case Masterpiece Cakeshop v. Colorado Civil Rights Commission December 5, 2017 in Washington, DC. Craig and Mullins filed a complaint with the commission in 2012 after conservative Christian baker Jack Phillips refused to sell them a wedding cake for their same-sex ceremony. (Photo by Chip Somodevilla/Getty Images) |
| 698475238 | VA0002456165 | | Jeff Sessions And Rod Rosenstein Attend Crime Reduction And Public Safety Summit | BETHESDA, MD - JUNE 20: U.S. Attorney General Jeff Sessions walks out from backstage during the National Summit on Crime Reduction and Public Safety at the Hyatt Regency hotel June 20, 2017 in Bethesda, Maryland. Attorney General Jeff Sessions has recused himself from the Justice Department's investigation into Russian involvement in the 2016 presidential election, when he served as an advisor to the campaign of President Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 812770050 | VA0002456165 | | Rep. Adam Schiff Holds News Conference On Russia Investigation | WASHINGTON, DC - JULY 11: House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) speaks to reporters about the recent disclosure of a meeting between Donald Trump, Jr. and a Russian lawyer during the presidential campaign in the Capitol Visitors Center July 11, 2017 in Washington, DC. Schiff said it was troubling that the Trump campaign did not tell the FBI that a Kremlin-connected Russian lawyer reached out to them with an offer of information that would help their campaign against Hillary Clinton. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 631920202 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, prepares to testify during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 631483900 | VA0002456165 | | Senate Committee Holds Confirmation Hearing For Trump's Pick To Be Transportation Secretary Elaine Chao | WASHINGTON, DC - JANUARY 11: Elaine Chao testifies during her confirmation hearing to be the next U.S. secretary of transportation before the Senate Commerce, Science and Transportation Committee in the Dirksen Senate Office Building on Capitol Hill January 11, 2017 in Washington, DC. Chao, who has previously served as secretary of the Labor Department, was nominated by President-elect Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 669450408 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: Donning a 'Make America Great Again' hat, 10-year-old Olivia Smith of Red Hook, NY, rolls an colored egg down the White House South Lawn during the 139th Easter Egg Roll April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 881043484 | VA0002456165 | | Senate Majority Leader Mitch McConnell Leads Event On Capitol Hill Touting GOP Tax Plan's Benefits For Small Businesses | WASHINGTON, DC - NOVEMBER 28: Small Business Administration Administrator Linda McMahon speaks during a rally with GOP senators and representatives from small business interest organizations to rally for their tax reform legislation in the Mansfield Room at the U.S. Capitol November 28, 2017 in Washington, DC. Republicans in the Senate hope to pass their tax cut legislation this week and work with the House of Representatives to get a bill to President Donald Trump before Christmas. (Photo by Chip Somodevilla/Getty Images) |
| 869071706 | VA0002456165 | | Congressional Democrats Hold Rally At U.S. Capitol Against GOP Tax Plan | WASHINGTON, DC - NOVEMBER 01: Rep. Maxine Waters (D-CA) addresses a rally against the Republican tax plan outside the U.S. Capitol November 1, 2017 in Washington, DC. The rally was organized by Patriotic Millionaires, left-wing group of wealthy people who support political representation for all citizens and believe that the rich should shoulder a greater burden of taxes. (Photo by Chip Somodevilla/Getty Images) |
| 633101252 | VA0002456165 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing In White House | WASHINGTON, DC - JANUARY 30: White House Press Secretary Sean Spicer reacts to reporters' questions in the Brady Press Briefing Room at the White House January 30, 2017 in Washington, DC. U.S. President Donald Trump announced Monday that he will reveal his 'unbelievably highly respected' pick to replace the late Supreme Court Antonin Scalia on Tuesday evening. (Photo by Chip Somodevilla/Getty Images) |
| 633681574 | VA0002456165 | | President Trump Holds Policy Forum With Business Leaders | WASHINGTON, DC - FEBRUARY 03: U.S. President Donald Trump (C) delivers opening remarks at the beginning of a policy forum with business leaders with General Motors CEO Mary Barra (R) and chaired by Blackstone Group CEO Stephen Schwarzman in the State Dining Room at the White House February 3, 2017 in Washington, DC. Leaders from the automotive and manufacturing industries, the financial and retail services and other powerful global businesses were invited to the meeting with Trump, his advisors and family. (Photo by Chip Somodevilla/Getty Images) |
| 684191050 | VA0002456165 | | House Democrats Speak To Press After Weekly Caucus Meeting | WASHINGTON, DC - MAY 17: House Oversight and Government Reform Committee ranking member Rep. Elijah Cummings (D-MD) speaks during a news conference with (L-R) House Intelligence Committee ranking member Rep. Adam Schiff (D-CA), House Democratic Caucus chairman Rep. Joe Crowley (D-NY) and Rep. Eric Swalwell (D-CA) at the U.S. Capitol May 17, 2017 in Washington, DC. House Democrats have introduced legislation to create an outside, independent commission to investigate possible connections between President Donald Trump and Russian officials. If Speaker Paul Ryan (R-WI) does not support the legislation then Democrats said they will file a discharge petition to force a vote on the measure. (Photo by Chip Somodevilla/Getty Images) |
| 868719006 | VA0002456165 | | Facebook, Google And Twitter Executives Testify Before Congress On Russian Disinformation | WASHINGTON, DC - OCTOBER 31: (L-R) Facebook General Counsel Colin Stretch, Twitter Acting General Counsel Sean Edgett, and Google Law Enforcement and Information Security Director Richard Salgado testify before the Senate Judiciary Committee's Crime and Terrorism Subcommittee in the Hart Senate Office Building on Capitol Hill October 31, 2017 in Washington, DC. The committee questioned the tech company representatives about attempts by Russian operatives to spread disinformation and purchase political ads on their platforms, and what efforts the companies plan to use to prevent similar incidents in future elections. (Photo by Chip Somodevilla/Getty Images) |
| 695953588 | VA0002456165 | | President Trump Delivers Statement On Congressional Baseball Practice Shooting | WASHINGTON, DC - JUNE 14: U.S. President Donald Trump delivers brief remarks in the Diplomatic Room following a shooting that injured a member of Congress and law enforcement officers at the White House June 14, 2017 in Washington, DC. Trump announced that the suspected gunman, 66-year-old James T. Hodgkinson of Belleville, IL, had died. (Photo by Chip Somodevilla/Getty Images) |
| 869071692 | VA0002456165 | | Congressional Democrats Hold Rally At U.S. Capitol Against GOP Tax Plan | WASHINGTON, DC - NOVEMBER 01: Sen. Bernie Sanders (I-VT) addresses a rally against the Republican tax plan outside the U.S. Capitol November 1, 2017 in Washington, DC. The rally was organized by Patriotic Millionaires, left-wing group of wealthy people who support political representation for all citizens and believe that the rich should shoulder a greater burden of taxes. (Photo by Chip Somodevilla/Getty Images) |
| 813491752 | VA0002456165 | | MSNBC TV Hosts Joe Scarborough And Mika Brzezinski Interviewed By Philanthropist And Financier David Rubenstein In DC | WASHINGTON, DC - JULY 12: MSNBC 'Morning Joe' host Joe Scarborough reacts during an interview with his co-host Mika Brzezinski and philanthropist and financier David Rubenstein during a Harvard Kennedy School Institute of Politics event in the McGowan Theater at the National Archives July 12, 2017 in Washington, DC. Scarborough and Brzezinski, who are engaged to be married, were recently attacked by President Donald Trump on Twitter, where he called the hosts 'Psycho Joe' and 'low I.Q. Crazy Mika,' among other personal insults. (Photo by Chip Somodevilla/Getty Images) |
| 830761004 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A man makes a slashing motion across his throat toward counter-protesters as he marches with other white nationalists, neo-Nazis and members of the "alt-right" during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 632197816 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First lady Melania Trump and her son Barron Trump watch U.S. President Donald Trump's inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 632202150 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First lady Melania Trump fixes the tie of her son Barron Trump prior to U.S. President Donald Trump's inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 670278414 | VA0002456165 | | President Trump Signs Veterans Choice Program And Improvement Act | WASHINGTON, DC - APRIL 19: U.S. President Donald Trump signs the Veterans Choice Program And Improvement Act in the Roosevelt Room at the White House April 19, 2017 in Washington, DC. The legislation, which expires later this year, sets aside $10 million to extend the Choice Card program, which allows veterans who face lengthy wait times for VA hospital appointments or live more than 40 miles from VA clinics to use the program to seek private-sector medical care instead. (Photo by Chip Somodevilla/Getty Images) |
| 694254652 | VA0002456165 | | President Trump Holds News Conference With President Of Romania Klaus Iohannis | WASHINGTON, DC - JUNE 09: U.S. President Donald Trump holds a joint news conference with Romanian President Klaus Iohannis in the Rose Garden at the White House June 9, 2017 in Washington, DC. According to news reports, Iohannis said the meetings agenda was supposed to include talks on economic investment and security issues related to Russia. (Photo by Chip Somodevilla/Getty Images) |
| 693769200 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 825653014 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 840954888 | VA0002456165 | | Immigration Activists Rally At The White House In Support Of The Deferred Action For Childhood Arrivals Plan | WASHINGTON, DC - AUGUST 30: Serafina Ha (L) of Chicago and Disciples of Christ Refugee and Immigration Ministries Director Sharon Stanley-Rea lead chants during a demonstration in favor of immigration reform in front of the White House August 30, 2017 in Washington, DC. Organized by The Franciscan Action Network, Disciples Refugee & Immigration Ministries, Church World Service and Sisters of Mercy and the National Korean American Service & Education Consortium, the rally began seven days of prayer and fasting to demand the Trump Administration protect Deferred Action for Childhood Arrivals (DACA) and Temporary Protection Status (TPS). (Photo by Chip Somodevilla/Getty Images) |
| 824954844 | VA0002456165 | | White House Advisor Jared Kushner Speak To Capitol Hill Interns | WASHINGTON, DC - JULY 31: White House Senior Advisor to the President Jared Kushner arrives to address Congressional interns at the U.S. Capitol Visitors Center July 31, 2017 in Washington, DC. President Donald Trump's son-in-law, Kushner arrived at the Capitol as news broke that White House Communications Director Anthony Scaramucci had been dismissed after 11 days on the job. (Photo by Chip Somodevilla/Getty Images) |
| 848625664 | VA0002456165 | | U.S. Virgin Islands Continues Major Recovery Efforts After Hurricane Irma Devastated The Islands | CHARLOTTE AMALIE, US VIRGIN ISLANDS - SEPTEMBER 17: Houses in a variety of conditions -- some with and without roofs -- dot the hillsides more than a week after Hurricane Irma made landfall September 17, 2017 in Charlotte Amalie, St Thomas, U.S. Virgin Islands. Hurricane Irma slammed into the Leeward Islands on September 6 as a Category 5 storm, killing four and causing major damage on the islands of St. John and St. Thomas. (Photo by Chip Somodevilla/Getty Images) |
| 822299052 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25: Outgoing White House Press Secretary Sean Spicer returns to the White House after participating in 'Regional Media Day' July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing so to interview White House officials and members of President Donald Trump's cabinet. (Photo by Chip Somodevilla/Getty Images) |
| 877550298 | VA0002456165 | | The Salvation Army Hosts Its Annual Feast Of Sharing Day Before Thanksgiving | WASHINGTON, DC - NOVEMBER 22: Slices of pie are ready to be served during The Salvation Army and Safeway's 18th annual "Feast of Sharing," at the Walter E. Washington Convention Center November 22, 2017 in Washington, DC. Hundreds of volunteers served Thanksgiving dinner for more than 5,000 district residents and event partners provided free haircuts, manicures, clothing and hosted a resource expo. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 631922804 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 830889626 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: Members of the Virginia National Guard wear body armor and carry riot shields while standing guard on the pedestrian mall following violence at the United the Right rally August 12, 2017 in Charlottesville, Virginia. Gov. Terry McAuliffe declared a state of emergency after white nationalists, neo-Nazis and members of the "alt-right" violently clashed with anti-facist and Black Lives Matter counter-demonstrators at Emancipation Park. (Photo by Chip Somodevilla/Getty Images) |
| 646440660 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 669827682 | VA0002456165 | | Homeland Security Secretary Kelly Delivers Remarks On Threats To U.S. | WASHINGTON, DC - APRIL 18: U.S. Homeland Security Secretary John Kelly delivers his first public remarks since being appointed by President Donald Trump at the Jack Morton Auditorium on the campus of The George Washington University April 18, 2017 in Washington, DC. Kelly said that the threat of terrorism since the attacks of September 11, 2001 is bad 'and getting worse.' (Photo by Chip Somodevilla/Getty Images) |
| 822303588 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25: Incoming White House Communications Director Anthony Scaramucci talks with reporters during 'Regional Media Day' at the White House July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing so to interview White House officials and members of President Donald Trump's cabinet. (Photo by Chip Somodevilla/Getty Images) |
| 667789010 | VA0002456165 | | Donald Trump And NATO Secretary General Jens Stoltenberg Hold Joint News Conf. | WASHINGTON, DC - APRIL 12: U.S. President Donald Trump holds a news conference with NATO Secretary General Jens Stoltenberg in the East Room of the White House April 12, 2017 in Washington, DC. Trump reaffirmed the United States' commitment to the North Atlantic alliance and its "ironclad" pledge to defend NATO allies, even though he repeatedly questioned the relevance of the military organization during the campaign. (Photo by Chip Somodevilla/Getty Images) |
| 822514660 | VA0002456165 | | President Trump And Lebanese PM Hariri Deliver Joint Statements At White House | WASHINGTON, DC - JULY 25: U.S. President Donald Trump (R) and Lebanese Prime Minister Saad Hariri walk into the Rose Garden for a joint news conference at the White House July 25, 2017 in Washington, DC. Trump began the news conference by announcing that Senate Republicans had passed a procedural vote on repealing Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 653574262 | VA0002456165 | | Federal Reserve Chair Janet Yellen Holds News Conference | WASHINGTON, DC - MARCH 15: Federal Reserve Board Chairwoman Janet Yellen holds a news conference following a meeting of the Federal Open Market Committee March 15, 2017 in Washington, DC. Yellen announced that the Fed raised its benchmark interest rate for the third time since the 2009 global financial crisis, earlier than markets anticipated at the beginning of this year. (Photo by Chip Somodevilla/Getty Images) |
| 683883238 | VA0002456165 | | Senate Lawmakers Speak To Press After Weekly Policy Luncheons | WASHINGTON, DC - MAY 16: Reporters surround Sen. John McCain (R-AZ) (C) as he heads for his party's weekly policy luncheon at the U.S. Capitol May 16, 2017 in Washington, DC. Many Republican and Democratic senators expressed frustration and concern about how President Donald Trump may have shared classified intelligence with the Russian foreign minister last week at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 877128506 | VA0002456165 | | President Trump And First Lady Melania Hold National Thanksgiving Turkey Pardoning Ceremony | WASHINGTON, DC - NOVEMBER 21: Ivanka Trump, daughter and advisor to U.S. President Donald Trump, attends the ceremony to pardon the National Thanksgiving Turkey in the Rose Garden at the White House November 21, 2017 in Washington, DC. Following the presidential pardon, 'Drumstick,' the 40-pound White Holland breed which was raised by Turkey Federation Chairman Carl Wittenburg in Minnesota, will then reside at his new home, 'Gobbler's Rest,' at Virginia Tech. (Photo by Chip Somodevilla/Getty Images) |
| 632607852 | VA0002456165 | | Rep. Mick Mulvaney Attends Senate Confirmation Hearing For Him To Be Director Of Office Of Management And Budget | WASHINGTON, DC - JANUARY 24: Rep. Mick Mulvaney (R-SC) testifies before the Senate Homeland Security and Governmental Affairs Committee during his confirmation hearing to be the next director of the Office of Management and Budget in the Dirksen Senate Office Building on Capitol Hill January 24, 2017 in Washington, DC. A conservative Republican from South Carolina, Mulvaney was nominated by U.S. President Donald Trump. (Photo by Chip Somodevilla/Getty Images) |
| 846122958 | VA0002456165 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | MARATHON, FL - SEPTEMBER 12: Boats, cars and other debris clog waterways in the Florida Keys two days after Hurricane Irma slammed into the state September 12, 2017 in Marathon, Florida. The Federal Emergency Managment Agency estimates that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Chip Somodevilla/Getty Images) |
| 631402874 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Members of Code Pink for Peace protest against Sen. Jeff Sessions (R-AL) to be the U.S. Attorney General during his confirmation hearing before the Senate Judiciary Committee during his confirmation hearing in the Russell Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General. (Photo by Chip Somodevilla/Getty Images) |
| 868138028 | VA0002456165 | | An Autumn Morning At The White House | WASHINGTON, DC - OCTOBER 30: Early morning light lands on the North Portico of the White House October 30, 2017 in Washington, DC. Former Trump campaign manager Paul Manafort and his ex-business partner Rick Gates turned themselves in to federal authorities Monday in relation to the special counsel's investigation into Russian influence in the 2016 election. (Photo by Chip Somodevilla/Getty Images) |
| 830166482 | VA0002456165 | | Parts Of The West Wing Within White House Undergo Renovations | WASHINGTON, DC - AUGUST 11: The Oval Office sits empty and the walls covered with plastic sheeting during renovation work at the White House August 11, 2017 in Washington, DC. The Government Services Administration is overseeing the renovation work during the two-week project to update and repair the working area of the White House, including a replacement of the 27-year-old White House heating, ventilation and air conditioning systems. (Photo by Chip Somodevilla/Getty Images) |
| 877172770 | VA0002456165 | | President Trump and First Lady Melania Depart The White House En Route To Mar-a-Lago For Thanksgiving Holiday | WASHINGTON, DC - NOVEMBER 21: U.S. President Donald Trump talks to reporters as he departs the White House November 21, 2017 in Washington, DC. Trump and his family are going to his Mar-a-Lago resort for the Thanksgiving holiday. (Photo by Chip Somodevilla/Getty Images) |
| 830769778 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" clash with police as they are forced out of Emancipation Park after the "Unite the Right" rally was declared an unlawful gathering August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 693771966 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey arrives before testifying to the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 830196404 | VA0002456165 | | Parts Of The West Wing Within White House Undergo Renovations | WASHINGTON, DC - AUGUST 11: The Oval Office sits empty and the walls covered with plastic sheeting during renovation work at the White House August 11, 2017 in Washington, DC. The Government Services Administration is overseeing the renovation work during the two-week project to update and repair the working area of the White House, including a replacement of the 27-year-old White House heating, ventilation and air conditioning systems. (Photo by Chip Somodevilla/Getty Images) |
| 632685636 | VA0002456165 | | President Trump Visits Department Of Homeland Security | WASHINGTON, DC - JANUARY 25: (AFP-OUT) U.S. President Donald Trump is joined by Homeland Security Secretary John Kelly (R) during a visit to the Department of Homeland Security January 25, 2017 in Washington, DC. While at the department Trump signed two executive orders related to domestic security and to begin the process of building a wall along the U.S.-Mexico border. (Photo by Chip Somodevilla/Getty Images) |
| 831090830 | VA0002456165 | | Organizers Of Saturday's Alt Right Rally In Charlottesville, Virginia Hold News Conference | CHARLOTTESVILLE, VA - AUGUST 13: Virginia State Police wear body armor and use riot shields while keeping crowds away from alt-right blogger Jason Kessler after he tried to hold a news conference August 13, 2017 in Charlottesville, Virginia. Kessler, who helped organize the Unite the Right rally one day earlier, blamed Charlottesville government officials and law enforcement for failing to protect the first amendment rights of the rally's participants, a collection of white supremacists, neo-Nazis, Ku Klux Klan members and alt-right supporters. (Photo by Chip Somodevilla/Getty Images) |
| 666861628 | VA0002456165 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10: U.S. President Donald Trump applauds as Supreme Court Associate Justice Neil Gorsuch delivers remarks after taking the judicial oath during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 832183998 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A white nationalists (C) attempts not to spill his drink while clashing with counter protesters on the outskirts of Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-facist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 687300364 | VA0002456165 | | Office Of Management And Budget Director Mick Mulvaney Holding Briefing On Budget At White House | WASHINGTON, DC - MAY 23: Office of Management and Budget Director Mick Mulvaney holds a news conference to discuss the Trump Administration's proposed FY2017 federal budget in the Brady Press Briefing Room at the White House May 23, 2017 in Washington, DC. Calling it a "New Foundation for American Greatness," the $4.1 trillion budget for would cut programs for the poor, including health care, food stamps, student loans and disability payments while offering big tax cuts for the wealthy. (Photo by Chip Somodevilla/Getty Images) |
| 825618040 | VA0002456165 | | Ivanka Trump And White House Officials Hold A Listening Session With Military Spouses | WASHINGTON, DC - AUGUST 02: Assistant to the President and Donald Trump's daughter Ivanka Trump (R) delivers opening remarks during a listening session with military spouses (L-R) Karla Mettling, Nicole Zillox and Kim Lopez in the Roosevelt Room at the White House August 2, 2017 in Washington, DC. The military spouses said they choose professions that they can practice no matter where their partners are stationed but that licensing and certification continues to be a challenge when moving to a new post. (Photo by Chip Somodevilla/Getty Images) |
| 683415970 | VA0002456165 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - MAY 15: White House Press Secretary Sean Spicer calls on reporters during the daily press briefing at the White House May 15, 2017 in Washington, DC. Reporters continued to press Spicer about President Donald Trump's Tweet about the possible existence of taped conversations at the White House but he refused to comment. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 892296978 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating diffent levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |
| 818430990 | VA0002456165 | | Senate Lawmakers Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 18: Sen. Rand Paul (R-KY) talks to journalists following the weekly Senate Republican policy luncheon at the U.S. Capitol July 18, 2017 in Washington, DC. Paul said that GOP senators should vote the way they did in 2015 and repeal the Affordable Care Act even if there is not replacement. (Photo by Chip Somodevilla/Getty Images) |
| 681109972 | VA0002456165 | | President Trump Fires FBI Director James Comey | WASHINGTON, DC - MAY 09: United States flags flag hang in front of the Federal Bureau of Investigation Edgar J. Hoover Building May 9, 2017 in Washington, DC. On the recommendation of U.S. Attorney General Jeff Sessions, President Donald Trump fired FBI Director James Comey Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 631993480 | VA0002456165 | | President Obama Holds Final News Conference At The White House | WASHINGTON, DC - JANUARY 18: U.S. President Barack Obama waves at the conclusion of the last news conference of his presidency in the Brady Press Briefing Room at the White House January 18, 2017 in Washington, DC. This was Obama's final question-and-answer session with reporters before New York real estate mogul and reality television personality Donald Trump is sworn in as the 45th president of the United States on Friday. (Photo by Chip Somodevilla/Getty Images) |
| 681034784 | VA0002456165 | | Mike Pence, H.R. McMaster, Ivanka Trump Mark Nat'l Military Appreciation Month | WASHINGTON, DC - MAY 09: Vice President Mike Pence and his wife Karen Pence sit with children get their family cabbit "Marlon Bundo" during and event with military families celebrating National Military Appreciation Month and National Military Spouse Appreciation Day in the Eisenhower Executive Office Building May 9, 2017 in Washington, DC. The vice president hosted about 160 spouses and children of the active duty U.S. military members. (Photo by Chip Somodevilla/Getty Images) |
| 820387366 | VA0002456165 | | White House Communications Team Reshuffled, With Sean Spicer Resignation And Anthony Scaramucci Appointed Director | WASHINGTON, DC - JULY 21: Anthony Scaramucci answers reporters' questions during the daily White House press briefing in the Brady Press Briefing Room at the White House July 21, 2017 in Washington, DC. White House Press Secretary Sean Spicer quit after it was announced that Trump hired Scaramucci, a Wall Street financier and longtime supporter, to the position of White House communications director. (Photo by Chip Somodevilla/Getty Images) |
| 830759686 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" exchange volys of pepper spray with counter-protesters as they enter Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 877172756 | VA0002456165 | | President Trump And First Lady Melania Depart The White House En Route To Mar-a-Lago For Thanksgiving Holiday | WASHINGTON, DC - NOVEMBER 21: U.S. President Donald Trump talks to reporters as he departs the White House November 21, 2017 in Washington, DC. Trump and his family are going to his Mar-a-Lago resort for the Thanksgiving holiday. (Photo by Chip Somodevilla/Getty Images) |
| 681053108 | VA0002456165 | | Mike Pence, H.R. McMaster, Ivanka Trump Mark Nat'l Military Appreciation Month | WASHINGTON, DC - MAY 09: Vice President Mike Pence greets guests during an event celebrating National Military Appreciation Month and National Military Spouse Appreciation Day in the Eisenhower Executive Office Building May 9, 2017 in Washington, DC. The vice president hosted about 160 spouses and children of the active duty U.S. military members. (Photo by Chip Somodevilla/Getty Images) |
| 697919724 | VA0002456165 | | President Trump Hosts American Technology Council Roundtable | WASHINGTON, DC - JUNE 19: Microsoft CEO Satya Nadella (L) and Amazon CEO Jeff Bezos visit before a meeting of the White House American Technology Council in the State Dining Room of the White House June 19, 2017 in Washington, DC. According to the White House, the council's goal is "to explore how to transform and modernize government information technology." (Photo by Chip Somodevilla/Getty Images) |
| 893667182 | VA0002456165 | | Attorney General Jeff Sessions Holds News Conference Discussing Efforts To Reduce Violent Crime | WASHINGTON, DC - DECEMBER 15: U.S. Attorney Jessie Kong Liu speaks during a news conference with Attorney General Jeff Sessions at the Department of Justice December 15, 2017 in Washington, DC. Sessions called the question-and-answer session with reporters to highlight his department's fight to reduce violent crime. (Photo by Chip Somodevilla/Getty Images) |
| 832184018 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" exchange insluts with counter-protesters as they attempt to guard the entrance to Emancipation Park during the Unite the Right rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Lee Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 818431800 | VA0002456165 | | Senate Lawmakers Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 18: Sen. Lisa Murkowski (R-AK) talks with reporters before attending the weekly Senate Republican policy luncheon outside the Mansfield Room at the U.S. Capitol July 18, 2017 in Washington, DC. Senate Majority Leader Mitch McConnell (R-KY) said there are not enough votes for his plan to repeal and replace the Affordable Care Act but he plans on introducing legislation this week that would simply repeal Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 866270038 | VA0002456165 | | Democratic Leaders Join Higher Education Leaders Calling For Passage Of Dream Act | WASHINGTON, DC - OCTOBER 25: Senator Minority Whip Richard Durbin (D-IL) (2nd R) is joned by (L-R) House Minority Leader Nancy Pelosi (D-CA), Rep. Joe Crowley (D-NY), Rep. Judy Chu (D-CA) and Rep. Adriano Espaillat (R-NY) for a news conference to call for passage of the Dream Act at the U.S. Capitol October 25, 2017 in Washington, DC. President Donald Trump said he will end the Deferred Action for Childhood Arrivals program (DACA) and has asked Congress to find a solution for the status of the beneficiaries of the program, called 'Dreamers.' (Photo by Chip Somodevilla/Getty Images) |
| 845294090 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Mark Depenbrock (L) and his daughter Chloe Depenbrock brace against tropical storm strength winds on the beach near Anglins Fishing Pier as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The Category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 860271020 | VA0002456165 | | President Trump Departs White House En Route To Pennsylvania | WASHINGTON, DC - OCTOBER 11: U.S. President Donald Trump waves to journalists as he leaves the White House October 11, 2017 in Washington, DC. According to the White House, Trump is traveling to Harrisburg, Pennsylvania, to 'give remarks on tax reform.' (Photo by Chip Somodevilla/Getty Images) |
| 644207364 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: Reporters surround white supremacist Richard Spencer during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. American Conservative Union Chairman Matt Schlapp said that Spencer was "not part of the agenda" at CPAC. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Chip Somodevilla/Getty Images) |
| 680438716 | VA0002456165 | | Senate Holds Hearing On Russian Interference In U.S. Election | WASHINGTON, DC - MAY 08: Former acting U.S. Attorney General Sally Yates testifies before the Senate Judiciary Committee's Subcommittee on Crime and Terrorism in the Hart Senate Office Building on Capitol Hill May 8, 2017 in Washington, DC. Before being fired by U.S. President Donald Trump, Yates testified that she had warned the White House about contacts between former National Security Advisor Michael Flynn and Russia that might make him vulnerable to blackmail. (Photo by Chip Somodevilla/Getty Images) |
| 859809110 | VA0002456165 | | Rex Tillerson Visits White House For Working Lunch With President Trump | WASHINGTON, DC - OCTOBER 10: U.S. Secretary of State Rex Tillerson leaves the Eisenhower Executive Office Building before heading to the White House West Wing to meet with President Donald Trump and Defense Secretary James Mattis October 10, 2017 in Washington, DC. In a Forbes interview published Tuesday, Trump said reports that Tillerson called him a "moron" fake and said that if it was true then they could compare wits. "I guess we'll have to compare IQ tests," Trump told Forbes. "And I can tell you who is going to win." (Photo by Chip Somodevilla/Getty Images) |
| 681466714 | VA0002456165 | | Rex Tillerson Meets With Russian Foreign Minister Lavrov In Washington | WASHINGTON, DC - MAY 10: Russian Foreign Minister Sergey Lavrov (L) and U.S. Secretary of State Rex Tillerson shake hands in the Treaty Room before heading into meetings at the State Department May 10, 2017 in Washington, DC. Tillerson is hosting Lavrov to discuss Syria, Ukraine and other bilaterial issues, according to the State Department. (Photo by Chip Somodevilla/Getty Images) |
| 632198990 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First lady Melania Trump (R) and her son Barron Trump watch U.S. President Donald Trump's inaugural address on the front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 672359548 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - APRIL 24: U.S. Ambassador to the United Nations Nikki Haley talks with reporters during the daily press briefing at the White House April 24, 2017 in Washington, DC. Haley briefed reporters about the meetings between U.S. President Donald Trump and the ambassadors representing the permanent members of the United Nations Security Council. (Photo by Chip Somodevilla/Getty Images) |
| 632497780 | VA0002456165 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer holds the daily press briefing in the James Brady Press Briefing Room at the White House January 23, 2017 in Washington, DC. Other than delivering a statement on Saturday critical of reporting about President Donald Trump's inauguration, this will be Spicer's first news conference at the White House. (Photo by Chip Somodevilla/Getty Images) |
| 632206806 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Supreme Court Justice John Roberts arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 866270032 | VA0002456165 | | Democratic Leaders Join Higher Education Leaders Calling For Passage Of Dream Act | WASHINGTON, DC - OCTOBER 25: Rep. Adriano Espaillat (R-NY) speaks during a news conference with fellow Democrats, 'Dreamers' and university presidents and chancellors to call for passage of the Dream Act at the U.S. Capitol October 25, 2017 in Washington, DC. President Donald Trump said he will end the Deferred Action for Childhood Arrivals program (DACA) and has asked Congress to find a solution for the status of the beneficiaries of the program, called 'Dreamers.' (Photo by Chip Somodevilla/Getty Images) |
| 887729468 | VA0002456165 | | House Holds Hearing On Preventing Sexual Harassment In Congress | WASHINGTON, DC - DECEMBER 07: House Administration Committee member Rep. Barbara Comstock (R-VA) delivers opening remarks during a hearing on preventing sexual harassment in Congress in the Longworth House Office Building on Capitol Hill December 7, 2017 in Washington, DC. Committee members and staff tasked with handling sexual harassment cases in Congress agreed that the Congressional Accountability Act of 1995 needs to be revisited and reformed in the wake of recent accusations of harassment and resulting resignations. (Photo by Chip Somodevilla/Getty Images) |
| 690935074 | VA0002456165 | | Veteran Affairs Secretary David Shulkin Briefs Press At The White House | WASHINGTON, DC - MAY 31: U.S. Veterans Affairs Secretary David Shulkin talks to reporters in the Brady Press Briefing Room at the White House May 31, 2017 in Washington, DC. Shulkin held the press conference to highlight his department successes and talk about areas for future improvement. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 631398308 | VA0002456165 | | Sen. Jeff Sessions Testifies At His Senate Confirmation Hearing To Become Country's Attorney General | WASHINGTON, DC - JANUARY 10: Sen. Jeff Sessions (R-AL) is sworn in before the Senate Judiciary Committee during his confirmation hearing to be the U.S. attorney general January 10, 2017 in Washington, DC. Sessions was one of the first members of Congress to endorse and support President-elect Donald Trump, who nominated him for Attorney General.. (Photo by Chip Somodevilla/Getty Images) |
| 895503508 | VA0002456165 | | Pelosi Holds Press Event With Health Care Advocates Denouncing GOP Tax Plan | WASHINGTON, DC - DECEMBER 19: Ady Barkan (C), who lives with Amyotrophic Lateral Sclerosis, calls out "Raise your hand if you think the richest people in America need more money?" during a rally organized by House Minority Leader Nancy Pelosi (D-CA) in the Rayburn Room at the U.S. Capitol December 19, 2017 in Washington, DC. Pelosi and fellow House Democrats invited people with complex medical needs and disabilities who rely on Medicare to rally with them before the House was to vote on the Tax Cuts and Jobs Act. (Photo by Chip Somodevilla/Getty Images) |
| 865890756 | VA0002456165 | | President Trump Meets With GOP Senators During Their Weekly Policy Meetings | WASHINGTON, DC - OCTOBER 24: Ryan Clayton of Americans Take Action (C) is corralled by police after he threw paper Russian flags at Senate Majority Leader Mitch McConnell (R-KY) and U.S. President Donald Trump as they arrived for the Republican Senate Policy Luncheon at the U.S. Capitol October 24, 2017 in Washington, DC. Trump joined the senators to talk about upcoming legislation, including the proposed GOP tax cuts and reform. (Photo by Chip Somodevilla/Getty Images) |
| 855232312 | VA0002456165 | | AG Sessions Delivers Remarks At Installation Of FBI Director Christopher Wray | WASHINGTON, DC - SEPTEMBER 28: Federal Bureau of Investigation Director Christopher Wray delivers remarks during his installation ceremony at FBI headquarters September 28, 2017 in Washington, DC. Wray was appointed by President Donald Trump after he fired former FBI Director James Comey on the recommendation of U.S. Attorney General Jeff Sessions and Deputy Attorney General Rod Rosenstein. (Photo by Chip Somodevilla/Getty Images) |
| 825656498 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 863803954 | VA0002456165 | | U.S. Army Corps of Engineers Commander Briefs On Hurricane Relief At Pentagon | ARLINGTON, VA - OCTOBER 20: U.S. Army Corps of Engineers Commander Lt. Gen. Todd Semonite references a map of Puerto Rico's electric transmission grid during a news conference about the corps' ongoing hurricane relief efforts in the U.S. and Caribbean at the Pentagon October 20, 2017 in Arlington, Virginia. Forty-nine people were killed in Puerto Rico when Hurricane Maria slammed into the island on September 20 and a third of the island remains without access to clean water and 80 percent of residents are still without electricity. (Photo by Chip Somodevilla/Getty Images) |
| 883663054 | VA0002456165 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: A handful of demonstrators held signs as they joined journalists outside the Prettyman Federal Courthouse where Michael Flynn, former national security advisor to President Donald Trump, had his plea hearing December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 631917330 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 822301436 | VA0002456165 | | Trump Cabinet Officials Mingle With Journalists During Regional Media Day | WASHINGTON, DC - JULY 25: Incoming White House Communications Director Anthony Scaramucci talks with reporters during 'Regional Media Day' at the White House July 25, 2017 in Washington, DC. Conservative media outlets were invited to set up temporary studios on the north side of the West Wing so to interview White House officials and members of President Donald Trump's cabinet. (Photo by Chip Somodevilla/Getty Images) |
| 816504968 | VA0002456165 | | President Trump Promotes Products Made In America At The White House | WASHINGTON, DC - JULY 17: U.S. President Donald Trump gives a thumbs up to journalists from inside a fire engine made by Pierce Manufacturing while touring a Made in America product showcase with Vice President Mike Pence on the South Lawn of the White House July 17, 2017 in Washington, DC. American manufacturers representing each of the 50 states participated in the showcase, including Bully Tools, Cheerwine, Stetson, Simms and RMA Armament, Charles Machine Works, Honckley Yachts, Altec Inc., Caterpillar, Pierce Manufacturing and others. (Photo by Chip Somodevilla/Getty Images) |
| 831158838 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Hundreds of people gather at an informal memorial on the spot where 32-year-old Heather Heyer was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence erupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 641583098 | VA0002456165 | | Travelers Negotiate Busiest Travel Day Of Labor Day Weekend | WASHINGTON, DC - SEPTEMBER 01: Travelers move through one of the Transportation Security Administration lines at Ronald Reagan National Airport's Terminal B and C September 1, 2017 in Washington, DC. More than 16 million Americans will travel on an airplane to celebrate the Labor Day weekend, the unofficial end of summer, says airline industry trade association Airlines or America. The lobbying groups said major airlines are adding 133,000 seats to handle the passenger uptick. (Photo by Chip Somodevilla/Getty Images) |
| 656106410 | VA0002456165 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 21: Judge Neil Gorsuch testifies during the second day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the Court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Chip Somodevilla/Getty Images) |
| 693800890 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 860242258 | VA0002456165 | | President Trump And First Lady Welcome Canadian Prime Minister Justin Trudeau And His Wife Gregoire To The White House | WASHINGTON, DC - OCTOBER 11: (L-R) Canadian Prime Minister Justin Trudeau, U.S. President Donald Trump, first lady Melania Trump and Sophie Gregoire Trudeau pose for photographs at the White House October 11, 2017 in Washington, DC. The United States, Canada and Mexico are currently engaged in renegotiating the 25-year-old North American Free Trade Agreement. (Photo by Chip Somodevilla/Getty Images) |
| 868330420 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump (L) and first lady Melania Trump host Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 890494248 | VA0002456165 | | President Trump Participates In Signing Of Space Policy Directive | WASHINGTON, DC - DECEMBER 11: AFP OUT U.S. President Donald Trump departs after signing 'Space Policy Directive 1' during a ceremony with NASA astronauts (R-L) Christina Koch, Peggy Whitson, Buzz Aldrin and Jack Schmitt in the Roosevelt Room at the White House December 11, 2017 in Washington, DC. On the 45th anniversary of Apollo 17 -- the last crewed mission to the moon -- Trump signed the order directing NASA to lead an innovative space exploration program to send American astronauts back to the Moon, and eventually Mars,' according White House spokesman Hogan Gidley. (Photo by Chip Somodevilla/Getty Images) |
| 691612788 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02: Environmental Protection Agency Administrator Scott Pruitt answers reporters' questions during a briefing at the White House June 2, 2017 in Washington, DC. Pruitt faced a barrage of questions related to President Donald Trump's decision to withdraw the United States from the Paris climate agreement. (Photo by Chip Somodevilla/Getty Images) |
| 669442224 | VA0002456165 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump (C) shows the coloring sheet he wrote on to children he joined at a craft table during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 874119722 | VA0002456165 | | House Administration Committee Holds Hearing On Preventing Sexual Harassment In The Congressional Workplace | WASHINGTON, DC - NOVEMBER 14: Rep. Jackie Speier (D-CA) testifies before the House Administration Committee in the Longworth House Office Building on Capitol Hill November 14, 2017 in Washington, DC. In the wake of recent high-profile accusations of sexual assault and harassment by powerful people in politics, publishing, journalism, the arts and other areas, Speier revealed on Friday that she had been sexually assaulted when she was a Capitol Hill staffer in the 1970s. (Photo by Chip Somodevilla/Getty Images) |
| 652996656 | VA0002456165 | | Tom Price and Mick Mulvaney Refute CBO Report On Trump Health Care Bill | WASHINGTON, DC - MARCH 13: U.S. Health and Human Services Secretary Tom Price (L) and Office of Management and Budget Director Mick Mulvaney talk to reporters following the release of the Congressional Budget Office report on the proposed American Health Care Act outside the White House West Wing March 13, 2017 in Washington, DC. Price said "we disagree strenuously" with the findings of the CBO report about the Republican's attempt to repeal and replace the Affordable Care Act, or Obamacare. (Photo by Chip Somodevilla/Getty Images) |
| 825628196 | VA0002456165 | | Ivanka Trump And White House Officials Hold A Listening Session With Military Spouses | WASHINGTON, DC - AUGUST 02: Assistant to the President and Donald Trump's daughter Ivanka Trump (R) delivers opening remarks during a listening session with military spouses (L-R) Karla Mettling, Nicole Zitios and Kim Lopez in the Roosevelt Room at the White House August 2, 2017 in Washington, DC. The military spouses said they choose professions that they can practice no matter where their partners are stationed but that licensing and certification continues to be a challenge when moving to a new post. (Photo by Chip Somodevilla/Getty Images) |
| 869475314 | VA0002456165 | | Paul Manafort And Rick Gates Attend Bail Hearing At U.S. District Court | WASHINGTON, DC - NOVEMBER 02: Richard Gates leaves the Prettyman Federal Courthouse following a hearing November 2, 2017 in Washington, DC. Gates and his former business partner and former Trump campaign manager Paul Manafort both pleaded not guilty Monday to a 12-charge indictment that included money laundering and conspiracy. (Photo by Chip Somodevilla/Getty Images) |
| 862042446 | VA0002456165 | | President Trump and Sen. Mitch McConnell Address Media After Working Lunch | WASHINGTON, DC - OCTOBER 16: U.S. President Donald Trump (L) and Senate Majority Leader Mitch McConnell (R-KY) talk to reporters in the Rose Garden following a lunch meeting at the White House October 16, 2017 in Washington, DC. Trump and McConnell tried to erase reporting that they were not on the same page with the GOP legislative agenda and priorities. (Photo by Chip Somodevilla/Getty Images) |
| 669442218 | VA0002456165 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump joins children at a craft table during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 844384432 | VA0002456165 | | Florida Prepares For Major Hit By Hurricane Irma | SAVANNAH, GA - SEPTEMBER 08: Southbound lanes of I-95 near the Georgia-South Carolina border are empty as northbound lanes are packed as people evacuate ahead of the arrival of Hurricane Irma September 8, 2017 in Savannah, Georgia. Florida appears to be in the path of the hurricane which may come ashore at category 4. (Photo by Chip Somodevilla/Getty Images) |
| 669436636 | VA0002456165 | | President And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump (C) joins guests during the 139th Easter Egg Roll with Trump's daughter Tiffany Trump on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 816505114 | VA0002456165 | | President Trump Promotes Products Made In America At The White House | WASHINGTON, DC - JULY 17: U.S. President Donald Trump wales touches a wheel loader made by Caterpillar while touring a Made in America product showcase with Vice President Mike Pence on the South Lawn of the White House July 17, 2017 in Washington, DC. American manufacturers representing each of the 50 states participated in the showcase, including Bully Tools, Cheerwine, Stetson, Simms and RMA Armament, Charles Machine Works, Honckley Yachts, Altec Inc., Caterpillar, Pierce Manufacturing and others. (Photo by Chip Somodevilla/Getty Images) |
| 664479328 | VA0002456165 | | House Homeland Security Committee Holds Hearing On Border Security | WASHINGTON, DC - APRIL 04: House Homeland Security Committee's Border and Maritime Security Subcommittee Chairwoman Martha McSally (R-AZ) arrives for a hearing in the House Visitors Center at the U.S. Capitol April 4, 2017 in Washington, DC. The heard testimony about the Department of Homeland Security's new Border Security Task Forces. (Photo by Chip Somodevilla/Getty Images) |
| 831058840 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Flowers surround a photo of 32-year-old Heather Heyer, who was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally, August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence erupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 682387284 | VA0002456165 | | First Lady Melania Trump Hosts A Celebration Of Military Mothers Event | WASHINGTON, DC - MAY 12: U.S. President Donald Trump (L) and first lady Melania Trump walk into the East Room for an event for military mothers on National Military Spouse Appreciation Day at the White House May 12, 2017 in Washington, DC. The U.S. Marine Chamber Orchestra and the U.S. Army Chors performed patriotic music for the invited guests two days before Mother's Day. (Photo by Chip Somodevilla/Getty Images) |
| 897242246 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22: U.S. President Donald Trump signs sweeping tax reform legislation into law in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades. (Photo by Chip Somodevilla/Getty Images) |
| 632251764 | VA0002456165 | | President Donald Trump Attends Inauguration Freedom Ball | WASHINGTON, DC - JANUARY 20: U.S. President Donald Trump and first lady Melania Trump thank guests during the inaugural Freedom Ball at the Washington Convention Center January 20, 2017 in Washington, DC. The ball is part of the celebrations following the inauguration of Pence and U.S. President Donald J. Trump. (Photo by Chip Somodevilla/Getty Images) |
| 631752864 | VA0002456165 | | Rehearsal For Presidential Inauguration Held In Washington DC | WASHINGTON, DC - JANUARY 15: The center camera stand rises in front of the stage where President-elect Donald Trump will be sworn in during a dress rehearsal for the inguration ceremony at the U.S. Capitol January 15, 2017 in Washington, DC. On January 20 President-elect Donald Trump with be sworn in as the nation's 45th president. (Photo by Chip Somodevilla/Getty Images) |
| 857527294 | VA0002456165 | | Sen. Feinstein Introduces Bill To Ban Devices To Make Weapons Fully Automatic | WASHINGTON, DC - OCTOBER 04: Sen. Dianne Feinstein (D-CA) (L) and Sen. Bernie Sanders (I-VT) hold a news conference to announce proposed gun control legislation at the U.S. Capitol October 4, 2017 in Washington, DC. In reaction to Sunday's mass shooting in Las Vegas that left 58 people dead and hundreds injured, Feinstein's legislation would ban devices that could make weapons fully automatic. (Photo by Chip Somodevilla/Getty Images) |
| 813988718 | VA0002456165 | | Senate (Select) Intelligence Committee Holds Closed Hearing | WASHINGTON, DC - JULY 13: Senate Intelligence Committee members Sen. Kamala Harris (D-CA) (C) and Sen. Marco Rubio (R-FL) (R) arrive for a closed-door committee meeting in the Hart Senate Office Building on Capitol Hill July 13, 2017 in Washington, DC. Some members of the committee have demanded that Donald Trump, Jr. testify before the intelligence committee after it was revealed that he and Jared Kushner and Paul Manafort met with a Russian lawyer in hopes of getting opposition information on Hillary Clinton during the 2016 election. (Photo by Chip Somodevilla/Getty Images) |
| 892297018 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutrality rules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems. (Photo by Chip Somodevilla/Getty Images) |
| 634272092 | VA0002456165 | | Newly Sworn-In Education Secretary Betsy DeVos Addresses Staff At The Education Department | WASHINGTON, DC - FEBRUARY 08: Education Secretary Betsy DeVos delivers remarks to employees on her first day on the job at the Department of Education February 8, 2017 in Washington, DC. DeVos was confirmed by the Senate after Vice President Mike Pence cast a tie-breaking vote Tuesday. (Photo by Chip Somodevilla/Getty Images) |
| 881119350 | VA0002456165 | | President Trump Attends GOP Senate Policy Committee Luncheon On Capitol Hill | WASHINGTON, DC - NOVEMBER 28: U.S. President Donald Trump (C) joins Sen. John Barrasso (R-WY) (L) and Senate Majority Leader Mitch McConnell (R-KY) as they head into the weekly Senate Republican Policy Committee luncheon in the U.S. Capitol November 28, 2017 in Washington, DC. Republicans in the Senate hope to pass their tax cut legislation this week and work with the House of Representatives to get a bill to Trump before Christmas. (Photo by Chip Somodevilla/Getty Images) |
| 845026316 | VA0002456165 | | Massive Hurricane Irma Bears Down On Florida | FORT LAUDERDALE, FL - SEPTEMBER 09: Windblown palm fronds litter the street along Sebastian Street Beach ahead of the arrival of Hurricane Irma September 9, 2017 in Fort Lauderdale, Florida. Governor Rick Scott has ordered an evacuation of millions of people from the southern part of the state ahead of the unprecedented storm. (Photo by Chip Somodevilla/Getty Images) |
| 691256854 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision to put the United States out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 865478754 | VA0002456165 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23: U.S. President Donald Trump listens to Singapore Prime Minister Lee Hsien Loong as they deliver joint statements in the Rose Garden of the White House October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Chip Somodevilla/Getty Images) |
| 693759060 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey is sworn in while testifying before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 883663102 | VA0002456165 | | Former Trump Adviser Michael Flynn Charged With Making False Statement To FBI | WASHINGTON, DC - DECEMBER 01: A handful of demonstrators held signs as they joined journalists outside the Prettyman Federal Courthouse where Michael Flynn, former national security advisor to President Donald Trump, had his plea hearing December 1, 2017 in Washington, DC. Special Counsel Robert Mueller charged Flynn with one count of making a false statement to the FBI. (Photo by Chip Somodevilla/Getty Images) |
| 675875736 | VA0002456165 | | United Airlines CEO Testifies At House Hearing On Airline Customer Service | WASHINGTON, DC - MAY 02: United Airlines CEO Oscar Munoz (C) and United Airlines President Scott Kirby prepare to testify before the House Transportation and Infrastructure Committee about oversight of U.S. airline customer service in the Rayburn House Office Building on Capitol Hill May 2, 2017 in Washington, DC. The commercial airline industry has been under great scrutiny since a ticketed customer was injured by Chicago Police as he was violently removed from a United Airlines flight on April 9. (Photo by Chip Somodevilla/Getty Images) |
| 659156444 | VA0002456165 | | Senate Holds Hearing On Protecting Young Athletes From Sexual Abuse | WASHINGTON, DC - MARCH 28: 1996 Olympic Gold Medalist Dominique Moceanu testifies before the Senate Judiciary Committee about sexual, emotional and physical abuse by USA Gymnastics officials during a hearing in the Dirksen Senate Office Building on Capitol Hill March 28, 2017 in Washington, DC. The Senate is considering legislation, titled Protecting Young Athletes From Sexual Abuse, after learning that USA Gymnastics officials ignored reports of sexual abuse by adults working in the sport, including coaches and a prominent doctor, for almost 20 years. (Photo by Chip Somodevilla/Getty Images) |
| 872113358 | VA0002456165 | | House Republicans Hold News Conference Encouraging Legislative Action On DACA | WASHINGTON, DC - NOVEMBER 09: Rep. Ileana Ros-Lehtinen (R-FL) is joined by more than a dozen Republican members of Congress as she speaks during a news conference about the Deferred Action for Childhood Arrivals (DACA) program at the U.S. Capitol November 9, 2017 in Washington, DC. Conservative and moderate House GOP members voiced their support for legislation that would create a permanent solution for DACA 'Dreamers.' (Photo by Chip Somodevilla/Getty Images) |
| 632193848 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) U.S. President-elect Donald Trump, Melania Trump and President Barack Obama arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Chip Somodevilla/Getty Images) |
| 694198194 | VA0002456165 | | White House Deputy Assistant To The President Sebastian Gorka Speaks With Television Reporter | WASHINGTON, DC - MAY 09: White House Deputy Assistant To The President Sebastian Gorka participates in a television interview outside the White House West Wing June 9, 2017 in Washington, DC. A former national security editor for Breitbart, Gorka has hard-line stands on Islam and terrorism and past involvement in right-wing Hungarian politics. (Photo by Chip Somodevilla/Getty Images) |
| 699397870 | VA0002456165 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Former FBI Director Robert Mueller (C) is surrounded by security and staff as he leaves a meeting with senators at the U.S. Capitol June 21, 2017 in Washington, DC. Special Counsel overseeing the investigation into Russian interference in the 2016 presidential elections, Mueller was on Capitol Hill to meet with members of the Senate Judiciary Committee. (Photo by Chip Somodevilla/Getty Images) |
| 860241632 | VA0002456165 | | President Trump And First Lady Welcome Canadian Prime Minister Justin Trudeau And His Wife Gregoire To The White House | WASHINGTON, DC - OCTOBER 11: (L-R) Canadian Prime Minister Justin Trudeau, U.S. President Donald Trump, first lady Melania Trump and Sophie Gregoire Trudeau pose for photographs at the White House October 11, 2017 in Washington, DC. The United States, Canada and Mexico are currently engaged in renegotiating the 25-year-old North American Free Trade Agreement. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 830986308 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Police stand watch near the statue of Confederate Gen. Robert E. Lee in the center of Emancipation Park the day after the Unite the Right rally devolved into violence August 13, 2017 in Charlottesville, Virginia. The Charlottesville City Council voted to remove the statue and change the name of the space from Lee Park to Emancipation Park, sparking protests from white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right.' (Photo by Chip Somodevilla/Getty Images) |
| 892389188 | VA0002456165 | | Protestors Rally At FCC Against Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Demonstrators rally outside the Federal Communication Commission building to protest against the end of net neutralityrules December 14, 2017 in Washington, DC. Lead by FCC Chairman Ajit Pai, the commission is expected to do away with Obama Administration rules that prevented internet service providers from creating different levels of service and blocking or promoting individual companies and organizations on their systems.  (Photo by Chip Somodevilla/Getty Images) |
| 632190094 | VA0002456165 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  U.S. President-elect Donald Trump (R) speaks to Vice President-elect Mike Pence on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Chip Somodevilla/Getty Images) |
| 840906252 | VA0002456165 | | President Trump Departs The White House En Route To Missouri For Address On Tax Reform | WASHINGTON, DC - AUGUST 30:  (L-R) National Economic Council Director Gary Cohn, White House Staff Secretary Rob Porter and Ivanka Trump walk across the South Lawn before departing the White House with U.S. President Donald Trump August 30, 2017 in Washington, DC. Trump is taking a day trip to Springfield, Missouri, to participate in a "tax reform kickoff event," according to the White House.  (Photo by Chip Somodevilla/Getty Images) |
| 830889628 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Members of the Virginia National Guard wear body armor and carry riot shields while standing guard on the pedestrian mall following violence at the United the Right rally August 12, 2017 in Charlottesville, Virginia. Gov. Terry McAuliffe declared a state of emergency after white nationalists, neo-Nazis and members of the "alt-right" violently clashed with anti-facist and Black Lives Matter counter-demonstrators at Emancipation Park.  (Photo by Chip Somodevilla/Getty Images) |
| 693110428 | VA0002456165 | | House Intelligence Chairs Conaway And Schiff Hold Press Briefing | WASHINGTON, DC - JUNE 06:  House Intelligence Committee member Rep. Mike Conaway (R-TX) (L) and ranking member Rep. Adam Schiff (D-CA), who together are leading the committee's investigation into Russian interference in the 2016 presidential election, hold a news conference at the U.S. Capitol June 6, 2017 in Washington, DC. The congressmen did not take any questions from reporters following their statements.  (Photo by Chip Somodevilla/Getty Images) |
| 646440920 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Chip Somodevilla/Getty Images) |
| 841583078 | VA0002456165 | | Travelers Negotiate Busiest Travel Day Of Labor Day Weekend | WASHINGTON, DC - SEPTEMBER 01:  Travelers move through one of the Transportation Security Administration lines at Ronald Reagan National Airport's Terminal B and C September 1, 2017 in Washington, DC. More than 16 million Americans will travel on an airplane to celebrate the Labor Day weekend, the unofficial end of summer, says airline industry trade association Airlines or America. The lobbying groups said major airlines are adding 133,000 seats to handle the passenger uptick.  (Photo by Chip Somodevilla/Getty Images) |
| 875378146 | VA0002456165 | | President Trump Hosts NCAA National Championship Teams To The White House | WASHINGTON, DC - NOVEMBER 17:  (AFP OUT) U.S. President Donald Trump and Education Secretary Betsy Devos pose for photographs with members of the National Collegiate Athletic Association's champion University of Florida baseball team in the East Room of the White House November 17, 2017 in Washington, DC. The White House welcomed athletes representing universities and colleges from across the country to meet Trump who congratulated them on their NCAA victories in sports like lacrosse, bowling, gymnastics, golf, rowing and others.  (Photo by Chip Somodevilla/Getty Images) |
| 824939912 | VA0002456165 | | White House Advisor Jared Kushner Speak To Capitol Hill Interns | WASHINGTON, DC - JULY 31:  White House Senior Advisor to the President Jared Kushner arrives to address Congressional interns at the U.S. Capitol Visitors Center July 31, 2017 in Washington, DC. President Donald Trump's son-in-law, Kushner arrived at the Capitol as news broke that White House Communications Director Anthony Scaramucci had been dismissed after 11 days on the job. (Photo by Chip Somodevilla/Getty Images) |
| 845340640 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10:  A car sits abandoned in storm surge along North Fort Lauderdale Beach Boulevard as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba.  (Photo by Chip Somodevilla/Getty Images) |
| 693759032 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey is sworn in while testifying before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 824986618 | VA0002456165 | | Senators Return To Capitol Hill After "Skinny Repeal" Of Obamacare Fails | WASHINGTON, DC - JULY 31:  Sen. Jon Tester (D-MT) talks to reporters as he heads to the U.S. Capitol for a vote July 31, 2017 in Washington, DC. Senate GOP leadership was unable to repeal and replace the Affordable Care Act, or Obamacare, last week and it remains unclear what they will be able to accomplish before an upcoming recess.  (Photo by Chip Somodevilla/Getty Images) |
| 897246478 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22:  Photographs of U.S. President Donald Trump's parents stand on the table behind his desk as he signs the tax reform bill into law in the Oval Office at the White House December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades.  (Photo by Chip Somodevilla/Getty Images) |
| 699666654 | VA0002456165 | | GOP Senators Hold Meeting To Discuss Draft Of Healthcare Bill | WASHINGTON, DC - JUNE 22:  Senate Majority Leader Mitch McConnell (R-KY) arrives at the U.S. Capitol June 22, 2017 in Washington, DC. McConnell and fellow GOP senators will meet today to review a draft of proposed healthcare legislation that they say will be released to the public later in the day.  (Photo by Chip Somodevilla/Getty Images) |
| 812770944 | VA0002456165 | | Rep. Adam Schiff Holds News Conference On Russia Investigation | WASHINGTON, DC - JULY 11:  House Intelligence Committee ranking member Rep. Adam Schiff (D-CA) speaks to reporters about the recent disclosure of a meeting between Donald Trump, Jr. and a Russian lawyer during the presidential campaign in the Capitol Visitors Center July 11, 2017 in Washington, DC. Schiff said it was troubling that the Trump campaign did not tell the FBI that a Kremlin-connected Russian lawyer reached out to them with an offer of information that would help their campaign against Hillary Clinton.  (Photo by Chip Somodevilla/Getty Images) |
| 669827730 | VA0002456165 | | Homeland Security Secretary Kelly Delivers Remarks On Threats To U.S. | WASHINGTON, DC - APRIL 18:  U.S. Homeland Security Secretary John Kelly delivers his first public remarks since being appointed by President Donald Trump at the Jack Morton Auditorium on the campus of The George Washington University  April 18, 2017 in Washington, DC. Kelly said that the threat of terrorism since the attacks of September 11, 2001 is bad 'and getting worse.'  (Photo by Chip Somodevilla/Getty Images) |
| 646324542 | VA0002456165 | | Confirmation Hearing Held For Dan Coats To Be Director Of Nat'l Intelligence | WASHINGTON, DC - FEBRUARY 28:  Senate Select Intelligence Committee Chairman Richard Burr (R-NC) listens to committee staff before former U.S. Senator Dan Coats' confirmation hearing to be the next Director of National Intelligence in the Dirksen Senate Office Building on Capitol Hill February 28, 2017 in Washington, DC. A former ambassador to Germany and a two-time Republican senator from Indiana, Coats is President Donald Trump's choice to be America's top intelligence official.  (Photo by Chip Somodevilla/Getty Images) |
| 664093838 | VA0002456165 | | Senate Judiciary Cmte Votes On Neil Gorsuch Nomination For Supreme Court | WASHINGTON, DC - APRIL 03:  Senate Judiciary Committee ranking member Sen. Dianne Feinstein (D-CA) delivers an opening statement during an executive business meeting to debate and vote on Supreme Court nominee Judge Neil Gorsuch's nomination out of committee and on to a vote by the full Senate in the Hart Senate Office Building on Capitol Hill April 3, 2017 in Washington, DC. If Senate Republicans fail to get the 60 votes necessary to confirm Gorsuch then Democrats have threatened to filibuster the nominee. Senate Majority Leader Mitch McConnell (R-KY) has said he intends to have a vote on Gorsuch this week.  (Photo by Chip Somodevilla/Getty Images) |
| 681576966 | VA0002456165 | | Demonstrators Protest Outside White House Over President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10:  Democratic National Party Chrman Tom Perez speaks as about 300 people rally to protest against President Donald Trump's firing of Federal Bureau of Investigation Director James Comey outside the White House May 10, 2017 in Washington, DC. Trump fired Comey a day earlier, calling it the 'Tuesday Night Massacre,' recalling former President Richard Nixon's firing of a independent special prosecutor.  (Photo by Chip Somodevilla/Getty Images) |
| 691614882 | VA0002456165 | | EPA Administrator Pruitt Joins Sean Spicer For Daily White House Press Briefing | WASHINGTON, DC - JUNE 02:  White House Press Secretary Sean Spicer calls on reporters during a briefing at the White House June 2, 2017 in Washington, DC. Neither Spicer nor EPA Administrator Scott Pruitt could say what President Donald Trump's personal opinion is about climate change.  (Photo by Chip Somodevilla/Getty Images) |
| 669382290 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  A youngster wears a 'Make America Great Again' hat with bunny ears during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Chip Somodevilla/Getty Images) |
| 886396354 | VA0002456165 | | Plaintiffs And Defendant In Cakeshop Case Speak To Press At Supreme Court | WASHINGTON, DC - DECEMBER 05:  David Mullins (L) and Charlie Craig wait to speak to journalists after the U.S. Supreme Court hear the case Masterpiece Cakeshop v. Colorado Civil Rights Commission December 5, 2017 in Washington, DC. Craig and Mullins filed a complaint with the commission in 2012 after conservative Christian baker Jack Phillips refused to sell them a wedding cake for their same-sex ceremony.  (Photo by Chip Somodevilla/Getty Images) |
| 644187238 | VA0002456165 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23:  Breitbart News merchandise are for sale in the Exhibitor Hub during the first day of the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Chip Somodevilla/Getty Images) |
| 693769232 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08:  Former FBI Director James Comey is sworn in while testifying before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president.  (Photo by Chip Somodevilla/Getty Images) |
| 631483890 | VA0002456165 | | Senate Committee Holds Confirmation Hearing For Trump's Pick To Be Transportation Secretary Elaine Chao | WASHINGTON, DC - JANUARY 11:  Elaine Chao testifies during her confirmation hearing to be the next U.S. secretary of transportation before the Senate Commerce, Science and Transportation Committee in the Dirksen Senate Office Building on Capitol Hill January 11, 2017 in Washington, DC. Chao, who has previously served as secretary of the Labor Department, was nominated by President-elect Donald Trump.  (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 862067968 | VA0002456165 | | President Trump Departs The White House For South Carolina | WASHINGTON, DC - OCTOBER 16: U.S. President Donald Trump waves as he walks across the South Lawn before departing the White House on Marine One October 16, 2017 in Washington, DC. Trump is traveling to South Carolina to attend a fund raising event for GOP gubernatorial candidate Henry McMaster. (Photo by Chip Somodevilla/Getty Images) |
| 862832968 | VA0002456165 | | AG Jeff Sessions Testifies Before The Senate Judiciary Committee | WASHINGTON, DC - OCTOBER 18: U.S. Attorney General Jeff Sessions testifies before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill October 18, 2017 in Washington, DC. Committee members questioned Sessions about conversations he had with President Donald Trump about the firing of former FBI Director James Comey, the Defered Action for Childhood Arrivals (DACA) policy, the ongoing investigation about Russian interference in the 2016 presidential election by Robert Muller and other subjects. (Photo by Chip Somodevilla/Getty Images) |
| 669827614 | VA0002456165 | | Homeland Security Secretary Kelly Delivers Remarks On Threats To U.S. | WASHINGTON, DC - APRIL 18: U.S. Homeland Security Secretary John Kelly delivers his first public remarks since being appointed by President Donald Trump at the Jack Morton Auditorium on the campus of The George Washington University April 18, 2017 in Washington, DC. Kelly said that the threat of terrorism since the attacks of September 11, 2001 is bad 'and getting worse.' (Photo by Chip Somodevilla/Getty Images) |
| 669827654 | VA0002456165 | | Homeland Security Secretary Kelly Delivers Remarks On Threats To U.S. | WASHINGTON, DC - APRIL 18: U.S. Homeland Security Secretary John Kelly delivers his first public remarks since being appointed by President Donald Trump at the Jack Morton Auditorium on the campus of The George Washington University April 18, 2017 in Washington, DC. Kelly said that the threat of terrorism since the attacks of September 11, 2001 is bad 'and getting worse.' (Photo by Chip Somodevilla/Getty Images) |
| 649678308 | VA0002456165 | | Interior Secretary Ryan Zinke Testifies At Senate Indian Affairs Committee Hearing | WASHINGTON, DC - MARCH 08: Interior Secretary Ryan Zinke testifies before the Senate Indian Affairs Committee in the Dirksen Senate Office Building on Capitol Hill March 8, 2017 in Washington, DC. The committee invited native American leaders to testify along side Zinke in order to highlight their priorities for the new Trump Administration. (Photo by Chip Somodevilla/Getty Images) |
| 666861762 | VA0002456165 | | Neil Gorsuch Is Sworn In As Associate Justice To Supreme Court | WASHINGTON, DC - APRIL 10: U.S. Supreme Court Associate Justice Neil Gorsuch delivers remarks after taking the judicial oath during a ceremony in the Rose Garden at the White House April 10, 2017 in Washington, DC. Earlier in the day Gorsuch, 49, was sworn in as the 113th Associate Justice in a private ceremony at the Supreme Court. (Photo by Chip Somodevilla/Getty Images) |
| 693769242 | VA0002456165 | | James Comey Testifies At Senate Hearing On Russian Interference In US Election | WASHINGTON, DC - JUNE 08: Former FBI Director James Comey testifies before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill June 8, 2017 in Washington, DC. Comey said that President Donald Trump pressured him to drop the FBI's investigation into former National Security Advisor Michael Flynn and demanded Comey's loyalty during the one-on-one meetings he had with president. (Photo by Chip Somodevilla/Getty Images) |
| 691264284 | VA0002456165 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: EPA Administrator Scott Pruitt speaks after U.S. President Donald Trump announced his decision to pull the United States out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Chip Somodevilla/Getty Images) |
| 654568964 | VA0002456165 | | Donald Trump Holds Joint Press Conference With German Chancellor Angela Merkel | WASHINGTON, DC - MARCH 17: (L-R) White House Chief of Staff Reince Priebus, Vice President Mike Pence, Senior Advisor to the President for Policy Stephen Miller, White House Chief Strategist Steve Bannon and Counselor to the President Kellyanne Conway in the East Room of the White House ahead of a joint news conference with U.S. President Donald Trump and German Chancellor Angela Merkel March 17, 2017 in Washington, DC. The two political leaders discussed strengthening NATO, fighting the Islamic State group, the ongoing conflict in Ukraine and held a roundtable discussion with German business leaders during their first face-to-face meeting. (Photo by Chip Somodevilla/Getty Images) |
| 831160984 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Marcus Martin (C), who was injured when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally, his wife Marissa Blair (behind with arms around Marcus) and friends visit the memorial built at the place where he was injured and where where 32-year-old Heather Heyer was killed in the same attack August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence errupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 669438768 | VA0002456165 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump (C) and first lady Melania Trump (R) blow whistles to kickoff a race during host the 139th Easter Egg Roll with Trump's daughter Tiffany Trump on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people are expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Chip Somodevilla/Getty Images) |
| 646440648 | VA0002456165 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Chip Somodevilla/Getty Images) |
| 655700560 | VA0002456165 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch is sworn in during the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Chip Somodevilla/Getty Images) |
| 845617034 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 11: Hotel guests are served breakfast by lamplight as the power remains off at the Courtyard by Marriott one day after Hurricane Irma struck the state September 11, 2017 in Fort Lauderdale, Florida. Irma made landfall as a Category 4 storm twice in the United States on Sunday after tearing a path across islands in the Caribbean Sea. (Photo by Chip Somodevilla/Getty Images) |
| 868328712 | VA0002456165 | | President Trump And First Lady Host Halloween At The White House | WASHINGTON, DC - OCTOBER 30: U.S. President Donald Trump takes with a child dressed as a skeleton with a "Make America Great Again" hat while hosting Halloween at the White House on the South Lawn October 30, 2017 in Washington, DC. The first couple gave cookies away to costumed trick-or-treaters one day before the Halloween holiday. (Photo by Chip Somodevilla/Getty Images) |
| 845275884 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Large waves produced by Hurricane Irma crash into the end of Anglins Fishing Pier September 10, 2017 in Fort Lauderdale, Florida. The category 4 hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 845342856 | VA0002456165 | | Powerful Hurricane Irma Slams Into Florida | FORT LAUDERDALE, FL - SEPTEMBER 10: Tropical storm winds peel a license plate away from a car as Hurricane Irma hits the southern part of the state September 10, 2017 in Fort Lauderdale, Florida. The powerful hurricane made landfall in the United States in the Florida Keys at 9:10 a.m. after raking across the north coast of Cuba. (Photo by Chip Somodevilla/Getty Images) |
| 848627174 | VA0002456165 | | U.S. Virgin Islands Continues Major Recovery Efforts After Hurricane Irma Devastated The Islands | CHARLOTTE AMALIE, US VIRGIN ISLANDS - SEPTEMBER 17: Trees remain windblow and stripped of their leaves on Magens Bay Beach more than a week after Hurricane Irma made landfall September 17, 2017 in Charlotte Amalie, St Thomas, U.S. Virgin Islands. Irma slammed into the Leeward Islands on September 6 as a Category 5 storm, killing four and causing major damage on the islands of St. John and St. Thomas. (Photo by Chip Somodevilla/Getty Images.) |
| 848618696 | VA0002456165 | | U.S. Virgin Islands Continues Major Recovery Efforts After Hurricane Irma Devastated The Islands | CHARLOTTE AMALIE, ST THOMAS, US VIRGIN ISLANDS - SEPTEMBER 17: Residents' possessions are shredded and scattered outside the Tutu High Rise more than a week after Hurricane Irma destroyed the building September 17, 2017 in Charlotte Amalie, St Thomas, U.S. Virgin Islands. With sustained winds at 150mph, Irma blew completely through the Tutu High Rise building, scattering everything inside the apartments and killing one woman when she was sucked out of her home. Hurricane Irma slammed into the Leeward Islands on September 6 as a Category 5 storm, killing four and causing major damage on the islands of St. John and St. Thomas. (Photo by Chip Somodevilla/Getty Images.) |
| 830783796 | VA0002456165 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: White nationalists, neo-Nazis and members of the "alt-right" clash with counter-protesters as they attempt to guard the entrance to Emancipation Park during the "Unite the Right" rally August 12, 2017 in Charlottesville, Virginia. After clashes with anti-fascist protesters and police the rally was declared an unlawful gathering and people were forced out of Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Chip Somodevilla/Getty Images) |
| 825654502 | VA0002456165 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Briefing | WASHINGTON, DC - AUGUST 02: Senior Advisor to the President for Policy Stephen Miller talks to reporters about President Donald Trump's support for creating a 'merit-based immigration system' in the James Brady Press Briefing Room at the White House August 2, 2017 in Washington, DC. Earlier in the day President Donald Trump signed bipartisan legislation into law placing new sanctions on Russia and reducing his ability to lift the sanctions on Moscow. (Photo by Chip Somodevilla/Getty Images) |
| 634549238 | VA0002456165 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC: (AFP OUT) U.S. President Donald Trump (R) and Japanese Prime Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press conference later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 634549270 | VA0002456165 | | President Trump Holds Bilateral Meeting With Japanese PM Shinzo Abe | WASHINGTON, DC: (AFP OUT) U.S. President Donald Trump (R) and Japanese Prime Minister Shinzo Abe pose for photographs before bilateral meetings in the Oval Office at the White House February 10, 2017 in Washington, DC. Trump and Abe are expected to discuss many issues, including trade and security ties and will hold a joint press conference later in the day. (Photo by Chip Somodevilla/Getty Images) |
| 654591490 | VA0002456165 | | President Trump, First Lady, And Son Barron Depart White House En Route To Mar-a-Lago For Weekend | WASHINGTON, DC - MARCH 17: U.S. President Donald Trump and first lady Melania Trump prepare to board Marine One and depart the White House March 17, 2017 in Washington, DC. The first family is scheduled to spend the weekend at their Mar-a-Lago Club in Palm Beach, Florida. (Photo by Chip Somodevilla/Getty Images) |
| 631920196 | VA0002456165 | | Trump's Selection For Education Secretary Betsy DeVos Testifies During Her Senate Confirmation Hearing | WASHINGTON, DC - JANUARY 17: Betsy DeVos, President-elect Donald Trump's pick to be the next Secretary of Education, testifies during her confirmation hearing before the Senate Health, Education, Labor and Pensions Committee in the Dirksen Senate Office Building on Capitol Hill January 17, 2017 in Washington, DC. DeVos is known for her advocacy of school choice and education voucher programs and is a long-time leader of the Republican Party in Michigan. (Photo by Chip Somodevilla/Getty Images) |
| 897241808 | VA0002456165 | | Donald Trump Signs Tax Reform And Jobs Bill Into Law At The White House | WASHINGTON, DC - DECEMBER 22: U.S. President Donald Trump talks with journalists after signing tax reform legislation in the Oval Office December 22, 2017 in Washington, DC. Trump praised Republican leaders in Congress for all their work on the biggest tax overhaul in decades. (Photo by Chip Somodevilla/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633223844 | VA0002456165 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump (R) announces the nomination of Judge Neil Gorsuch to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Chip Somodevilla/Getty Images) |
| 831158828 | VA0002456165 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13: Hundreds of people gather for a candlelight vigil on the spot where 32-year-old Heather Heyer was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence erupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others. (Photo by Chip Somodevilla/Getty Images) |
| 685524750 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Head Coach Jim Caldwell of the Detroit Lions looks on from the side lines in the third quarter against the Baltimore Ravens at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 666639230 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 848689122 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end David Njoku #85 of the Cleveland Browns celebrates after catching a touchdown pass against the Baltimore Ravens at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 866895572 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: NFL Network analyst Bill Cowher appears on set during the Baltimore Ravens and Miami Dolphins game at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 656303766 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk on the first hole during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 877236406 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Robert Covington #33 of the Philadelphia 76ers reacts to a call against the Golden State Warriors at Wells Fargo Center on November 18, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 632207042 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump and former president Barack Obama stand on the steps of the  U.S. Capitol with First Lady Melania Trump and Michelle Obama on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Rob Carr/Getty Images) |
| 848608176 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 19: Batter Mitch Moreland #18 looks on as Jackie Bradley Jr. #19 of the Boston Red Sox comes in to score the game winning run on a wild pitch by Brad Brach #35 of the Baltimore Orioles in the eleventh inning at Oriole Park at Camden Yards on September 19, 2017 in Baltimore, Maryland. The Red Sox won 1-0. (Photo by Rob Carr/Getty Images) |
| 872266562 | VA0002456166 | | OHL Classic At Mayakoba - Round One | PLAYA DEL CARMEN, MEXICO - NOVEMBER 09: Camilo Villegas of Colombia plays a shot on the 16th hole during the first round of the OHL Classic at Mayakoba on November 9, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 867935224 | VA0002456166 | | Dallas Cowboys v Washington Redskins | LANDOVER, MD - OCTOBER 29: Head coach Jason Garrett of the Dallas Cowboys argues a call against the Washington Redskins during the second quarter at FedEx Field on October 29, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 632620788 | VA0002456166 | | Boston Celtics v Washington Wizards | WASHINGTON, DC - JANUARY 24: Jaylen Brown #7 of the Boston Celtics celebrates after the Celtics scrored against the Washington Wizards at Verizon Center on January 24, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 829731574 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10: Wide receiver Terrelle Pryor #11 of the Washington Redskins looks on in the huddle against the Baltimore Ravens during a preseason game at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 875548476 | VA0002456166 | | Miami Heat v Washington Wizards | WASHINGTON, DC - NOVEMBER 17: Bradley Beal #3 of the Washington Wizards puts up a shot against the Miami Heat in the second half at Capital One Arena on November 17, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 892072150 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - DECEMBER 13: Deyonta Davis #21, James Ennis III #8, and Jarell Martin #1 of the Memphis Grizzlies wait off the court during a timeout against the Washington Wizards at Capital One Arena on December 13, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 632199040 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (From L to R) First Lady Melania Trump, President Donald Trump, Vice President Mike Pence, former president Barack Obama, former vice president Joe Biden,and  Michelle Obama walk down the steps of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Rob Carr/Getty Images) |
| 686492928 | VA0002456166 | | 142nd Preakness Stakes | BALTIMORE, MD - MAY 20:  Classic Empire #5 with jockey Julien Leparoux aboard and Always Dreaming #4 with John Velazquez up head into the first turn as Cloud Computing #2 and Javier Castellano follow during the 142nd Preakness Stakes at Pimlico Race Course on May 20, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 835339546 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Nick Kyrgios of Australia celebrates match point after defeating Rafael Nadal of Spain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 835340054 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18:  Rafael Nadal of Spain serves to Nick Kyrgios of Australia during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 862922486 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Robert Covington #33 of the Philadelphia 76ers celebrates after scoring against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 827864400 | VA0002456166 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - AUGUST 08: Giancarlo Stanton #27 of the Miami Marlins celebrates after hitting a three run home run against the Washington Nationals in the fifth inning at Nationals Park on August 8, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 682466700 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  John Wall #2 and Jason Smith #14 of the Washington Wizards react against the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 693126718 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 06:  John Jaso #28 of the Pittsburgh Pirates hits a RBI double against the Baltimore Orioles in the second inning at Oriole Park at Camden Yards on June 6, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 867935208 | VA0002456166 | | Dallas Cowboys v Washington Redskins | LANDOVER, MD - OCTOBER 29: Wide receiver Dez Bryant #88 of the Dallas Cowboys runs upfield against the Washington Redskins during the second quarter at FedEx Field on October 29, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 632406006 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA- JANUARY 22: Matt Ryan #2 of the Atlanta Falcons passes to Mohamed Sanu #12  for a touchdown in the first quarter against the Green Bay Packers in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 811425054 | VA0002456166 | | SiriusXM All-Star Futures Game | MIAMI, FL - JULY 09: Brendan Rodgers #1 of the Colorado Rockies and the U.S. Team fields the ball against the World Team during the SiriusXM All-Star Futures Game at Marlins Park on July 9, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 865682894 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Running Back Jordan Howard #24 of the Chicago Bears carries the ball in the third quarter against the Baltimore Ravens at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 870687050 | VA0002456166 | | Los Angeles Rams v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 5: Sammy Watkins #12 celebrates with Robert Woods #17 of the Los Angeles Rams after scoring a touchdown against the New York Giants at MetLife Stadium on November 5, 2017 in East Rutherford, New Jersey. (Photo by Rob Carr/Getty Images) |
| 823305004 | VA0002456166 | | Milwaukee Brewers v Washington Nationals | WASHINGTON, DC - JULY 26: Domingo Santana #16 of the Milwaukee Brewers rounds the bases after hitting a solo home run against the Washington Nationals at Nationals Park on July 26, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 673560820 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Dennis Schroder #17 of the Atlanta Hawks walks off the court following the Hawks 103-99 loss to the Washington Wizards in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 673576916 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Bradley Beal #3 of the Washington Wizards passes around Ersan Ilyasova #7 of the Atlanta Hawks in the first half in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 899637604 | VA0002456166 | | Houston Rockets v Washington Wizards | WASHINGTON, DC - DECEMBER 29: Members of the Houston Rockets talk on the floor before the start of the fourth quarter against the Washington Wizards at Capital One Arena on December 29, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 862953096 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: JJ Redick #17 of the Philadelphia 76ers shoots over Bradley Beal #3 of the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 664894456 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05:  Patrons walk across the second fairway after play was suspended due to inclement weather during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 835657838 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19:  Nick Kyrgios of Australia returns a shot to David Ferrer of Spain during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 631226698 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08:  Antonio Brown #84 of the Pittsburgh Steelers runs down field for a touchdown after catching a pass from Ben Roethlisberger #7 during the first quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania.  (Photo by Rob Carr/Getty Images) |
| 829747582 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10:  Tyus Bowser #54 and Kamalei Correa #51 of the Baltimore Ravens run on a kick off against the Washington Redskins during a preseason game at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 832948424 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16:  Karolina Pliskova of Czech Republic returns a shot to Natalia Vikhlyantseva of Russia during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 831975198 | VA0002456166 | | Western & Southern Open - Day 4 | MASON, OH - AUGUST 15: Yuichi Sugita of Japan returns a shot to Jack Sock during the Western and Southern Open on August 15, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 632626588 | VA0002456166 | | Boston Celtics v Washington Wizards | WASHINGTON, DC - JANUARY 24:  John Wall #2 of the Washington Wizards celebrates during the closing mintues of the Wizards 123-108 win over the Boston Celtics at Verizon Center on January 24, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 832851138 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16:  Frances Tiafoe celebrates match point after defeating Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 855645876 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29:  Jhonattan Vegas of Venezuela and the International Team reacts on the 13th green during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 666626134 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates during the green jacket presentation after he won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 884957624 | VA0002456166 | | Columbus Blue Jackets v Washington Capitals | WASHINGTON, DC - DECEMBER 2: Sonny Milano #22 of the Columbus Blue Jackets skates on the ice against the Washington Capitals at Capital One Arena on December 2, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 652592706 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12:  D.J. Wilson #5 of the Michigan Wolverines celebrates after dunking the ball against the Wisconsin Badgers in the second half during the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 682470726 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  Brad Stevens of the Boston Celtics reacts against the Washington Wizards during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 666566072 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Sergio Garcia of Spain reacts to a putt for birdie on the third hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 873369668 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12:  Patton Kizzire of the United States celebrates with the trophy on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico.  (Photo by Rob Carr/Getty Images) |
| 654262208 | VA0002456166 | | Florida Gulf Coast v Florida State | ORLANDO, FL - MARCH 16:  Dwayne Bacon #4 of the Florida State Seminoles dunks the ball in the first half against the Florida Gulf Coast Eagles during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida.  (Photo by Rob Carr/Getty Images) |
| 803417990 | VA0002456166 | | Quicken Loans National - Round One | POTOMAC, MD - JUNE 29:  Sung Kang of Korea plays his shot from the eighth tee during the first round of the Quicken Loans National on June 29, 2017 TPC Potomac In Potomac, Maryland.  (Photo by Rob Carr/Getty Images) |
| 650499608 | VA0002456166 | | Big Ten Basketball Tournament - Second Round | WASHINGTON, DC - MARCH 09: Zak Irvin #21, D.J. Wilson #12, and Muhammad-Ali Abdur-Rahkman #12 of the Michigan Wolverines celebrate after Wilson scored in the first half against the Illinois Fighting Illini during the Big Ten Basketball Tournament at Verizon Center on March 9, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 814468516 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Yadier Molina #4 of the St. Louis Cardinals and the National League reacts with Francisco Lindor #12 of the Cleveland Indians and the American League during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 664111392 | VA0002456166 | | The Masters - Preview Day 1 | AUGUSTA, GA - APRIL 03:  Dustin Johnson of the United States hits a shot on the 13th hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 3, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 850359336 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 20: Starting pitcher Chris Sale #41 of the Boston Red Sox celebrates after striking out Ryan Flaherty #3 of the Baltimore Orioles for his 300th strike out of the season to end the eighth inning during the Red Sox 9-0 win at Oriole Park at Camden Yards on September 20, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 833879086 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17:  Simona Halep of Romania returns a shot to Anastasija Sevastova of Latvia during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 668971926 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 15:  Kasperi Kapanen #28 of the Toronto Maple Leafs celebrates after scoring the game winning goal against the Washington Capitals to give the Leafs a 4-3 double overtime win in Game Two of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffsat Verizon Center on April 15, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 869948228 | VA0002456166 | | Cleveland Cavaliers v Washington Wizards | WASHINGTON, DC - NOVEMBER 3: LeBron James #23 and Kyle Korver #26 of the Cleveland Cavaliers celebrate following their 130-122 win over the Washington Wizards at Capital One Arena on November 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 848489352 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Wide Receiver Jeremy Maclin #18 of the Baltimore Ravens runs with the ball in the first quarter against the Detroit Lions at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 848938376 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Outside Linebacker Terrell Suggs #55 and defensive tackle Willie Henry #69 of the Baltimore Ravens celebrate after a sack in the fourth quarter against the Detroit Lions at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 682478876 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  John Wall #2 of the Washington Wizards shoots the game-winning three-point basket against Avery Bradley #0 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 665865658 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07:  Sergio Garcia of Spain reacts during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 853276734 | VA0002456166 | | Oakland Raiders v Washington Redskins | LANDOVER, MD - SEPTEMBER 24: Oakland Raiders players sit during the national anthem before they take on the Washington Redskins at FedExField on September 24, 2017 in Landover, Maryland.  (Photo by Rob Carr/Getty Images) |
| 855260918 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28:  Jason Day of Australia and the International Team putts on the 18th green as he and Marc Leishman of Australia and the International Team play against Kevin Kisner and Phil Mickelson of the U.S. Team during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 869976068 | VA0002456166 | | Cleveland Cavaliers v Washington Wizards | WASHINGTON, DC - NOVEMBER 3: A detail of the shoes worn by LeBron James #23 of the Cleveland Cavaliers against the Washington Wizards at Capital One Arena on November 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 827861168 | VA0002456166 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - AUGUST 08:  Giancarlo Stanton #27 of the Miami Marlins celebrates with Dee Gordon #9 (L) after hitting a three run home run against the Washington Nationals in the fifth inning at Nationals Park on August 8, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 880650012 | VA0002456166 | | Houston Texans v Baltimore Ravens | BALTIMORE, MD - NOVEMBER 27: Head Coach Bill O'Brien of the Houston Texans reacts after a play in the third quarter against the Baltimore Ravens at M&T Bank Stadium on November 27, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 900117572 | VA0002456166 | | Cincinnati Bengals v Baltimore Ravens | BALTIMORE, MD - DECEMBER 31: Quarterback Andy Dalton #14 of the Cincinnati Bengals calls a play at the line of scrimmage in the first quarter against the Baltimore Ravens at M&T Bank Stadium on December 31, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 812909148 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Robinson Cano #22 of the Seattle Mariners and the American League and Francisco Lindor #12 of the Cleveland Indians and the American League celebrate defeating the National League 2 to 1 during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 673544372 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Bradley Beal #3 of the Washington Wizards puts up a shot in front of Paul Millsap #4 and Tim Hardaway Jr. #10 of the Atlanta Hawks in the first half during Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 673546914 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Tim Hardaway Jr. #10 of the Atlanta Hawks celebrates after scoring against the Washington Wizards in the first half of Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 665246476 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Chairman of Augusta National Golf Club William Porter 'Billy' Payne takes part in the first tee ceremony prior to the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 801516246 | VA0002456166 | | Chicago Cubs v Washington Nationals | WASHINGTON, DC - JUNE 26:  Willson Contreras #40 of the Chicago Cubs celebrates after hitting a solo home run against the Washington Nationals in the first inning at Nationals Park on June 26, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 855661736 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29:  Phil Mickelson of the U.S. Team celebrates on the 18th green after he and Kevin Kisner of the U.S. Team defeated Marc Leishman of Australia and the International Team and Jason Day of Australia and the International Team 1up during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 651921122 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Vic Law #4 of the Northwestern Wildcats celebrates in front of Jaylen Brantley #1 of the Maryland Terrapins during the closing seconds of their 72-64 win during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 855661060 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29:  Phil Mickelson and Kevin Kisner of the U.S. Team celebrate on the 18th green after gong up against Marc Leishman and Jason Day of Australia and the International Team during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 650518476 | VA0002456166 | | Big Ten Basketball Tournament - Second Round | WASHINGTON, DC - MARCH 09:  Miles Bridges #22 of the Michigan State Spartans celebrates after scoring against the Penn State Nittany Lions in the second half during the Big Ten Basketball Tournament at Verizon Center on March 9, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 879197770 | VA0002456166 | | Penn State v Maryland | COLLEGE PARK, MD - NOVEMBER 25: Head coach James Franklin of the Penn State Nittany Lions points to the stands after defeating the Maryland Terrapins 66-3 at Capital One Field on November 25, 2017 in College Park, Maryland. (Photo by Rob Carr/Getty Images) |
| 893725780 | VA0002456166 | | Los Angeles Clippers v Washington Wizards | WASHINGTON, DC - DECEMBER 15: DeAndre Jordan #6 of the LA Clippers talks with referee Mitchell Ervin #27 after being called for a foul against the Washington Wizards in the first half at Capital One Arena on December 15, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665746672 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07:  Henrik Stenson of Sweden waits on the first green during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 666595224 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Sergio Garcia of Spain reacts to a missed putt for birdie on the ninth hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 630772908 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - JANUARY 01: Quarterback Kirk Cousins #8 of the Washington Redskins passes the ball against the New York Giants in the second quarter at FedExField on January 1, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 866865874 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: Head Coach Adam Gase of the Miami Dolphins talks with referee John Parry after a play in the third quarter against the Baltimore Ravens at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 582465984 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  Isaiah Thomas #4 of the Boston Celtics reacts to Jaylen Brown #7 after a score against the Washington Wizards during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 856026564 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 856031298 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk along during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 679766460 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06:  Jockey John Velazquez celebrates as he guides Always Dreaming #5 across the finish line to win the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky.  (Photo by Rob Carr/Getty Images) |
| 812187730 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10:  Aaron Judge #99 of the New York Yankees celebrates with Danilo Valiente after winning the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 665382920 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Jordan Spieth of the United States waits to hit on the seventh hole during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 855956332 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Erica Herman talks to Justine Reed, wife of Patrick Reed of the U.S. Team, during Saturday foursome matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 664620744 | VA0002456166 | | The Masters - Preview Day 2 | AUGUSTA, GA - APRIL 04:  Tyrrell Hatton of England plays a tee shot during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 4, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 835984812 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20:  Grigor Dimitrov of Bulgaria celebrates after defeating Nick Kyrgios of Australia to win the men's final during Day 9 of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 870597820 | VA0002456166 | | Los Angeles Rams v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 5: Todd Gurley #30, Robert Woods #17, and Gerald Everett #81 of the Los Angeles Rams celebrate after Woods scored a touchdown in the first half against the New York Giants at MetLife Stadium on November 5, 2017 in East Rutherford, New Jersey. (Photo by Rob Carr/Getty Images) |
| 664488318 | VA0002456166 | | The Masters - Preview Day 2 | AUGUSTA, GA - APRIL 04:  Amateur Toto Gana of Chile plays his shot from the fourth tee during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 4, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835551450 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Garbine Muguruza of Spain celebrates after defeating Karolina Pliskova of Czech Republic during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 876057786 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Joel Embiid #21 of the Philadelphia 76ers celebrates after hitting a three pointer against the Golden State Warriors in the first half at Wells Fargo Center on November 18, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 654239958 | VA0002456166 | | Xavier v Maryland | ORLANDO, FL - MARCH 16: Head coach Mark Turgeon of the Maryland Terrapins reacts in the second half against the Xavier Musketeers during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida.  (Photo by Rob Carr/Getty Images) |
| 812882868 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11:  Bryce Harper #34 of the Washington Nationals and the National League catches a ball hit by Salvador Perez #13 of the Kansas City Royals and the American League for an out to end the second inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 863051224 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Ben Simmons #25 of the Philadelphia 76ers dunks the ball against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666611912 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Charl Schwartzel of South Africa reacts to a putt for birdie on the 18th hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 687002454 | VA0002456166 | | 142nd Preakness Stakes | BALTIMORE, MD - MAY 20:  The field crosses the finish line during the 142nd Preakness Stakes at Pimlico Race Course on May 20, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 832850766 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16:  Frances Tiafoe celebrates match point after defeating Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 900116530 | VA0002456166 | | Cincinnati Bengals v Baltimore Ravens | BALTIMORE, MD - DECEMBER 31: Head Coach Marvin Lewis of the Cincinnati Bengals looks on from the sidelines prior to the game against the Baltimore Ravens at M&T Bank Stadium on December 31, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 823249402 | VA0002456166 | | Milwaukee Brewers v Washington Nationals | WASHINGTON, DC - JULY 26: Domingo Santana (R) #16 of the Milwaukee Brewers celebrates with Orlando Arcia #3 in the dugout after hitting a solo home run against the Washington Nationals in the first inning at Nationals Park on July 26, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 652610770 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: Members of the Michigan Wolverines huddle before the start of their game against the Wisconsin Badgers during the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 693571800 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 07: Trainer Brian Ebel and manager Buck Showalter of the Baltimore Orioles look at the hand of third baseman Manny Machado #13 after a stolen base against the Pittsburgh Pirates in the second inning at Oriole Park at Camden Yards on June 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 648528192 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Running back Javorius Allen #37 of the Baltimore Ravens runs the ball against the Cleveland Browns in the second quarter at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland.  (Photo by Rob Carr /Getty Images) |
| 650327016 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 20: Starting pitcher Chris Sale #41 of the Boston Red Sox throws to a Baltimore Orioles batter in the second inning at Oriole Park at Camden Yards on September 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 873369676 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12:  Patton Kizzire of the United States celebrates with the trophy on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico.  (Photo by Rob Carr/Getty Images) |
| 873364708 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12:  Patton Kizzire of the United States celebrates on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico.  (Photo by Rob Carr/Getty Images) |
| 666625750 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 847188812 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - SEPTEMBER 14: A bat sits in the glove of a Washington Nationals player during the Nationals game against the Atlanta Braves at Nationals Park on September 14, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 879199396 | VA0002456166 | | Penn State v Maryland | COLLEGE PARK, MD - NOVEMBER 25: Head coach DJ Durkin of the Maryland Terrapins walks off the field following the Terrapins 66-3 loss to the Penn State Nittany Lions at Capital One Field on November 25, 2017 in College Park, Maryland. (Photo by Rob Carr/Getty Images) |
| 862952432 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Markelle Fultz #20 of the Philadelphia 76ers jogs off the court against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 671285596 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: Alex Ovechkin #8 of the Washington Capitals lays on the ice after being injured in the first period against the Toronto Maple Leafs in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 848669164 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Outside linebacker Terrell Suggs #55 of the Baltimore Ravens hits quarterback DeShone Kizer #7 of the Cleveland Browns in the second half at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 812902858 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Brad Hand #52 of the San Diego Padres and the National League throws a pitch in the sixth inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 664884422 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05: A sign indicates that play is suspended due ot inclement weather during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 812884926 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Jonathan Schoop #6 of the Baltimore Orioles and the American League scores a run on an RBI single by Miguel Sano #22 of the Minnesota Twins and the American League in the fifth inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 878129990 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - NOVEMBER 23: Cornerback Janoris Jenkins #20 of the New York Giants returns an interception for a third quarter touchdown against the Washington Redskins at FedExField on November 23, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 855283098 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Captain's assistant Tiger Woods of the U.S. Team wakes with Erica Herman during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 862912920 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Markelle Fultz #20 of the Philadelphia 76ers puts up a shot in front Otto Porter Jr. #22 of the Washington Wizards in the first half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 866861012 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: Quarterback Joe Flacco #5 of the Baltimore Ravens is hit by middle linebacker Kiko Alonso #47 of the Miami Dolphins as he slides in the second quarter against the Miami Dolphins at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 878151730 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - NOVEMBER 23: Wide receiver Jamison Crowder #80 of the Washington Redskins runs past defensive back Ross Cockrell #37 of the New York Giants after catching a fourth quarter pass at FedExField on November 23, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 893720634 | VA0002456166 | | Los Angeles Clippers v Washington Wizards | WASHINGTON, DC - DECEMBER 15: Bradley Beal #3 of the Washington Wizards passes the ball in front of Wesley Johnson #33 and DeAndre Jordan #6 of the LA Clippers in the first half at Capital One Arena on December 15, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 631516700 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals | WASHINGTON, DC - JANUARY 11: Evgeny Kuznetsov #92 of the Washington Capitals and Carl Hagelin #62 of the Pittsburgh Penguins fight in the third period at Verizon Center on January 11, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 870597066 | VA0002456166 | | Los Angeles Rams v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 5: Sammy Watkins #12 of the Los Angeles Rams celebrates scoring a touchdown with Cooper Kupp #18 against the New York Giants in the first half at MetLife Stadium on November 5, 2017 in East Rutherford, New Jersey. (Photo by Rob Carr/Getty Images) |
| 646467334 | VA0002456166 | | Golden State Warriors v Washington Wizards | WASHINGTON, DC - FEBRUARY 28: Head coach Steve Kerr of the Golden State Warriors looks on in the first half against the Washington Wizards at Verizon Center on February 28, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 646430290 | VA0002456166 | | Golden State Warriors v Washington Wizards | WASHINGTON, DC - FEBRUARY 28: Tomas Satoransky #31 and Kelly Oubre Jr. #12 of the Washington Wizards trap Klay Thompson #11 of the Golden State Warriors in the first half at Verizon Center on February 28, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 688753504 | VA0002456166 | | Senior PGA Championship - Round Two | STERLING, VA - MAY 26: A general view of the clubhouse during Round 2 of the Senior PGA Championship at Trump National Golf Club on May 26, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 652594114 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: The Michigan Wolverines celebrate with the trophy after the Wolverines defeated the Wisconsin Badgers to win the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835658504 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Grigor Dimitrov of Bulgaria returns a shot to John Isner during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 682478860 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: John Wall #2 of the Washington Wizards reacts after hitting the game-winning three-point basket against Avery Bradley #0 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 664123104 | VA0002456166 | | The Masters - Preview Day 1 | AUGUSTA, GA - APRIL 03: A sign on a leaderboard indicates that play is suspended due to inclement weather during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 3, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 869978998 | VA0002456166 | | Cleveland Cavaliers v Washington Wizards | WASHINGTON, DC - NOVEMBER 3: Jeff Green #32 of the Cleveland Cavaliers dribbles the ball against the Washington Wizards at Capital One Arena on November 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666288598 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Sergio Garcia of Spain reacts to his putt on the 18th hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 632413932 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Julio Jones #11 of the Atlanta Falcons runs after a catch for a 73 yard touchdown against Damarious Randall #23 of the Green Bay Packers in the third quarter in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 669199124 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16: Otto Porter Jr. #22 of the Washington Wizards dribbles the ball against the Atlanta Hawks in Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 856412422 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: U.S. President Donald Trump presents Captain Steve Stricker and the U.S. Team with the trophy after they defeated the International Team 19 to 11 in the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 673545736 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: John Wall #2 of the Washington Wizards celebrates after the Wizards scored in the first half against the Atlanta Hawks in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666285138 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Justin Rose of England walks to the 15th green during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 632199176 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First Lady Melania Trump, President Donald Trump, Vice President Mike Pence and Karen Pence wave goodbye to Barack and Michelle Obama on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 686099568 | VA0002456166 | | 142nd Preakness Stakes | BALTIMORE, MD - MAY 20: Javier Castellano #2 rider of Cloud Computing celebrates with the trophy alongside Baltimore City Stephanie Rawlings-Blake and Maryland Governor Larry Hogan after winning the 142nd running of the Preakness Stakes at Pimlico Race Course on May 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665378164 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States walks with coach Butch Harmon on the range prior to his tee time for the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 812904890 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Robinson Cano #22 of the Seattle Mariners and the American League celebrates with teammates after hitting a home run in the tenth inning against the National League during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 812194496 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Aaron Judge #99 of the New York Yankees celebrates after winning the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 666224674 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Hideki Matsuyama of Japan plays a shot on the second hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 665458680 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Charley Hoffman of the United States and caddie Brett Waldman react on the 18th hole during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835658088 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Simona Halep of Romania celebrates after defeating Sloane Stephens during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 815792968 | VA0002456166 | | BIG3 - Week Four | PHILADELPHIA, PA - JULY 16: Stephen A. Smith speaks to Cris Carter during week four of the BIG3 three on three basketball league at Wells Fargo Center on July 16, 2017 in Philadelphia, Pennsylvania. (Photo by Rob Carr/BIG3/Getty Images) |
| 864187962 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: John Wall #2 of the Washington Wizards dribbles the ball against the Detroit Pistons at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 894327020 | VA0002456166 | | Arizona Cardinals v Washington Redskins | LANDOVER, MD - DECEMBER 17: Head coach Bruce Arians of the Arizona Cardinals looks on from the sideline during the second quarter against the Washington Redskins at FedEx Field on December 17, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 832851030 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Frances Tiafoe celebrates match point after defeating Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 670430636 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: Dennis Schroder #17 of the Atlanta Hawks dunks the ball in front of Marcin Gortat #13 of the Washington Wizards in the second half in Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666625796 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 674972754 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Evgeni Malkin #71 of the Pittsburgh Penguins takes a shot on goal against the Washington Capitals in the third period of Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 862910802 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Ben Simmons #25 of the Philadelphia 76ers dribbles the ball against the Washington Wizards in the first half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 679764934 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06: Patch #20, ridden by jockey Tyler Gaffalione, takes part in the post parade prior to the start of the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky. (Photo by Rob Carr/Getty Images) |
| 812196574 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Aaron Judge #99 of the New York Yankees competes in the final round of the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 655672886 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29: Phil Mickelson and Kevin Kisner of the U.S. Team celebrate on the 18th green after defeating Marc Leishman and Jason Day of Australia and the International Team one up during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 873366466 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States celebrates on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 873367584 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States celebrates with caddie Joe Etter on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 873367588 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States celebrates on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 631233240 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08: Le'Veon Bell #26 of the Pittsburgh Steelers carries the ball during the third quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania. (Photo by Rob Carr/Getty Images) |
| 873369682 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States celebrates with the trophy on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 673578976 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Marcin Gortat #13 of the Washington Wizards guards Dwight Howard #8 of the Atlanta Hawks in the first half in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 664862916 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05: Amateur Stewart Hagestad of the United States plays a shot on the second hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 832877164 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Frances Tiafoe returns a shot to Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 632409278 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Julio Jones #11 of the Atlanta Falcons signals a first down in the second quarter against the Green Bay Packers in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835554510 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Garbine Muguruza of Spain looks on against Karolina Pliskova of Czech Republic during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666632376 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: (L-R) Sergio Garcia of Spain and low-amateur Stewart Hagestad of the United States embrace during the Green Jacket ceremony after Garcia won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 856402556 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: U.S. President Donald Trump presents the U.S. Team with the trophy after they defeated the International Team 19 to 11 in the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 631041292 | VA0002456166 | | Columbus Blue Jackets v Washington Capitals | WASHINGTON, DC - JANUARY 05: Sergei Bobrovsky #72 of the Columbus Blue Jackets reacts after giving up the fourth goal of the game to the Washington Capitals in the second period at Verizon Center on January 5, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 845430224 | VA0002456166 | | Philadelphia Eagles v Washington Redskin | LANDOVER, MD - SEPTEMBER 10: Philadelphia Eagles players Chris Long #56, Corey Graham #24, Jordan Hicks #58, and Nigel Bradham #53 of the Philadelphia Eagles talk against the Washington Redskins at FedExField on September 10, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 845362142 | VA0002456166 | | Philadelphia Eagles v Washington Redskin | LANDOVER, MD - SEPTEMBER 10: Defensive tackle Fletcher Cox #91 of the Philadelphia Eagles walks off the field with LeGarrette Blount #29 after the Eagles defeated the Washington Redskins 30-17 at FedExField on September 10, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 665858656 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Sergio Garcia of Spain reacts to a birdie putt on the ninth hole during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 671325086 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: Alex Ovechkin #8 of the Washington Capitals lays on the ice after being injured in the first period against the Toronto Maple Leafs in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 876064754 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Stephen Curry #30 and Kevin Durant #35 of the Golden State Warriors celebrate during the end of the Warriors 124-116 win over the Philadelphia 76ers at Wells Fargo Center on November 18, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 648079690 | VA0002456166 | | Philadelphia Flyers v Washington Capitals | WASHINGTON, DC - MARCH 04: T.J. Oshie #77 and Nicklas Backstrom #19 of the Washington Capitals celebrate after Backstrom scored the winning goal in overtime to defeat the Philadelphia Flyers 2-1 at Verizon Center on March 4, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 666287642 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Thomas Pieters of Belgium plays a shot from a bunker on the 15th hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 671284890 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: T.J. Oshie #77 of the Washington Capitals is mobbed by teammates after scoring a first period goal against the Toronto Maple Leafs in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 832721122 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Grigor Dimitrov of Bulgaria returns a shot to Feliciano Lopez of Spain during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 873320092 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States and Rickie Fowler the United States look on from the seventh tee during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 856402424 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: U.S. President Donald Trump presents the U.S. Team with the trophy after they defeated the International Team 19 to 11 in the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 839960560 | VA0002456166 | | Little League World Series | SOUTH WILLIAMSPORT, PA - AUGUST 27: Baseballs sit in the well during the Championship Game of the Little League World Series between Japan and the Southwest Team from Texas at Lamade Stadium on August 27, 2017 in South Williamsport, Pennsylvania. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 674947694 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Sidney Crosby #87 of the Pittsburgh Penguins exchanges words with Matt Niskanen #2 and Dmitry Orlov #9 of the Washington Capitals in the first period of Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 862912084 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Head coach Brett Brown of the Philadelphia 76er talks with Joel Embiid #25 in the first half against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 855468522 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Jordan Spieth of the U.S. Team and Captain's assistant Tiger Woods of the U.S. Team look on with player wives and girlfriends during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 812161136 | VA0002456166 | | Gatorade All-Star Workout Day | MIAMI, FL - JULY 10:  Michael Conforto #30 of the New York Mets and the National League looks on during Gatorade All-Star Workout Day ahead of the 88th MLB All-Star Game at Marlins Park on July 10, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 866891764 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: A cat runs onto the field late in the fourth quarter of the Baltimore Ravens and Miami Dolphins game at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 682475778 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: John Wall #2 of the Washington Wizards reacts after hitting the game-winning three-point basket in their 92-91 win over the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 812878358 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11:  Bryce Harper #34 of the Washington Nationals and the National League catches a ball hit by Salvador Perez #13 of the Kansas City Royals and the American League for an out to end the second inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 846655718 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - SEPTEMBER 13: Starting pitcher Max Scherzer #31 of the Washington Nationals walks off the field at in the sixth inning against the Atlanta Braves at Nationals Park on September 13, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 664496178 | VA0002456166 | | The Masters - Preview Day 2 | AUGUSTA, GA - APRIL 04:  The flag waves in the breeze on the second hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 4, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 645651554 | VA0002456166 | | Utah Jazz v Washington Wizards | WASHINGTON, DC - FEBRUARY 26:  Gordon Hayward #20 of the Utah Jazz walks up the floor against the Washington Wizards in the first half at Verizon Center on February 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666625752 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 856019104 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 665377552 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Dustin Johnson of the United States practices on the range prior to his tee time for the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 646462610 | VA0002456166 | | Golden State Warriors v Washington Wizards | WASHINGTON, DC - FEBRUARY 28: Shaun Livingston #34, Stephen Curry #30 and Draymond Green #23 of the Golden State Warriors walk off the floor after losing 112-108 to the Washington Wizards at Verizon Center on February 28, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 862952434 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Markelle Fultz #20 of the Philadelphia 76ers jogs off the court against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 805790608 | VA0002456166 | | Quicken Loans National - Final Round | POTOMAC, MD - JULY 02:  Kyle Stanley of the United States celebrates with his caddie Brian Reed after defeating Charles Howell III of the United States during a playoff in the final round of the Quicken Loans National on July 2, 2017 TPC Potomac in Potomac, Maryland.  (Photo by Rob Carr/Getty Images) |
| 688759096 | VA0002456166 | | Senior PGA Championship - Round Two | STERLING, VA - MAY 26: A general view of the number one green during Round 2 of the Senior PGA Championship at Trump National Golf Club on May 26, 2017 in Sterling, Virginia.  (Photo by Rob Carr/Getty Images) |
| 645630956 | VA0002456166 | | Utah Jazz v Washington Wizards | WASHINGTON, DC - FEBRUARY 26:  Bojan Bogdanovic #44 of the Washington Wizards follows the play against the Utah Jazz in the first half at Verizon Center on February 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 835593596 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19:  Grigor Dimitrov of Bulgaria celebrates after defeating John Isner to advance to the finals during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 803544972 | VA0002456166 | | Quicken Loans National - Round One | POTOMAC, MD - JUNE 29:  David Lingmerth of Sweden looks on during the first round of the Quicken Loans National on June 29, 2017 TPC Potomac in Potomac, Maryland.  (Photo by Rob Carr/Getty Images) |
| 829751088 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10: Outside linebacker Albert McClellan #50 of the Baltimore Ravens lines up a Washington Redskins during a preseason game at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835984808 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20:  Grigor Dimitrov of Bulgaria celebrates after defeating Nick Kyrgios of Australia to win the men's final during Day 9 of of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 648079350 | VA0002456166 | | Philadelphia Flyers v Washington Capitals | WASHINGTON, DC - MARCH 04: T.J. Oshie #77 and Nicklas Backstrom #19 of the Washington Capitals celebrate after Backstrom scored the winning goal in overtime to defeat the Philadelphia Flyers 2-1 at Verizon Center on March 4, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 855474104 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28:  Player wives and girlfriends of the U.S. team including Paulina Gretzky, Jena Sims and Tori Slater look on during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 665904864 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07:  Charley Hoffman of the United States plays his shot from the 18th tee during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 645651274 | VA0002456166 | | Utah Jazz v Washington Wizards | WASHINGTON, DC - FEBRUARY 26:  Gordon Hayward #20 of the Utah Jazz walks up the floor against the Washington Wizards in the first half at Verizon Center on February 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 864098134 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Otto Porter Jr. #22 of the Washington Wizards and Bradley Beal #3  celebrate after Beal scored and was fouled in the second half against the Detroit Pistons at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 856300110 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01:  Matt Kuchar of the U.S. Team plays a shot on the first hole during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 814674406 | VA0002456166 | | Chicago Cubs v Baltimore Orioles | BALTIMORE, MD - JULY 14: Pitcher Koji Uehara #19 of the Chicago Cubs reacts after giving up a two run homer against the Baltimore Orioles in the eighth inning at Oriole Park at Camden Yards on July 14, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 670420024 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: Bradley Beal #3 of the Washington Wizards celebrates in front of Mike Muscala #31 of the Atlanta Hawks after hitting a three pointer in the second half of the Wizards 109-101 win in Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 679787940 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06:  The field heads into the first turn during the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky.  (Photo by Rob Carr/Getty Images) |
| 646423748 | VA0002456166 | | Golden State Warriors v Washington Wizards | WASHINGTON, DC - FEBRUARY 28: Head coach Steve Kerr of the Golden State Warriors looks on in the first half against the Washington Wizards at Verizon Center on February 28, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 632015448 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - JANUARY 18: Chandler Parsons #25 of the Memphis Grizzlies dribbles the ball against the Washington Wizards at Verizon Center on January 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 888003350 | VA0002456166 | | Los Angeles Lakers v Philadelphia 76ers | PHILADELPHIA, PA - DECEMBER 7: Brandon Ingram #14 of the Los Angeles Lakers (L) celebrates with Larry Nance Jr. #7 after Ingram hit the game winning three pointer to give the Lakers a 107-104 win over the Philadelphia 76ers at Wells Fargo Center on December 7, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 856284632 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01:  Audrey Leishman, wife of Marc Leishman of Australia and the International Team, looks on during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 654240054 | VA0002456166 | | Xavier v Maryland | ORLANDO, FL - MARCH 16: Melo Trimble #2 of the Maryland Terrapins reacts after being defeated by the Xavier Musketeers 76-65 in the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 686101812 | VA0002456166 | | 142nd Preakness Stakes | BALTIMORE, MD - MAY 20: Javier Castellano #2 rider of Cloud Computing celebrates in the winner's circle after winning the 142nd running of the Preakness Stakes at Pimlico Race Course on May 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 666225126 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Rory McIlroy of Northern Ireland and caddie JP Fitzgerald walk to the second green during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 632424948 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Matt Ryan #2 of the Atlanta Falcons celebrates after defeating the Green Bay Packers in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. The Falcons defeated the Packers 44-21. (Photo by Rob Carr/Getty Images) |
| 630773202 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - JANUARY 01: Strong safety Landon Collins #21 of the New York Giants reacts after sacking quarterback Kirk Cousins #8 of the Washington Redskins in the first quarter at FedExField on January 1, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 812909150 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Robinson Cano #22 of the Seattle Mariners and the American League and Francisco Lindor #12 of the Cleveland Indians and the American League celebrate defeating the National League 2 to 1 during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 671325080 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: Alex Ovechkin #8 of the Washington Capitals lays on the ice after being injured as members of the Capitals and Toronto Maple Leafs scuffle in the first period in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 832825714 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Nick Kyrgios of Australia returns a shot against Alexandr Dolgopolov of Ukraine during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666642482 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain and caddie Glen Murray walk to the 18th green during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 833820362 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: Simona Halep of Romania returns a shot to Anastasija Sevastova of Latvia during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 660713208 | VA0002456166 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Daniel Murphy #20 of the Washington Nationals celebrates after hitting a solo home run against the Chicago Cubs during the second inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 873372588 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States celebrates with the trophy on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 665904692 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Rory McIlroy of Northern Ireland reacts on the 18th hole during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 853837214 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25: Tomas Satoransky #31 of the Washington Wizards poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666639082 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Justin Rose (L) of England congratulates Sergio Garcia (R) of Spain after Garcia won on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835160322 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Garbine Muguruza of Spain returns a shot to Svetlana Kuznetsova of Russia during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 831431144 | VA0002456166 | | Western & Southern Open - Day 3 | MASON, OH - AUGUST 14: Sam Querrey returns a shot against Stefan Kozlov during the Western and Southern Open on August 14, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 818535576 | VA0002456166 | | Texas Rangers v Baltimore Orioles | BALTIMORE, MD - JULY 18: Trey Mancini #16 of the Baltimore Orioles rounds the bases after hitting a two RBI home run against the Texas Rangers in the first inning at Oriole Park at Camden Yards on July 18, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 695751290 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - JUNE 13: Shawn Kelley #27 of the Washington Nationals throws to a Atlanta Braves batter in the ninth inning at Nationals Park on June 13, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 845359868 | VA0002456166 | | Philadelphia Eagles v Washington Redskins | LANDOVER, MD - SEPTEMBER 10: Quarterback Kirk Cousins #8 of the Washington Redskins is tackled by Malcolm Jenkins #27 of the Philadelphia Eagles in the third quarter at FedExField on September 10, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 693603376 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 07: Trey Mancini #16 of the Baltimore Orioles follows his walk-off three run homer to defeat the Pittsburgh Pirates 9-6 in eleven innings at Oriole Park at Camden Yards on June 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 829725838 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10: Wide receiver Terrelle Pryor #11 of the Washington Redskins warms up before the start of a preseason game against the Baltimore Ravens at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835593552 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Grigor Dimitrov of Bulgaria celebrates after defeating John Isner to advance to the finals during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 843161678 | VA0002456166 | | New York Yankees v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 05: Manny Machado #13 of the Baltimore Orioles is doused with water by Adam Jones #10 and Jonathan Schoop #6 after hitting a two RBI walk off home run to give the Orioles a 7-6 win over the New York Yankees at Oriole Park at Camden Yards on September 5, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665948668 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Fred Couples of the United States waits on the 18th green during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 654173834 | VA0002456166 | | NCAA Basketball Tournament - East Tennessee State v Florida | ORLANDO, FL - MARCH 16: Teammates Desonta Bradford #11 and Hanner Mosquera-Perea #12 of the East Tennessee State Buccaneers watch as Chris Chiozza #11 of the Florida Gators drives to the basket during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 864099092 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Bradley Beal #3 and John Wall #2 of the Washington Wizards celebrate in the second half against the Detroit Pistons at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 855642674 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29: Charlie Hoffman of the U.S. Team celebrates on the 13th green after he and Kevin Chappell of the U.S. Team defeated Anirban Lahiri of India and the International Team and Charl Schwartzel of South Africa and the International Team 6&5 during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 834074744 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: of Dominic Thiem of Austria returns a shot to Adrian Mannarino of France during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 884937036 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Free Safety Eric Weddle #32 of the Baltimore Ravens returns an interception for a touchdown in the fourth quarter against the Detroit Lions at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835340128 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Nick Kyrgios of Australia serves to Rafael Nadal of Spain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 632425064 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Matt Ryan #2 and head coach Dan Quinn of the Atlanta Falcons celebrate after defeating the Green Bay Packers in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. The Falcons defeated the Packers 44-21. (Photo by Rob Carr/Getty Images) |
| 856403004 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: U.S. President Donald Trump presents Captain Steve Stricker and the U.S. Team with the trophy after they defeated the International Team 19 to 11 in the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 669201458 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16: John Wall #2 of the Washington Wizards celebrates after hitting a three pointer in the second half of the Wizards 114-107 win over the Atlanta Hawks in Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 876064748 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Stephen Curry #30 and Kevin Durant #35 of the Golden State Warriors celebrate during the end of the Warriors 124-116 win over the Philadelphia 76ers at Wells Fargo Center on November 18, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 632409344 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Julio Jones #11 of the Atlanta Falcons runs after a catch in the second quarter against the Green Bay Packers in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 884925942 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Middle Linebacker Nick Bellore #43 of the Detroit Lions celebrates after scoring a touchdown in the fourth quarter against the Baltimore Ravens at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 632014982 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - JANUARY 18: Vince Carter #15 of the Memphis Grizzlies looks on against the Washington Wizards at Verizon Center on January 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665877104 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Charley Hoffman of the United States jogs up the 13th fairway during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 631712584 | VA0002456166 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Brock Osweiler #17 of the Houston Texans is tackled by Malcom Brown #90 of the New England Patriots in the second half during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Rob Carr/Getty Images) |
| 666263710 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Rory McIlroy of Northern Ireland plays his second shot on the tenth hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835929534 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Garbine Muguruza of Spain holds up the trophy after defeating Simona Halep of Romania to win the women's final of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 849860482 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 19: Starting pitcher Kevin Gausman #39 of the Baltimore Orioles throws to a Boston Red Sox batter in the first inning at Oriole Park at Camden Yards on September 19, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 666639222 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 812177962 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Cody Bellinger #35 of the Los Angeles Dodgers competes in the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 812878506 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Bryce Harper #34 of the Washington Nationals and the National League catches a ball hit by Salvador Perez #13 of the Kansas City Royals and the American League for an out to end the second inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 835594730 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Grigor Dimitrov of Bulgaria returns a shot to John Isner to advance to the finals during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 632247982 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: President Donald Trump and First Lady Melania Trump attend the Liberty Inaugural Ball on January 20, 2017 in Washington, DC. The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending. (Photo by Rob Carr/Getty Images) |
| 879692252 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - NOVEMBER 23: Head coach Ben McAdoo of the New York Giants looks on against the Washington Redskins at FedExField on November 23, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 669169674 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16: Paul Millsap #4 of the Atlanta Hawks walks off the floor in the second half of the Hawks 114-107 loss to the Washington Wizards in Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666633850 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: (L-R) Danny Willett of England congratulates Sergio Garcia of Spain during the Green Jacket ceremony after Garcia won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666639074 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Justin Rose (L) of England congratulates Sergio Garcia (R) of Spain after Garcia won on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 866861026 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: Kicker Justin Tucker #9 and strong safety Tony Jefferson #23 of the Baltimore Ravens celebrate after a field goal in the second quarter against the Miami Dolphins at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 812167942 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Miguel Sano #22 of the Minnesota Twins competes in the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 664604220 | VA0002456166 | | The Masters - Preview Day 2 | AUGUSTA, GA - APRIL 04: Rickie Fowler of the United States and caddie Joe Skovron walk to a green during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 4, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 695720370 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - JUNE 13: Daniel Murphy #20 of the Washington Nationals rounds the bases after hitting a first inning solo home run against the Atlanta Braves at Nationals Park on June 13, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 831427836 | VA0002456166 | | Western & Southern Open - Day 3 | MASON, OH - AUGUST 14: Daria Gavrilova of Australia celebrates after defeating Kristina Mladenovic of France during the Western and Southern Open on August 14, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 853823140 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - (Editors Note: Image has been converted to black and white) Bradley Beal #3 of the Washington Wizards poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 812876392 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Max Scherzer #31 of the Washington Nationals and the National League throws a pitch in the first inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 856005230 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Jordan Spieth of the U.S. Team reacts on the 17th green after he and Patrick Reed defeated Louis Oosthuizen of South Africa and the International Team and Jason Day of Australia and the International Team 2&1 during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 666568114 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain plays his shot from the fourth tee during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 654236636 | VA0002456166 | | Xavier v Maryland | ORLANDO, FL - MARCH 16: Trevon Bluiett #5 of the Xavier Musketeers reacts in the second half against the Maryland Terrapins during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 870686780 | VA0002456166 | | Los Angeles Rams v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 5: Robert Woods #17 of the Los Angeles Rams catches a touchdown pass in front of Dominique Rodgers-Cromartie #41 of the New York Giants at MetLife Stadium on November 5, 2017 in East Rutherford, New Jersey. (Photo by Rob Carr/Getty Images) |
| 834072606 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: of Dominic Thiem of Austria serves to Adrian Mannarino of France during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666629820 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates with the Masters Trophy during the Green Jacket ceremony after he won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 872268336 | VA0002456166 | | OHL Classic At Mayakoba - Round One | PLAYA DEL CARMEN, MEXICO - NOVEMBER 09: Alex Cejka of Germany plays his shot from the 17th tee during the first round of the OHL Classic at Mayakoba on November 9, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 861666748 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Quarterback Mitchell Trubisky #10 and offensive tackle Charles Leno #72 of the Chicago Bears celebrate during second quarter against the Baltimore Ravens at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835658074 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Simona Halep of Romania celebrates after defeating Sloane Stephens during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 835657828 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Nick Kyrgios of Australia returns a shot to David Ferrer of Spain during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 861666704 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Quarterback Mitchell Trubisky #10 of the Chicago Bears runs the ball in the second quarter against the Baltimore Ravens at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 664840424 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05: Jordan Spieth of the United States plays a shot from a bunker on the second hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666638994 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666639078 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Justin Rose (L) of England congratulates Sergio Garcia (R) of Spain after Garcia won on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 831432000 | VA0002456166 | | Western & Southern Open - Day 3 | MASON, OH - AUGUST 14: Kristina Mladenovic of France celebrates winning a point against Daria Gavrilova of Australia during the Western and Southern Open on August 14, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 823316978 | VA0002456166 | | Milwaukee Brewers v Washington Nationals | WASHINGTON, DC - JULY 26: Commissioner of Baseball Robert D. Manfred Jr. speaks during the unveiling of the 2018 All-Star Game logo at Nationals Park on July 26, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 856377364 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: Charlie Hoffman sprays Daniel Berger of the U.S. Team with champagne after Berger defeated Si Woo Kim of South Korea and the International Team on the 17th hole 2&1 to give the U.S. Team the clinching point to win the Presidents Cup during Sunday singles matches at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 832950692 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Alexander Zverev of Germany returns a shot to Frances Tiafoe during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 855606770 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29: Hideki Matsuyama of Japan and the International Team and Adam Hadwin of Canada and the International Team celebrate during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 679766456 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06: Jockey John Velazquez celebrates as he guides Always Dreaming #5 across the finish line to win the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky. (Photo by Rob Carr/Getty Images) |
| 835329952 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Simona Halep of Romania celebrates after defeating Johanna Konta of Great Britain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 862949360 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Ben Simmons #25 of the Philadelphia 76ers dribbles the ball against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665377948 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Dustin Johnson of the United States practices on the range prior to his tee time for the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 651508128 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Caleb Swanigan #50 of the Purdue Boilermakers shoots over Zak Irvin #21 of the Michigan Wolverines during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 884918930 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Running Back Tion Green #38 of the Detroit Lions rushes for a touchdown in the third quarter against the Baltimore Ravens at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 900117566 | VA0002456166 | | Cincinnati Bengals v Baltimore Ravens | BALTIMORE, MD - DECEMBER 31: Wide Receiver A.J. Green #18 of the Cincinnati Bengals catches a pass while defended by defensive back Marlon Humphrey #29 of the Baltimore Ravens in the first quarter at M&T Bank Stadium on December 31, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 866873796 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: A cat runs on the field during the fourth quarter of the game between the Baltimore Ravens and the Miami Dolphins at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 682460352 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  Marcin Gortat #13 of the Washington Wizards scrambles for a lose ball against Amir Johnson #90 and Isaiah Thomas #4 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 853821762 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25:  John Wall #2 of the Washington Wizards poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 665388236 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Dustin Johnson of the United States plays a shot on the practice range prior to withdrawing during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 875506514 | VA0002456166 | | Miami Heat v Washington Wizards | WASHINGTON, DC - NOVEMBER 17: Hassan Whiteside #21 of the Miami Heat dunks the ball in the first half against the Washington Wizards at Capital One Arena on November 17, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 645633110 | VA0002456166 | | Utah Jazz v Washington Wizards | WASHINGTON, DC - FEBRUARY 26: Gordon Hayward #20 of the Utah Jazz walks up the floor against the Washington Wizards in the first half at Verizon Center on February 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 689879974 | VA0002456166 | | Senior PGA Championship - Final Round | STERLING, VA - MAY 28:  Bernhard Langer tees off on the 16th hole during the final round of the Senior PGA Championship at Trump National Golf Club on May 28, 2017 in Sterling, Virginia.  (Photo by Rob Carr/Getty Images) |
| 862952428 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Markelle Fultz #20 of the Philadelphia 76ers jogs off the court against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 699169434 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16: John Wall #2 of the Washington Wizards celebrates after hitting a three pointer in the second half of the Wizards 114-107 win over the Atlanta Hawks in Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 669169544 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16:  John Wall #2 of the Washington Wizards dribbles the ball around Dennis Schroder #17 of the Atlanta Hawks in the second half in Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 801516242 | VA0002456166 | | Chicago Cubs v Washington Nationals | WASHINGTON, DC - JUNE 26: Wilson Contreras #40 of the Chicago Cubs celebrates with third base coach Gary Jones #1 after hitting a solo home run against the Washington Nationals in the first inning at Nationals Park on June 26, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 832744010 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16:  Grigor Dimitrov of Bulgaria returns a shot to Feliciano Lopez of Spain during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 654962200 | VA0002456166 | | NCAA Basketball Tournament - Second Round - Xavier v Florida State | ORLANDO, FL - MARCH 18:  Quentin Goodin #3 and Tyrique Jones #0 of the Xavier Musketeers celebrate their 91-66 over the Florida State Seminoles to advance during the second round of the 2017 NCAA Men's Basketball Tournament at the Amway Center on March 18, 2017 in Orlando, Florida.  (Photo by Rob Carr/Getty Images) |
| 632248780 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20:  President Donald Trump dances with wife Melania Trump at the Liberty Inaugural Ball on January 20, 2017 in Washington, DC.  The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending.  (Photo by Rob Carr/Getty Images) |
| 666597840 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Sergio Garcia of Spain walks to the ninth green during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666606340 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09:  Rickie Fowler of the United States looks on from the 13th green during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 872918860 | VA0002456166 | | OHL Classic At Mayakoba - Round Two | PLAYA DEL CARMEN, MEXICO - NOVEMBER 11:  Rickie Fowler the United States plays a shot from a bunker on the 18th hole during the continuation of the second round of the OHL Classic at Mayakoba on November 11, 2017 in Playa del Carmen, Mexico.  (Photo by Rob Carr/Getty Images) |
| 812895750 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Yadier Molina #4 of the St. Louis Cardinals and the National League celebrates after hitting a solo home run in the sixth inning against the American League during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 812902298 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Yadier Molina #4 of the St. Louis Cardinals and the National League celebrates after hitting a solo home run in the sixth inning against the American League during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 812909138 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Justin Upton #8 of the Detroit Tigers and the American League catches a ball hit by Corey Seager #5 of the Los Angeles Dodgers and the National League for an out in the tenth inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 666625988 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates with caddie Glen Murray after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 670424338 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19:  John Wall #2 of the Washington Wizards celebrates after making a shot in the second half of the Wizards 109-101 win over the Atlanta Hawks in Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 812174938 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Cody Bellinger #35 of the Los Angeles Dodgers competes in the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 835658096 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19:  Simona Halep of Romania serves to Sloane Stephens during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 880659244 | VA0002456166 | | Houston Texans v Baltimore Ravens | BALTIMORE, MD - NOVEMBER 27: Quarterback Tom Savage #3 of the Houston Texans walks off the field after a 16-23 loss to the Baltimore Ravens at M&T Bank Stadium on November 27, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 632419862 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22:  Aaron Rodgers #12 of the Green Bay Packers attempts a pass as he is tackled by Grady Jarrett #97 of the Atlanta Falcons in the fourth quarter in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 674968864 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Goalie Philipp Grubauer #31 of the Washington Capitals looks on after giving up a third period goal against the Pittsburgh Penguins  in Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 665385694 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States talks to the media announcing his withdrawal during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 632249686 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: President Donald Trump pumps his fist as his family dances at the Liberty Inaugural Ball on January 20, 2017 in Washington, DC.  The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending.  (Photo by Rob Carr/Getty Images) |
| 884937018 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Running Back Alex Collins #34 of the Baltimore Ravens rushes for a touchdown in the fourth quarter against the Detroit Lions at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 829732138 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10: Free safety Lardarius Webb #21 of the Baltimore Ravens is introduced before the start of a preseason game against the Washington Redskins at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 632248594 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20:  President Donald Trump dances with wife Melania Trump at the Liberty Inaugural Ball on January 20, 2017 in Washington, DC.  The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending.  (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 656640356 | VA0002456166 | | Atlanta Hawks v Washington Wizards | WASHINGTON, DC - MARCH 22: Bradley Beal #3 of the Washington Wizards puts up a shot against the Atlanta Hawks in the first half at Verizon Center on March 22, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665391688 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States walks off after announcing his withdrawl to the media during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 645633336 | VA0002456166 | | Utah Jazz v Washington Wizards | WASHINGTON, DC - FEBRUARY 26: Gordon Hayward #20 of the Utah Jazz puts up a shot against the Washington Wizards in the first half at Verizon Center on February 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 654233502 | VA0002456166 | | Xavier v Maryland | ORLANDO, FL - MARCH 16: Justin Jackson #21 of the Maryland Terrapins dunks the ball against Sean O'Mara #54 of the Xavier Musketeers in the first half during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 856303770 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk on the first hole during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 668974888 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 15: Fans ring cowbells during overtime of the Washington Capitals and Toronto Maple Leafs game in Game Two of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffsat Verizon Center on April 15, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835986456 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Nick Kyrgios of Australia Grigor returns a shot to Dimitrov of Bulgaria during the men's final during Day 9 of of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 651905152 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Vic Law #4 of the Northwestern Wildcats reacts after making a basket against the Maryland Terrapins during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 873376666 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Rickie Fowler the United States plays a shot on the 17th hole during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 876065240 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Head coach Steve Kerr of the Golden State Warriors looks on against the Philadelphia 76ers in the second half at Wells Fargo Center on November 18, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 900117574 | VA0002456166 | | Cincinnati Bengals v Baltimore Ravens | BALTIMORE, MD - DECEMBER 31: Quarterback Andy Dalton #14 of the Cincinnati Bengals throws the ball in the first quarter against the Baltimore Ravens at M&T Bank Stadium on December 31, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 674954904 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Jake Guentzel #59 of the Pittsburgh Penguins celebrates after scoring a second period goal against the Washington Capitals of Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 665388238 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States plays a shot on the practice range prior to withdrawing during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 812174930 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Cody Bellinger #35 of the Los Angeles Dodgers competes in the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 632250438 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: President Donald Trump waves to guests at the Liberty Inaugural Ball on January 20, 2017 in Washington, DC. The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending. (Photo by Rob Carr/Getty Images) |
| 856026570 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 632013714 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - JANUARY 18: Otto Porter Jr. #22 of the Washington Wizards celebrates after hitting a three point shot against the Memphis Grizzlies at Verizon Center on January 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 664601822 | VA0002456166 | | The Masters - Preview Day 2 | AUGUSTA, GA - APRIL 04: A flag blows in the breeze during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 4, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 664957126 | VA0002456166 | | The Masters - Par 3 Contest | AUGUSTA, GA - APRIL 05: A sign indicates that play is suspended during the Par 3 Contest prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. The Par 3 Contest was later cancelled due to inclement weather. (Photo by Rob Carr/Getty Images) |
| 888005014 | VA0002456166 | | Los Angeles Lakers v Philadelphia 76ers | PHILADELPHIA, PA - DECEMBER 7: Kentavious Caldwell-Pope #1 of the Los Angeles Lakers dribbles the ball after stealing it from JJ Redick #17 of the Philadelphia 76ers in the second half at Wells Fargo Center on December 7, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665327378 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Jordan Spieth of the United States reacts to an eagle by Martin Kaymer , on the second hole during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 832825716 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Nick Kyrgios of Australia celebrates after winning a point against Alexandr Dolgopolov of Ukraine during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 649375068 | VA0002456166 | | 2017 SheBelieves Cup - United States v France | WASHINGTON, DC - MARCH 07: Eugenie Le Sommer #9 of France kicks the ball in front of Samantha Mewis #3 of the United States in the second half during the 2017 SheBelieves Cup at RFK Stadium on March 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 665773334 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Charley Hoffman of the United States plays his shot from the first tee during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 893725472 | VA0002456166 | | Los Angeles Clippers v Washington Wizards | WASHINGTON, DC - DECEMBER 15: Jawun Evans #1 of the LA Clippers dribbles the ball against the Washington Wizards in the first half at Capital One Arena on December 15, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 832948406 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Karolina Pliskova of Czech Republic celebrates after defeating Natalia Vikhlyantseva of Russia during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 688758494 | VA0002456166 | | Senior PGA Championship - Round One | STERLING, VA - MAY 25: A general view of the clubhouse during Round 1 of the Senior PGA Championship at Trump National Golf Club on May 25, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 651514696 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Caleb Swanigan #50 of the Purdue Boilermakers dribbles the ball against the Michigan Wolverines during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 665858652 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Sergio Garcia of Spain reacts to a birdie putt on the ninth hole during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 898154500 | VA0002456166 | | Denver Broncos v Washington Redskins | LANDOVER, MD - DECEMBER 24: Offensive tackle Garett Bolles #72 of the Denver Broncos looks on against the Washington Redskins at FedExField on December 24, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 873319924 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States plays his shot from the seventh tee during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 855956148 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Erica Herman walks during Saturday foursome matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 898154630 | VA0002456166 | | Denver Broncos v Washington Redskins | LANDOVER, MD - DECEMBER 24 Cornerback Josh Norman #24 and inside linebacker Martrell Spaight #50 of the Washington Redskins move in to tackle fullback Andy Janovich #32 of the Denver Broncos at FedExField on December 24, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 664175888 | VA0002456166 | | The Masters - Preview Day 1 | AUGUSTA, GA - APRIL 03: Jason Day of Australia,Yuta Ikeda of Japan and Sandy Lyle of Scotland on the 16th hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 3, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 827686594 | VA0002456166 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - AUGUST 07: Bryce Harper #34 of the Washington Nationals follows his solo home run for his 150th career homer in the fourth inning against the Miami Marlins at Nationals Park on August 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 853816274 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25: Bradley Beal #3 of the Washington Wizards poses for a portrait on media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 835331008 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Simona Halep of Romania celebrates after defeating Johanna Konta of Great Britain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 632248884 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: Ivanka Trump dances with husband Jared Kurshner at the Liberty Inaugural Ball on January 20, 2017 in Washington, DC. The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending. (Photo by Rob Carr/Getty Images) |
| 895722812 | VA0002456166 | | New Orleans Pelicans v Washington Wizards | WASHINGTON, DC - DECEMBER 19: Mike Scott #30 of the Washington Wizards runs up the floor after hitting a three pointer in the first half against the New Orleans Pelicans at Capital One Arena on December 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 666626086 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Danny Willett of England presents Sergio Garcia of Spain with the green jacket after Garcia won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 805743198 | VA0002456166 | | Quicken Loans National - Final Round | POTOMAC, MD - JULY 02: Curtis Luck of Australia plays a shot from a bunker on the eighth hole during the final round of the Quicken Loans National on July 2, 2017 TPC Potomac in Potomac, Maryland. (Photo by Rob Carr/Getty Images) |
| 876051590 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Joel Embiid #21 of the Philadelphia 76ers puts up a shot over Zaza Pachulia #27 of the Golden State Warriors in the first half at Wells Fargo Center on November 18, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 843815928 | VA0002456166 | | New York Yankees v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 07: Aaron Judge #99 of the New York Yankees celebrates in the dugout after hitting a two RBI home run against the Baltimore Orioles in the first inning at Oriole Park at Camden Yards on September 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 666638996 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666268940 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Adam Scott of Australia reacts to his putt on the 15th hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 832994170 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Nick Kyrgios of Australia celebrates after winning a point against Alexandr Dolgopolov of Ukraine during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 654274352 | VA0002456166 | | Florida Gulf Coast v Florida State | ORLANDO, FL - MARCH 16: Dwayne Bacon #4 of the Florida State Semmoles reacts after defeating the Florida Gulf Coast Eagles 86-80 in the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 849608744 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 19: Jackie Bradley Jr. #19 of the Boston Red Sox comes in to score the game winning run on a wild pitch by Brad Brach #35 of the Baltimore Orioles in the eleventh inning at Oriole Park at Camden Yards on September 19, 2017 in Baltimore, Maryland. The Red Sox won 1-0. (Photo by Rob Carr/Getty Images) |
| 823249400 | VA0002456166 | | Milwaukee Brewers v Washington Nationals | WASHINGTON, DC - JULY 26: Domingo Santana (R) #16 of the Milwaukee Brewers is doused with water by Orlando Arcia #3 in the dugout after hitting a solo home run against the Washington Nationals in the first inning at Nationals Park on July 26, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835160754 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Svetlana Kuznetsova of Russia returns a shot to Garbine Muguruza of Spain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 856019846 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 666566188 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: (L-R) Sergio Garcia of Spain and Justin Rose of England walk off the second tee during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 812908938 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Robinson Cano #22 of the Seattle Mariners and the American League celebrates with teammates after they defeated the National League 2 to 1 during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 812900458 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Robinson Cano #22 of the Seattle Mariners and the American League celebrates with teammates after they defeated the National League 2 to 1 during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 632198494 | VA0002456166 | | Donald Trump is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump speaks with former president Barack Obama as Vice President Mike Pence and former vice president Joe Biden look on on the steps of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 670400502 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: John Wall #2 of the Washington Wizards and Dennis Schroeder #17 of the Atlanta Hawks go after the ball in the first half of Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 862909332 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Ben Simmons #25 of the Philadelphia 76ers dunks the ball against the Washington Wizards in the first half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 831856020 | VA0002456166 | | Western & Southern Open - Day 4 | MASON, OH - AUGUST 15: Juan Martin Del Potro of Argentina celebrates after defeating Tomas Berdych of the Czech Republic during the Western and Southern Open on August 15, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 689399358 | VA0002456166 | | Senior PGA Championship - Round Three | STERLING, VA - MAY 27: A plaque along the Potomac River near the 15th green is shown during Round 3 of the Senior PGA Championship at Trump National Golf Club on May 27, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 666621136 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 891959690 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - DECEMBER 13: Jodie Meeks #20 of the Washington Wizards celebrates after hitting a three pointer against the Memphis Grizzlies in the first half at Capital One Arena on December 13, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 864079520 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Otto Porter Jr. #22 of the Washington Wizards dunks the ball against the Detroit Pistons in the first half at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 682472572 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Al Horford #42 of the Boston Celtics drives against Marcin Gortat #13 of the Washington Wizards during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 812186520 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Aaron Judge #99 of the New York Yankees celebrates after winning the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 665458216 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Jim Nantz, CBS Sportscaster, is seen on set during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 869976364 | VA0002456166 | | Cleveland Cavaliers v Washington Wizards | WASHINGTON, DC - NOVEMBER 3: Derrick Rose #1 of the Cleveland Cavaliers dribbles the ball against the Washington Wizards at Capital One Arena on November 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 870686098 | VA0002456166 | | Los Angeles Rams v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 5: Robert Woods #17 of the Los Angeles Rams celebrates after catching a touchdown pass against the New York Giants at MetLife Stadium on November 5, 2017 in East Rutherford, New Jersey. (Photo by Rob Carr/Getty Images) |
| 674967934 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Phil Kessel #81 of the Pittsburgh Penguins celebrates after scoring a third period goal against the Washington Capitals in the third period of Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 812164652 | VA0002456166 | | Gatorade All-Star Workout Day | MIAMI, FL - JULY 10: Stephen Strasburg #37 of the Washington Nationals and the National League talks to Max Scherzer #31 of the Washington Nationals and the National League during Gatorade All-Star Workout Day ahead of the 88th MLB All-Star Game at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 649352852 | VA0002456166 | | 2017 SheBelieves Cup - Germany v England | WASHINGTON, DC - MARCH 07: Members of team England pose for a photo before their match against Germany during the 2017 SheBelieves Cup at RFK Stadium on March 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 632199696 | VA0002456166 | | Donald Trump is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump and former president Barack Obama exchange words at the U.S. Capitol with First Lady Melania Trump and Michelle Obama on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 652592842 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: D.J. Wilson #5 of the Michigan Wolverines celebrates during the closing seconds of their 71-56 win over the Wisconsin Badgers to win the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835340130 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Nick Kyrgios of Australia returns a shot to Rafael Nadal of Spain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 679786458 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06: Jockey John Velazquez celebrates as he guides Always Dreaming #5 across the finish line to win the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky. (Photo by Rob Carr/Getty Images) |
| 855975164 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Phil Mickelson of the U.S. Team and his family, wife Amy, son Evan and daughter Sophia wave on the eighth hole during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 873369964 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States celebrates with the trophy on the 18th green after winning during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 864081424 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Andre Drummond #0 of the Detroit Pistons dunks over Marcin Gortat #13 of the Washington Wizards in the first half at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 913020904 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Latin-born member of the Baseball Hall of Fame Ivan Rodriguez takes the field with others to throw out the ceremonial first pitch at the start of the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 671294206 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: T.J. Oshie #77 of the Washington Capitals and Nikita Zaitsev #22 of the Toronto Maple Leafs go after the puck in the second period in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835915528 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Simona Halep of Romania returns a shot to Garbine Muguruza of Spain during Day 9 of the finals of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 812178166 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Pitbull performs prior to the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 873319896 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States plays his shot from the seventh tee during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 891992924 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - DECEMBER 13: Marcin Gortat #13 looks on as John Wall #2 of the Washington Wizards blocks a shot by Chandler Parsons #25 of the Memphis Grizzlies in the second half at Capital One Arena on December 13, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 674968488 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Alex Ovechkin #8 of the Washington Capitals and Sidney Crosby #87 of the Pittsburgh Penguins skate after the puck in Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 855170424 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: (L-R) Former U.S. Presidents Barack Obama, George W. Bush and Bill Clinton attend the trophy presentation prior to Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 855272640 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Rickie Fowler of the U.S. Team and Jordan Spieth line up a putt on the 17th hole during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 855661070 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29: Phil Mickelson and Kevin Kisner of the U.S. Team celebrate on the 18th green after going one up against Marc Leishman and Jason Day of Australia and the International Team during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 873266098 | VA0002456166 | | OHL Classic At Mayakoba - Round Three | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States reacts to his birdie on the 17th green during the continuation of the third round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 682478886 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: John Wall #2 of the Washington Wizards shoots the game-winning three-point basket against Avery Bradley #0 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 688353310 | VA0002456166 | | Senior PGA Championship - Round One | STERLING, VA - MAY 25: Robert Thompson hits to the first green during Round 1 of the Senior PGA Championship at Trump National Golf Club on May 25, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 853290572 | VA0002456166 | | Oakland Raiders v Washington Redskins | LANDOVER, MD - SEPTEMBER 24: Outside linebacker Ryan Anderson #52 tackles wide receiver Seth Roberts #10 of the Oakland Raiders at FedExField on September 24, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 832825904 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Alexandr Dolgopolov of Ukraine returns a shot to Nick Kyrgios of Australia during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 654274458 | VA0002456166 | | Florida Gulf Coast v Florida State | ORLANDO, FL - MARCH 16: (L-R) CJ Walker #2, Terance Mann #14, Jonathan Isaac #1 and Dwayne Bacon #4 of the Florida State Seminoles celebrate defeating the Florida Gulf Coast Eagles 86-80 in the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 861666770 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Free Safety Eric Weddle #32 of the Baltimore Ravens reacts after a play against the Chicago Bears at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 861670104 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Head Coach John Fox of the Chicago Bears celebrates with quarterback Mitchell Trubisky #10 of the Chicago Bears in the second quarter against the Baltimore Ravens at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 632198736 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump and former president Barack Obama stand on the steps of the U.S. Capitol with First Lady Melania Trump and Michelle Obama on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 864100546 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Bradley Beal #3 of the Washington Wizards celebrates with Kelly Oubre Jr. #12, Marcin Gortat #13 and Otto Porter Jr. #22 after scoring and getting fouled against the Detroit Pistons in the second half at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 856303760 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk on the first hole during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 664117890 | VA0002456166 | | The Masters - Preview Day 1 | AUGUSTA, GA - APRIL 03: Dustin Johnson of the United States plays a shot on the 13th hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 3, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 652611440 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: CBS Sports reporter Tracy Wolfson appears on camera during the Big Ten Basketball Tournament Championship game between the Wisconsin Badgers and Michigan Wolverines at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 832850968 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Frances Tiafoe celebrates match point after defeating Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 631708438 | VA0002456166 | | Divisional Round - Houston Texans v New England Patriots | FOXBORO, MA - JANUARY 14: Devin McCourty #32 of the New England Patriots intercepts a pass intended for DeAndre Hopkins #10 of the Houston Texans in the third quarter during the AFC Divisional Playoff Game at Gillette Stadium on January 14, 2017 in Foxboro, Massachusetts. (Photo by Rob Carr/Getty Images) |
| 671309804 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: Justin Williams #14 of the Washington Capitals celebrates with John Carlson #74 after scoring the game winning goal in overtime to defeat the Toronto Maple Leafs 2-1 in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835278396 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Grigor Dimitrov of Bulgaria returns a shot to Yuichi Sugita of Japan during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 688880824 | VA0002456166 | | Senior PGA Championship - Final Round | STERLING, VA - MAY 28: Vijay Singh putts as Bernhard Langer looks on during the final round of the Senior PGA Championship at Trump National Golf Club on May 28, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 888005920 | VA0002456166 | | Los Angeles Lakers v Philadelphia 76ers | PHILADELPHIA, PA - DECEMBER 7: Lonzo Ball #2 of the Los Angeles Lakers dribbles the ball against the Philadelphia 76ers in the second half at Wells Fargo Center on December 7, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 833554394 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Karolina Pliskova of Czech Republic returns a shot to Garbine Muguruza of Spain during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 873372780 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States plays his shot from the 17th tee during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 864193766 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Marcin Gortat #13 of the Washington Wizards talks with Andre Drummond #0 of the Detroit Pistons at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 855639856 | VA0002456166 | | The Presidents Cup - Round Two | JERSEY CITY, NJ - SEPTEMBER 29: Kevin Chappell and Charlie Hoffman of the U.S. Team celebrate on the 13th green after defeating Anirban Lahiri of India and the International Team and Chari Schwartzel of South Africa and the International Team 6&5 during Friday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 29, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 835315376 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Simona Halep of Romania returns a shot to Johanna Konta of Great Britain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 884029838 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - DECEMBER 1: Otto Porter Jr. #22 of the Washington Wizards celebrates in the fourth quarter against the Detroit Pistons at Capital One Arena on December 1, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665391218 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States walks to the clubhouse after announcing his withdrawl during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 664120886 | VA0002456166 | | The Masters - Preview Day 1 | AUGUSTA, GA - APRIL 03: A Masters pin flag is displayed during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 3, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 693163102 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 06: Adam Jones #10 of the Baltimore Orioles celebrates with Jonathan Schoop #6 after scoring the winning run in the tenth inning to give the Orioles a 6-5 win over the Pittsburgh Pirates at Oriole Park at Camden Yards on June 6, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 666617982 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Justin Rose of England reacts to his missed birdie putt on the 18th hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835986950 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Grigor Dimitrov of Bulgaria serves to Nick Kyrgios of Australia during the men's final during Day 9 of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 843137136 | VA0002456166 | | New York Yankees v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 06: Manny Machado #13 of the Baltimore Orioles is doused with water by Adam Jones #10 and Jonathan Schoop #6 after hitting a two RBI walk off home run to give the Orioles a 7-6 win over the New York Yankees at Oriole Park at Camden Yards on September 5, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 856026568 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 666595360 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Justin Rose of England reacts to a putt for birdie on the sixth hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 665441168 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Charley Hoffman of the United States plays his second shot on the 14th hole during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 876102822 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Stephen Curry #30 (L), Kevin Durant #35 (C), and JaVale McGee #1 of the Golden State Warriors look on from the bench in the first half against the Philadelphia 76ers at Wells Fargo Center on November 18, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 845324494 | VA0002456166 | | Philadelphia Eagles v Washington Redskins | LANDOVER, MD - SEPTEMBER 10: Nelson Agholor #13 of the Philadelphia Eagles celebrates in the endzone after scoring in the first quarter against the Washington Redskins at FedExField on September 10, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 664124868 | VA0002456166 | | The Masters - Preview Day 1 | AUGUSTA, GA - APRIL 03: Jason Day of Australia reacts during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 3, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666638992 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 679786590 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06: Always Dreaming #5, ridden by jockey John Velazquez, races down the front stretch during the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky. (Photo by Rob Carr/Getty Images) |
| 885527508 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Quarterback Matthew Stafford #9 of the Detroit Lions hands the ball off to running back Theo Riddick #25 in the first quarter against the Baltimore Ravens at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 656289222 | VA0002456166 | | Calgary Flames v Washington Capitals | WASHINGTON, DC - MARCH 21: Kevin Shattenkirk #22 of the Washington Capitals follows the puck against the Calgary Flames at Verizon Center on March 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 888078350 | VA0002456166 | | Los Angeles Lakers v Philadelphia 76ers | PHILADELPHIA, PA - DECEMBER 7: Joel Embiid #21 of the Philadelphia 76ers drives to the basket against Julius Randle #30 of the Los Angeles Lakers in the second half at Wells Fargo Center on December 7, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 847185736 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - SEPTEMBER 14: Starting pitcher Mike Foltynewicz #26 of the Atlanta Braves throws to a Washington Nationals batter at Nationals Park on September 14, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 854777910 | VA0002456166 | | The Presidents Cup - Preview Day 3 | JERSEY CITY, NJ - SEPTEMBER 27: Anirban Lahiri of India and the International Team plays a shot during practice rounds prior to the Presidents Cup at Liberty National Golf Club on September 27, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 665388420 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States talks to the media announcing his withdrawal during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 876102846 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: Timothe Luwawu-Cabarrot #7 of the Philadelphia 76ers passes the ball against the Golden State Warriors at Wells Fargo Center on November 18, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665949236 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Rickie Fowler of the United States reacts on the 18th green during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 880625144 | VA0002456166 | | Houston Texans v Baltimore Ravens | BALTIMORE, MD - NOVEMBER 27: Running Back Alex Collins #34 of the Baltimore Ravens rushes for a touchdown in the second quarter against the Houston Texans at M&T Bank Stadium on November 27, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 862922826 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Markelle Fultz #20 of the Philadelphia 76ers walks off the floor against the Washington Wizards in the second half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 651560592 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Miles Bridges #22 of the Michigan State Spartans dunks the ball against the Minnesota Golden Gophers during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 666626202 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Danny Willett of England presents Sergio Garcia of Spain with the green jacket after Garcia won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 853852192 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25: Bradley Beal #3 of the Washington Wizards poses for a portrait on media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665246440 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Honorary starter Gary Player plays his shot during the first tee ceremony prior to the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666558650 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: (L-R) Sergio Garcia of Spain and Justin Rose of England walk off the second tee during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 861697082 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Quarterback Mitchell Trubisky #10 of the Chicago Bears runs off the filed after a fumble in fourth quarter against the Baltimore Ravens at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 635172736 | VA0002456166 | | Oklahoma City Thunder v Washington Wizards | WASHINGTON, DC - FEBRUARY 13: Russell Westbrook #0 of the Oklahoma City Thunder hits the floor going after a loose ball in the first half against the Washington Wizards at Verizon Center on February 13, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 864184448 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Andre Drummond #0 of the Detroit Pistons reacts to a foul call against the Washington Wizards at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666639320 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates with caddie Glen Murray after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 872933116 | VA0002456166 | | OHL Classic At Mayakoba - Round Two | PLAYA DEL CARMEN, MEXICO - NOVEMBER 11: Zach Johnson of the United States, Jonathan Byrd of the United States, and Cameron Tringale of the United States look on in both robes from a balcony during the continuation of the second round of the OHL Classic at Mayakoba on November 11, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 666591670 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: (L-R) Sergio Garcia of Spain and Justin Rose of England walk across the ninth green during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 853837220 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25: Otto Porter Jr. #22 of the Washington Wizards poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 812878654 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Bryce Harper #34 of the Washington Nationals and the National League celebrates with Salvador Perez #13 of the Kansas City Royals and the American League for an out to end the second inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 674968470 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 29: Alex Ovechkin #8 of the Washington Capitals skates off the ice in the third period of the Capitals 6-2 loss to the Pittsburgh Penguins in Game Two of the Eastern Conference Second Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 29, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 894287130 | VA0002456166 | | Arizona Cardinals v Washington Redskins | LANDOVER, MD - DECEMBER 17: Defensive Tackle A.J. Francis #64 of the Washington Redskins celebrates after a play in the second quarter against the Arizona Cardinals at FedEx Field on December 17, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 899630162 | VA0002456166 | | Houston Rockets v Washington Wizards | WASHINGTON, DC - DECEMBER 29: Eric Gordon #10 of the Houston Rockets puts up a shot in front of Marcin Gortat #13 of the Washington Wizards in the first half at Capital One Arena on December 29, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 684927724 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Head Coach Jim Caldwell of the Detroit Lions looks on from the side lines in the third quarter against the Baltimore Ravens at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 832824650 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Alexander Zverev of Germany returns a shot to Frances Tiafoe during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 862913466 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Timothe Luwawu-Cabarrot #7 of the Philadelphia 76ers puts up a shot in front of Marcin Gortat #13 of the Washington Wizards in the first half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 683289146 | VA0002456166 | | 142nd Preakness Stakes - Previews | BALTIMORE, MD - MAY 15: Exercise rider Nick Bush rides Kentucky Derby winner Always Dreaming as he trains on the track for the upcoming Preakness Stakes at Pimlico Race Course on May 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665788104 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Sergio Garcia of Spain plays his shot from the fourth tee during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835554364 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Karolina Pliskova of Czech Republic returns a shot to Garbine Muguruza of Spain during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666626082 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Danny Willett of England presents Sergio Garcia of Spain with the green jacket after Garcia won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835299502 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: John Isner plays a shot against Jared Donaldson during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 829743894 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10: Linebacker Tyus Bowser #54 of the Baltimore Ravens jogs off the field against the Washington Redskins during a preseason game at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 833878072 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: Simona Halep of Romania returns a shot to Anastasija Sevastova of Latvia during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 856019102 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 848480264 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end David Njoku #85 of the Cleveland Browns celebrates his touchdown against the Baltimore Ravens in the second quarter at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 848482472 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end David Njoku #85 of the Cleveland Browns celebrates his touchdown against the Baltimore Ravens in the second quarter at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835986238 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Grigor Dimitrov of Bulgaria celebrates after defeating Nick Kyrgios of Australia to win the men's final during Day 9 of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666288992 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Sergio Garcia of Spain reacts to his putt on the 18th hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 686097954 | VA0002456166 | | 142nd Preakness Stakes | BALTIMORE, MD - MAY 20: Cloud Computing #2 ridden by Javier Castellano (L) beats Classic Empire #5 ridden by Julien Leparoux to win the 142nd running of the Preakness Stakes at Pimlico Race Course on May 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835315448 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Simona Halep of Romania returns a shot to Johanna Konta of Great Britain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 665388272 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States plays a shot on the practice range prior to announcing his withdrawl during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 649354106 | VA0002456166 | | 2017 SheBelieves Cup - Germany v England | WASHINGTON, DC - MARCH 07: Kristin Demann #24 of Germany and Jill Scott #18 of England go after the ball in the second half during the 2017 SheBelieves Cup at RFK Stadium on March 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 866864814 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: Inside Linebacker C.J. Mosley #57 of the Baltimore Ravens runs back an interception for a touchdown in the fourth quarter against the Miami Dolphins at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 873376608 | VA0002456166 | | OHL Classic At Mayakoba - Final Round | PLAYA DEL CARMEN, MEXICO - NOVEMBER 12: Patton Kizzire of the United States putts on the 18th green during the final round of the OHL Classic at Mayakoba on November 12, 2017 in Playa del Carmen, Mexico. (Photo by Rob Carr/Getty Images) |
| 632199100 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First Lady Melania Trump, President Donald Trump, Vice President Mike Pence and Karen Pence wave goodbye to Barack and Michelle Obama on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 680885680 | VA0002456166 | | Kentucky Derby Winner Always Dreaming Headed to Preakness | BALTIMORE, MD - MAY 09: Kentucky Derby winner Always Dreaming looks out from his stall after arriving at Pimlico Race Course for the upcoming Preakness Stakes on May 9, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 856026562 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 652610140 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: The Michigan Wolverines celebrate with the trophy after the Wolverines defeated the Wisconsin Badgers to win the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 666289158 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Sergio Garcia of Spain reacts to his putt on the 18th hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 846655654 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - SEPTEMBER 13: Tyler Flowers #25 of the Atlanta Braves follows his RBI double against the Washington Nationals in the sixth inning at Nationals Park on September 13, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 832850998 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Frances Tiafoe celebrates after defeating Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 665777026 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Charley Hoffman of the United States plays his shot from the second tee during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 670420156 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: Bradley Beal #3 of the Washington Wizards celebrates after making a shot and getting fouled in the second half of the Wizards 109-101 win over the Atlanta Hawks in Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665237834 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: An "Arnold's Army" pin is displayed on a Green Jacket during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 863047462 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Bradley Beal #3 of the Washington Wizards enters the game in the second half against the Philadelphia 76ers at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 846655716 | VA0002456166 | | Atlanta Braves v Washington Nationals | WASHINGTON, DC - SEPTEMBER 13: Starting pitcher Luiz Gohara #64 of the Atlanta Braves throws to a Washington Nationals batter in the fifth inning at Nationals Park on September 13, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 853304766 | VA0002456166 | | Oakland Raiders v Washington Redskins | LANDOVER, MD - SEPTEMBER 24: Tight end Jared Cook #87 of the Oakland Raiders scores a touchdown over strong safety Deshazor Everett #22 of the Washington Redskins in the third quarter at FedExField on September 24, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 856011716 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 843816380 | VA0002456166 | | New York Yankees v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 07: Aaron Judge #99 of the New York Yankees follows his two RBI home run against the Baltimore Orioles in the first inning at Oriole Park at Camden Yards on September 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665392802 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Balls are seen on the practice range during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 850327044 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 20: Starting pitcher Chris Sale #41 of the Boston Red Sox throws to a Baltimore Orioles batter in the first inning at Oriole Park at Camden Yards on September 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 876103802 | VA0002456166 | | Golden State Warriors v Philadelphia 76ers | PHILADELPHIA, PA - NOVEMBER 18: David West #3 of the Golden State Warriors looks to pass in front of Richaun Holmes #22 of the Philadelphia 76ers at Wells Fargo Center on November 18, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 693603094 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 07: Trey Mancini #16 of the Baltimore Orioles is mobbed by teammates at home plate after hitting a walk off three run homer to defeat the Pittsburgh Pirates 9-6 in eleven innings at Oriole Park at Camden Yards on June 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 631507934 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals | WASHINGTON, DC - JANUARY 11: Alex Ovechkin #8 of the Washington Capitals celebrates after scoring a goal for his 1000th career point against the Pittsburgh Penguins in the first period at Verizon Center on January 11, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 682479118 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Isaiah Thomas #4 of the Boston Celtics drives past John Wall #2 of the Washington Wizards during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 656026566 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 856032602 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Phil Mickelson of the U.S. Team and his family, wife Amy, son Evan and daughter Sophia pose during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 632248028 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: President Donald Trump and First Lady Melania Trump attend the Liberty Inaugural Ball on January 20, 2017 in Washington, DC. The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending. (Photo by Rob Carr/Getty Images) |
| 652554146 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: Derrick Walton Jr. #10 of the Michigan Wolverines celebrates after hitting a three pointer against the Wisconsin Badgers in the first half during the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 827409270 | VA0002456166 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - AUGUST 07: Bryce Harper #34 of the Washington Nationals follows his fourth inning solo home run against the Miami Marlins at Nationals Park on August 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 869979056 | VA0002456166 | | Cleveland Cavaliers v Washington Wizards | WASHINGTON, DC - NOVEMBER 3: Jodie Meeks #20 of the Washington Wizards looks on against the Cleveland Cavaliers at Capital One Arena on November 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 855992212 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Daniel Berger of the U.S. Team reacts on the 11th green as he and Justin Thomas go one up over Jhonattan Vegas of Venezuela and the International Team and Hideki Matsuyama of Japan and the International Team during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 848670308 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Running back Alex Collins #34 of the Baltimore Ravens carries the ball against the Cleveland Browns at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 631230546 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08: Le'Veon Bell #26 of the Pittsburgh Steelers celebrates after scoring a touchdown during the third quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania. (Photo by Rob Carr/Getty Images) |
| 632199136 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First Lady Melania Trump, President Donald Trump, Vice President Mike Pence and Karen Pence wave goodbye to Barack and Michelle Obama on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 630774528 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - JANUARY 01: Quarterback Kirk Cousins #8 of the Washington Redskins passes the ball against the New York Giants in the third quarter at FedExField on January 1, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 866860966 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: Quarterback Joe Flacco #5 of the Baltimore Ravens is hit by middle linebacker Kiko Alonso #47 of the Miami Dolphins as he slides in the second quarter against the Miami Dolphins at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835932682 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Garbine Muguruza of Spain returns a shot to Simona Halep of Romania during Day 9 of the women's final of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666642380 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Justin Rose of England putts for birdie on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 669201132 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16: John Wall #2 and Bradley Beal #3 of the Washington Wizards celebrate after Beal scored and was fouled against the Atlanta Hawks in the second half of Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 671304972 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: Alex Ovechkin #8 of the Washington Capitals skates on the ice in the third period against the Toronto Maple Leafs in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 848482468 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end David Njoku #85 of the Cleveland Browns celebrates his touchdown against the Baltimore Ravens in the second quarter at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665451582 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Charley Hoffman of the United States reacts to a putt for birdie on the 15th hole during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 682479836 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Bradley Beal #3 of the Washington Wizards reacts against the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 673544544 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: John Wall #2 of the Washington Wizards reacts to an officials call against the Atlanta Hawks in the first half of Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 862922248 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Bradley Beal #3 of the Washington Wizards and Amir Johnson #5 of the Philadelphia 76ers go after a loose ball in the second half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 835159650 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Garbine Muguruza of Spain returns a shot to Svetlana Kuznetsova of Russia during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 652592704 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: D.J. Wilson #5 of the Michigan Wolverines celebrates after dunking the ball against the Wisconsin Badgers in the second half during the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 861697036 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Quarterback Joe Flacco #5 of the Baltimore Ravens throws in the fourth quarter against the Chicago Bears at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 862910016 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Amir Johnson #5 of the Philadelphia 76ers puts up a shot in front of Marcin Gortat #13 of the Washington Wizards in the first half at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 835989080 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Nick Kyrgios of Australia Gngsr returns a shot to Dimitrov of Bulgaria during the men's final Day 9 of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 631508436 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals | WASHINGTON, DC - JANUARY 11: Alex Ovechkin #8 of the Washington Capitals celebrates after scoring a goal for his 1000th career point against the Pittsburgh Penguins in the first period at Verizon Center on January 11, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 834027346 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: Garbine Muguruza of Spain celebrates match point after defeating Madison Keys during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 656663432 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: Matt Kuchar of the U.S. Team greets fans during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 835221468 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Rafael Nadal of Spain (R) shakes hands with Albert Ramos-Vinolas of Spain after defeating him during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 862922246 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Jerryd Bayless #0 of the Philadelphia 76ers talks with head coach Brett Brown in the second half against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 631226426 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08: James Harrison #92 of the Pittsburgh Steelers is seen on the field after a play during the first quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania. (Photo by Rob Carr/Getty Images) |
| 693570606 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 07: Adam Jones #10 and Manny Machado #13 of the Baltimore Orioles for a stolen base in the second inning at Oriole Park at Camden Yards on June 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 631226338 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08: Antonio Brown #84 of the Pittsburgh Steelers celebrates after scoring a touchdown during the first quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 682479124 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Isaiah Thomas #4 of the Boston Celtics defends against John Wall #2 of the Washington Wizards during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666642436 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain and caddie Glen Murray line up a putt on the 18th green during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 841384274 | VA0002456166 | | Toronto Blue Jays v Baltimore Orioles | BALTIMORE, MD - AUGUST 31: Kendrys Morales #8 of the Toronto Blue Jays swings at a pitch against the Baltimore Orioles in the first inning at Oriole Park at Camden Yards on August 31, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 884144438 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - DECEMBER 1: Bradley Beal #3 of the Washington Wizards looks up against the Detroit Pistons in the first half at Capital One Arena on December 1, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 870626470 | VA0002456166 | | Los Angeles Rams v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 5: Robert Woods #17 of the Los Angeles Rams rushes for a touchdown after catching a pass in front of Nat Berhe #29 of the New York Giants in the first half at MetLife Stadium on November 5, 2017 in East Rutherford, New Jersey. (Photo by Rob Carr/Getty Images) |
| 835160326 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Garbine Muguruza of Spain returns a shot to Svetlana Kuznetsova of Russia during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 827409268 | VA0002456166 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - AUGUST 07: Bryce Harper #34 of the Washington Nationals follows his fourth inning solo home run against the Miami Marlins at Nationals Park on August 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 823249398 | VA0002456166 | | Milwaukee Brewers v Washington Nationals | WASHINGTON, DC - JULY 26: Domingo Santana #16 of the Milwaukee Brewers is doused with water in the dugout after hitting a solo home run against the Washington Nationals in the first inning at Nationals Park on July 26, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 631508956 | VA0002456166 | | Pittsburgh Penguins v Washington Capitals | WASHINGTON, DC - JANUARY 11: Alex Ovechkin #8 of the Washington Capitals (L) celebrates with T.J. Oshie #77 after scoring a goal for his 1000th career point against the Pittsburgh Penguins in the first period at Verizon Center on January 11, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 630772894 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - JANUARY 01: Quarterback Kirk Cousins #8 of the Washington Redskins passes the ball against the New York Giants in the second quarter at FedExField on January 1, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 861666720 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15: Quarterback Mitchell Trubisky #10 of the Chicago Bears celebrates after field goal in the second quarter against the Baltimore Ravens at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835986250 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Grigor Dimitrov of Bulgaria celebrates after defeating Nick Kyrgios of Australia to win the men's final during Day 9 of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666619486 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 679788016 | VA0002456166 | | 143rd Kentucky Derby | LOUISVILLE, KY - MAY 06: Jockey John Velazquez celebrates as he guides Always Dreaming #5 across the finish line to win the 143rd running of the Kentucky Derby at Churchill Downs on May 6, 2017 in Louisville, Kentucky. (Photo by Rob Carr/Getty Images) |
| 864188108 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Head coach Stan Van Gundy of the Detroit Pistons watches from the bench against the Washington Wizards at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 682479842 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Bradley Beal #3 of the Washington Wizards reacts after their 92-91 win over the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 835160744 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Garbine Muguruza of Spain returns a shot to Svetlana Kuznetsova of Russia during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 671304976 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Five | WASHINGTON, DC - APRIL 21: Alex Ovechkin #8 of the Washington Capitals skates on the ice in the third period against the Toronto Maple Leafs in Game Five of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffs at Verizon Center on April 21, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 665388142 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States walks with coach Butch Harmon to the practice range during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 856026574 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 884927698 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Wide Receiver Chris Moore #10 of the Baltimore Ravens is tackled by linebacker Jalen Reeves-Maybin #44 of the Detroit Lions in the fourth quarter at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 856303768 | VA0002456166 | | The Presidents Cup - Final Round | JERSEY CITY, NJ - OCTOBER 01: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk on the first hole during Sunday singles matches of the Presidents Cup at Liberty National Golf Club on October 1, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 825779202 | VA0002456166 | | Kansas City Royals v Baltimore Orioles | BALTIMORE, MD - AUGUST 02: Catcher Salvador Perez #13 of the Kansas City Royals waits for a pitch against the Baltimore Orioles in the second inning at Oriole Park at Camden Yards on August 2, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 834027380 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: Garbine Muguruza of Spain returns a shot to Madison Keys during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 665244314 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Honorary starter Jack Nicklaus plays his shot as Chairman of Augusta National Golf Club William Porter 'Billy' Payne looks on during the first tee ceremony prior to the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 888077896 | VA0002456166 | | Los Angeles Lakers v Philadelphia 76ers | PHILADELPHIA, PA - DECEMBER 7: Joel Embiid #21 of the Philadelphia 76ers looks on against the Los Angeles Lakers at Wells Fargo Center on December 7, 2017 in Philadelphia, Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 853821780 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25: Bradley Beal #3 of the Washington Wizards poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 649262474 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 18: Brock Holt #12, Xander Bogaerts #2, and Andrew Benintendi #16 of the Boston Red Sox celebrate after scoring against the Baltimore Orioles in the fifth inning at Oriole Park at Camden Yards on September 18, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 649357528 | VA0002456166 | | 2017 SheBelieves Cup - United States v France | WASHINGTON, DC - MARCH 07: Eugenie Le Sommer #9 of France jumps into the arms of teammates after scoring the second goal in the first half of their match against the United States during the 2017 SheBelieves Cup at RFK Stadium on March 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835329966 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Simona Halep of Romania celebrates after defeating Johanna Konta of Great Britain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 654969640 | VA0002456166 | | NCAA Basketball Tournament - Second Round - Virginia v Florida | ORLANDO, FL - MARCH 18: Head coach Mike White of the Florida Gators reacts in the first half against the Virginia Cavaliers during the second round of the 2017 NCAA Men's Basketball Tournament at the Amway Center on March 18, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 646467576 | VA0002456166 | | Golden State Warriors v Washington Wizards | WASHINGTON, DC - FEBRUARY 28: Zaza Pachulia #27 of the Golden State Warriors looks on against the Washington Wizards at Verizon Center on February 28, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 656639778 | VA0002456166 | | Atlanta Hawks v Washington Wizards | WASHINGTON, DC - MARCH 22: John Wall #2 of the Washington Wizards puts up a shot in front of Dwight Howard #8 of the Atlanta Hawks during the first half at Verizon Center on March 22, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 670430848 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: Dwight Howard #8 and Paul Millsap #4 of the Atlanta Hawks walk off the floor during the timeout in the first half against the Washington Wizards in Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 875553448 | VA0002456166 | | Miami Heat v Washington Wizards | WASHINGTON, DC - NOVEMBER 17: Wayne Ellington #2 of the Miami Heat reacts after being called for a foul against the Washington Wizards in the second half at Capital One Arena on November 17, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666619478 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 682470978 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Markieff Morris #5 of the Washington Wizards misses a dunk against the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 651540518 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Derrick Walton Jr. #10 of the Michigan Wolverines celebrates during the closing seconds of the Wolverines 74-70 overtime win against the Purdue Boilermakers during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 812186602 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Aaron Judge #99 of the New York Yankees celebrates after winning the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 893732166 | VA0002456166 | | Los Angeles Clippers v Washington Wizards | WASHINGTON, DC - DECEMBER 15: Tim Frazier #8 of the Washington Wizards dribbles the ball against the LA Clippers in the second half at Capital One Arena on December 15, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 848677226 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end David Njoku #85 of the Cleveland Browns celebrates after catching a touchdown pass against the Baltimore Ravens at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 668950388 | VA0002456166 | | Toronto Maple Leafs v Washington Capitals - Game Two | WASHINGTON, DC - APRIL 15: Kasperi Kapanen #28 of the Toronto Maple Leafs celebrates a second period goal with Jake Gardiner #51 against the Washington Capitals in Game Two of the Eastern Conference First Round during the 2017 NHL Stanley Cup Playoffsat Verizon Center on April 15, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 670423928 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: Bradley Beal #3 of the Washington Wizards celebrates with head coach Scott Brooks in front of Mike Muscala #31 of the Atlanta Hawks after hitting a three pointer in the second half of the Wizards 109-101 win in Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665385904 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States talks to the media announcing his withdrawl during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 848668954 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Quarterback DeShone Kizer #7 of the Cleveland Browns throws a pass against the Baltimore Ravens at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665389290 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: (EDITOR'S NOTE: Image was converted to black and white.) Dustin Johnson of the United States talks to the media announcing his withdrawl during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835594870 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Grigor Dimitrov of Bulgaria returns a shot to John Isner during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 669201030 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game One | WASHINGTON, DC - APRIL 16: John Wall #2 of the Washington Wizards drives the basket against the Atlanta Hawks in Game One of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 16, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 898119334 | VA0002456166 | | Denver Broncos v Washington Redskins | LANDOVER, MD - DECEMBER 24: Head coach Vance Joseph of the Denver Broncos looks on against the Washington Redskins in the second half at FedExField on December 24, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 884927714 | VA0002456166 | | Detroit Lions v Baltimore Ravens | BALTIMORE, MD - DECEMBER 3: Head Coach Jim Caldwell of the Detroit Lions looks on from the side lines in the third quarter against the Baltimore Ravens at M&T Bank Stadium on December 3, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 880659218 | VA0002456166 | | Houston Texans v Baltimore Ravens | BALTIMORE, MD - NOVEMBER 27: Outside Linebacker Jadeveon Clowney #90 of the Houston Texans walks off the field after a 16-23 loss to the Baltimore Ravens at M&T Bank Stadium on November 27, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 645087588 | VA0002456166 | | Edmonton Oilers v Washington Capitals | WASHINGTON, DC - FEBRUARY 24: Connor McDavid #97 of the Edmonton Oilers talks with Leon Draisaitl #29 and Patrick Maroon #19 in the second period against the Washington Capitals at Verizon Center on February 24, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835315646 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Johanna Konta of Great Britain serves to Simona Halep of Romania during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 664897310 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05: Amateur Stewart Hagestad of the United States and Jordan Spieth of the United States walk on the second hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 866895552 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: NFL Network analyst Bill Cowher appears on set during the Baltimore Ravens and Miami Dolphins game at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 856031292 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman walk during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 835932572 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Simona Halep of Romania returns a shot to Garbine Muguruza of Spain during Day 9 of the women's final of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 665937262 | VA0002456166 | | The Masters - Round Two | AUGUSTA, GA - APRIL 07: Thomas Pieters of Belgium waves on the 18th green during the second round of the 2017 Masters Tournament at Augusta National Golf Club on April 7, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835598396 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Grigor Dimitrov of Bulgaria (L) shakes hands with John Isner after defeating him to advance to the finals during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 832825734 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Nick Kyrgios of Australia celebrates after winning a point against Alexandr Dolgopolov of Ukraine during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 665391084 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States walks off after announcing his withdrawl to the media during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 673544714 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Kent Bazemore #24 of the Atlanta Hawks and Bradley Beal #3 of the Washington Wizards go after a loose ball in the first half in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 656640576 | VA0002456166 | | Atlanta Hawks v Washington Wizards | WASHINGTON, DC - MARCH 22: Taurean Prince #12, Dennis Schroder #17, and Mike Muscala #31 of the Atlanta Hawks walk off the floor during a timeout in the first half against the Washington Wizards at Verizon Center on March 22, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 632413946 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Julio Jones #11 of the Atlanta Falcons runs after a catch for a 73 yard touchdown against Damarious Randall #23 of the Green Bay Packers in the third quarter in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 880650022 | VA0002456166 | | Houston Texans v Baltimore Ravens | BALTIMORE, MD - NOVEMBER 27: quarterback Tom Savage #3 of the Houston Texans throws the ball in the third quarter against the Baltimore Ravens at M&T Bank Stadium on November 27, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 812187806 | VA0002456166 | | T-Mobile Home Run Derby | MIAMI, FL - JULY 10: Aaron Judge #99 of the New York Yankees competes in the T-Mobile Home Run Derby at Marlins Park on July 10, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 632014812 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - JANUARY 18: Head coach David Fizdale of the Memphis Grizzlies looks on against the Washington Wizards at Verizon Center on January 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 888004588 | VA0002456166 | | Los Angeles Lakers v Philadelphia 76ers | PHILADELPHIA, PA - DECEMBER 7: Richaun Holmes #22 of the Philadelphia 76ers celebrates after scoring against the Los Angeles Lakers in the second half at Wells Fargo Center on December 7, 2017 in Philadelphia,Pennsylvania. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665385468 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States talks to the media announcing his withdrawl during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 649364934 | VA0002456166 | | 2017 SheBelieves Cup - United States v France | WASHINGTON, DC - MARCH 07: Eugenie Le Sommer #9 of France celebrates after scoring the second goal in the first half of their match against the United States during the 2017 SheBelieves Cup at RFK Stadium on March 7, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 693604626 | VA0002456166 | | Pittsburgh Pirates v Baltimore Orioles | BALTIMORE, MD - JUNE 07: Trey Mancini #16 of the Baltimore Orioles (R) celebrates with Adam Jones #10 at home plate after hitting a walk off three run homer to defeat the Pittsburgh Pirates 9-6 in eleven innings at Oriole Park at Camden Yards on June 7, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 673562802 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: John Wall #2 of the Washington Wizards celebrates in the second half of their 103-99 win over the Atlanta Hawks in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 861896490 | VA0002456166 | | Chicago Bears v Baltimore Ravens | BALTIMORE, MD - OCTOBER 15:Running Back Alex Collins #34 of the Baltimore Ravens carries the ball in the third quarter against the Chicago Bears at M&T Bank Stadium on October 15, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835986458 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Nick Kyrgios of Australia Grigor returns a shot to Dimitrov of Bulgaria during the men's final during Day 9 of of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 835929666 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Garbine Muguruza of Spain celebrates winning a point against Simona Halep of Romania during Day 9 of the women's final of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666249766 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Amateur Stewart Hagestad of the United States walks to the second green during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 666626012 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 666629228 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates with the Masters Trophy during the Green Jacket ceremony after he won in a playoff during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 630772898 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - JANUARY 01: Quarterback Eli Manning #10 of the New York Giants reacts while umpire Bill Schuster #129 looks on in the first quarter of a game against the Washington Redskins at FedExField on January 1, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 632251236 | VA0002456166 | | President Donald Trump Attends Inauguration Liberty Ball | WASHINGTON, DC - JANUARY 20: President Donald Trump dances with wife Melania Trump at the Liberty Inaugural Ball on January 20, 2017 in Washington, DC. The Liberty Ball is the first of three inaugural balls that President Donald Trump will be attending. (Photo by Rob Carr/Getty Images) |
| 863050308 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Ben Simmons #25 of the Philadelphia 76ers walks off the floor during a timeout against the Washington Wizards at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 682477066 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: John Wall #2 of the Washington Wizards reacts after hitting the game-winning three-point basket in their 92-91 win over the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665385446 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States talks to the media announcing his withdrawal during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 665388026 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson (L) of the United States talks to Augusta National member Fred Ridley (2nd R) on the practice range prior to announcing his withdrawal during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 698869056 | VA0002456166 | | Cleveland Indians v Baltimore Orioles | WASHINGTON, DC - MAY 12: John Wall #2 of the Washington Wizards scrambles for a loose ball against Amir Johnson #90 and Isaiah Thomas #4 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 682463306 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | BALTIMORE, MD - JUNE 20: Manny Machado #13 of the Baltimore Orioles rounds the bases after hitting a solo home run against the Cleveland Indians in the first inning at Oriole Park at Camden Yards on June 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 835330052 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Simona Halep of Romania returns a shot to Johanna Konta of Great Britain during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 654260476 | VA0002456166 | | Florida Gulf Coast v Florida State | ORLANDO, FL - MARCH 16: Rayjon Tucker #3 of the Florida Gulf Coast Eagles celebrates after making a three point basket in the first half against the Florida State Seminoles during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 665391444 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States walks to the clubhouse after announcing his withdrawal during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 664862826 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05: Amateur Stewart Hagestad of teh United States talks with Jordan Spieth of the United States on the second hole during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 631105420 | VA0002456166 | | Minnesota Timberwolves v Washington Wizards | WASHINGTON, DC - JANUARY 06: Otto Porter Jr. #22 of the Washington Wizards celebrates after hitting a three pointer against the Minnesota Timberwolves at Verizon Center on January 6, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 665377556 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States practices on the range prior to his tee time for the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 829575634 | VA0002456166 | | Washington Redskins v Baltimore Ravens | BALTIMORE, MD - AUGUST 10: Running back Terrance West #28 of the Baltimore Ravens is hit by cornerback Kendall Fuller #29 of the Washington Redskins while scoring a first quarter touchdown during a preseason game at M&T Bank Stadium on August 10, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665407852 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: A patron wears an 'Arnie's Army' pin alongside a Masters badge during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 835339894 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Rafael Nadal of Spain reacts to losing a point against Nick Kyrgios of Australia during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 652589178 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: Head coach John Beilein of the Michigan Wolverines grabs the trophy after winning the Big Ten Basketball Tournament Championship game against the Wisconsin Badgers at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 835660092 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Simona Halep of Romania returns a shot to Sloane Stephens during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 835657760 | VA0002456166 | | Western & Southern Open - Day 8 | MASON, OH - AUGUST 19: Nick Kyrgios of Australia celebrates winning a point against David Ferrer of Spain during Day 8 of the Western and Southern Open at the Linder Family Tennis Center on August 19, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 891963274 | VA0002456166 | | Memphis Grizzlies v Washington Wizards | WASHINGTON, DC - DECEMBER 13: Marc Gasol #33 of the Memphis Grizzlies reacts after being called for a technical foul against the Washington Wizards in the second half at Capital One Arena on December 13, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 878151806 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - NOVEMBER 23: Head coach Ben McAdoo of the New York Giants looks on in the fourth quarter against the Washington Redskins at FedExField on November 23, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 862909526 | VA0002456166 | | Philadelphia 76ers v Washington Wizards | WASHINGTON, DC - OCTOBER 18: Kelly Oubre Jr. #12 of the Washington Wizards celebrates after hitting a three pointer with teammate Marcin Gortat #13 in the first half against the Philadelphia 76ers at Capital One Arena on October 18, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 848670486 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end Benjamin Watson #82 of the Baltimore Ravens is tackled by inside linebacker James Burgess #52 of the Cleveland Browns at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 831858524 | VA0002456166 | | Western & Southern Open - Day 4 | MASON, OH - AUGUST 15: Tomas Berdych of the Czech Republic serves to Juan Martin Del Potro of Argentina during the Western and Southern Open on August 15, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 654995808 | VA0002456166 | | NCAA Basketball Tournament - Second Round - Virginia v Florida | ORLANDO, FL - MARCH 18: Fans cheer as the Florida Gators take on the Virginia Cavaliers in the second half during the second round of the 2017 NCAA Men's Basketball Tournament at the Amway Center on March 18, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 832950690 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Alexandr Dolgopolov of Ukraine returns a shot to Nick Kyrgios of Australia during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 666625756 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 631226470 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08: James Harrison #92 of the Pittsburgh Steelers is seen on the field after a play during the first quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania. (Photo by Rob Carr/Getty Images) |
| 664601490 | VA0002456166 | | The Masters - Preview Day 2 | AUGUSTA, GA - APRIL 04: A wayfinding sign is seen during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 4, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 853850980 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25: Head coach Scott Brooks of the Washington Wizards poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 682479946 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Kelly Oubre Jr. #12 of the Washington Wizards defends against Kelly Olynyk #41 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 850391450 | VA0002456166 | | Boston Red Sox v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 20: Starting pitcher Chris Sale #41 of the Boston Red Sox celebrates after striking out Ryan Flaherty #3 of the Baltimore Orioles for his 300th strike out of the season to end the eighth inning during the Red Sox 9-0 win at Oriole Park at Camden Yards on September 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 845374104 | VA0002456166 | | Philadelphia Eagles v Washington Redskins | LANDOVER, MD - SEPTEMBER 10: Quarterback Carson Wentz #11 of the Philadelphia Eagles completes a pass against the Washington Redskins in the fourth quarter at FedExField on September 10, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 856011710 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30: Captain's assistant Tiger Woods of the U.S. Team and Erica Herman look on during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 835315642 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18: Johanna Konta of Great Britain serves to Simona Halep of Romania during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 811455574 | VA0002456166 | | SiriusXM All-Star Futures Game | MIAMI, FL - JULY 09:  Derek Fisher #22 of the Houston Astros and the U.S. Team celebrates with Brian Anderson #1 of the Miami Marlins and the U.S. Team after scoring a run in the first inning during the SiriusXM All-Star Futures Game at Marlins Park on July 9, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 654961900 | VA0002456166 | | NCAA Basketball Tournament - Second Round - Xavier v Florida State | ORLANDO, FL - MARCH 18:  Kaiser Gates #22 and Trevon Bluiett #5 of the Xavier Musketeers celebrate their 91-66 over the Florida State Seminoles to advance during the second round of the 2017 NCAA Men's Basketball Tournament at the Amway Center on March 18, 2017 in Orlando, Florida. (Photo by Rob Carr/Getty Images) |
| 855992206 | VA0002456166 | | The Presidents Cup - Round Three | JERSEY CITY, NJ - SEPTEMBER 30:  Daniel Berger of the U.S. Team reacts on the 11th green as he and Justin Thomas go one up over Jhonattan Vegas of Venezuela and the International Team and Hideki Matsuyama of Japan and the International Team during Saturday four-ball matches of the Presidents Cup at Liberty National Golf Club on September 30, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 818535800 | VA0002456166 | | Texas Rangers v Baltimore Orioles | BALTIMORE, MD - JULY 18:  Starting pitcher Dylan Bundy #37 of the Baltimore Orioles throws to a Texas Rangers batter in the second inning at Oriole Park at Camden Yards on July 18, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 812895470 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11:  Yadier Molina #4 of the St. Louis Cardinals and the National League jokes with Francisco Lindor #12 of the Cleveland Indians and the American League as he runs the bases after hitting a solo home run in the sixth inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 832825916 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Alexandr Dolgopolov of Ukraine returns a shot to  Nick Kyrgios of Australia during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 632200052 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  First Lady Melania Trump, President Donald Trump, Vice President Mike Pence and Karen Pence wave goodbye to Barack and Michelle Obama on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 631230486 | VA0002456166 | | Wild Card Round - Miami Dolphins v Pittsburgh Steelers | PITTSBURGH, PA - JANUARY 08:  Le'Veon Bell #26 of the Pittsburgh Steelers carries the ball into the end zone for a touchdown during the third quarter against the Miami Dolphins in the AFC Wild Card game at Heinz Field on January 8, 2017 in Pittsburgh, Pennsylvania. (Photo by Rob Carr/Getty Images) |
| 811482992 | VA0002456166 | | SiriusXM All-Star Futures Game | MIAMI, FL - JULY 09:  Estevan Florial #8 of the New York Yankees and the World Team catches a ball hits a by Bo Bichette #10 of the Toronto Blue Jays and the U.S. Team for an out in the fifth inning during the SiriusXM All-Star Futures Game at Marlins Park on July 9, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 853819200 | VA0002456166 | | Washington Wizards Media Day | WASHINGTON, DC - SEPTEMBER 25:  Bradley Beal #3 of the Washington Wizards  poses during media day at Capital One Arena on September 25, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 872215526 | VA0002456166 | | OHL Classic At Mayakoba - Round One | PLAYA DEL CARMEN, MEXICO - NOVEMBER 09:  Xinjun Zhang of China walks on the 17th hole during the first round of the OHL Classic at Mayakoba on November 9, 2017 in Playa del Carmen, Mexico.  (Photo by Rob Carr/Getty Images) |
| 682460626 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  Marcin Gortat #13 of the Washington Wizards dunks against Jaylen Brown #7 and Al Horford #42 of the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 811472940 | VA0002456166 | | SiriusXM All-Star Futures Game | MIAMI, FL - JULY 09:  Jack Flaherty #27 of the St. Louis Cardinals and the U.S. Team pitches against the World Team during the SiriusXM All-Star Futures Game at Marlins Park on July 9, 2017 in Miami, Florida.  (Photo by Rob Carr/Getty Images) |
| 855199638 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28:  Kevin Kisner (L) and Phil Mickelson of the U.S. Team celebrate on the first green after going one up against Jason Day and Marc Leishman of Australia and the International Team during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |
| 683293216 | VA0002456166 | | 142nd Preakness Stakes - Previews | BALTIMORE, MD - MAY 15: A detail of the saddle blanket of Kentucky Derby winner Always Dreaming as he trains on the track for the upcoming Preakness Stakes at Pimlico Race Course on May 15, 2017 in Baltimore, Maryland.  (Photo by Rob Carr/Getty Images) |
| 665391134 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States enters the clubhouse after announcing his withdrawl during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 869978918 | VA0002456166 | | Cleveland Cavaliers v Washington Wizards | WASHINGTON, DC - NOVEMBER 3: Dwyane Wade #9 and Jeff Green #32 of the Cleveland Cavaliers walk off the floor during a time out against the Washington Wizards at Capital One Arena on November 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images Licence Agreement. (Photo by Rob Carr/Getty Images) |
| 835330810 | VA0002456166 | | Western & Southern Open - Day 7 | MASON, OH - AUGUST 18:  Johanna Konta of Great Britain returns a shot to Simona Halep of Romania during Day 7 of the Western and Southern Open at the Linder Family Tennis Center on August 18, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 848482538 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Tight end Benjamin Watson #82 of the Baltimore Ravens gets tackled by free safety Jabrill Peppers #22 of the Cleveland Browns in the  second quarter at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr /Getty Images) |
| 673565054 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Paul Millsap #4 of the Atlanta Hawks puts up a shot in front of Marcin Gortat #13 of the Washington Wizards in the second half in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 665441182 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Charley Hoffman of the United States plays a shot on the 13th hole during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 848527774 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Running back Duke Johnson #29 of the Cleveland Browns runs towards the end zone as free safety Eric Weddle #32 of the Baltimore Ravens tackles him  in the four quarter at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr /Getty Images) |
| 632199114 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  First Lady Melania Trump, President Donald Trump, Vice President Mike Pence and Karen Pence wave goodbye to Barack and Michelle Obama on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 827861204 | VA0002456166 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - AUGUST 08:  Giancarlo Stanton #27 of the Miami Marlins celebrates with Dee Gordon #9 (L) after hitting a three run home run against the Washington Nationals in the fifth inning at Nationals Park on August 8, 2017 in Washington, DC.  (Photo by Rob Carr/Getty Images) |
| 654163326 | VA0002456166 | | NCAA Basketball Tournament - East Tennessee State v Florida | ORLANDO, FL - MARCH 16:  Devin Robinson #1 of the Florida Gators dunks the ball against the East Tennessee State Buccaneers during the first round of the 2017 NCAA Men's Basketball Tournament at Amway Center on March 16, 2017 in Orlando, Florida.  (Photo by Rob Carr/Getty Images) |
| 656640352 | VA0002456166 | | Atlanta Hawks v Washington Wizards | WASHINGTON, DC - MARCH 22: Bradley Beal #3 of the Washington Wizards drives to the basket against Tim Hardaway Jr. #10 of the Atlanta Hawks in the first half at Verizon Center on March 22, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 665247214 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06:  Fuzzy Zoeller, Masters champion, attends the first tee ceremony prior to the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia.  (Photo by Rob Carr/Getty Images) |
| 630776454 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - JANUARY 01: Cornerback Dominique Rodgers-Cromartie #41 of the New York Giants returns the ball against tackle Trent Williams #71 of the Washington Redskins after intercepting the ball in the fourth quarter at FedExField on January 1, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 833879898 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: Garbine Muguruza of Spain returns a shot to Madison Keys during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio.  (Photo by Rob Carr/Getty Images) |
| 631107262 | VA0002456166 | | Minnesota Timberwolves v Washington Wizards | WASHINGTON, DC - JANUARY 06: Ricky Rubio #9 of the Minnesota Timberwolves looks to pass against John Wall #2 of the Washington Wizards at Verizon Center on January 6, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 673564914 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Paul Millsap #4 of the Atlanta Hawks puts up a shot between Marcin Gortat #13 and Kelly Oubre Jr. #12 of the Washington Wizards in the second half in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 664875844 | VA0002456166 | | The Masters - Preview Day 3 | AUGUSTA, GA - APRIL 05:  Justin Rose of England and amatuer Toto Gana of Chile walk off the seventh hole after play was suspended during a practice round prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 682475774 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12:  John Wall #2 of the Washington Wizards reacts after hitting the game-winning three-point basket in their 92-91 win over the Boston Celtics during Game Six of the NBA Eastern Conference Semi-Finals at Verizon Center on May 12, 2017 in Washington, DC.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Rob Carr/Getty Images) |
| 805789978 | VA0002456166 | | Quicken Loans National - Final Round | POTOMAC, MD - JULY 02:  Kyle Stanley of the United States celebrates with his wife Doty after defeating Charles Howell III of the United States during a playoff in the final round of the Quicken Loans National on July 2, 2017 TPC Potomac in Potomac, Maryland.  (Photo by Rob Carr/Getty Images) |
| 855272638 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28:  Rickie Fowler of the U.S. Team and girlfriend Allison Stokke walk on the 17th hole during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey.  (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688794074 | VA0002456166 | | Senior PGA Championship - Round Two | STERLING, VA - MAY 26: A general view of the first hole during Round 2 of the Senior PGA Championship at Trump National Golf Club on May 26, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 855283090 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Captain's assistant Tiger Woods of the U.S. Team walks with Erica Herman during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 805771746 | VA0002456166 | | Quicken Loans National - Final Round | POTOMAC, MD - JULY 02: Kyle Stanley of the United States plays a shot on the 15th hole during the final round of the Quicken Loans National on July 2, 2017 TPC Potomac in Potomac, Maryland. (Photo by Rob Carr/Getty Images) |
| 666224896 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Rory McIlroy of Northern Ireland waves after making a putt for birdie on the second hole during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 682470762 | VA0002456166 | | Boston Celtics v Washington Wizards - Game Six | WASHINGTON, DC - MAY 12: Brad Stevens of the Boston Celtics reacts with Terry Rozier #12 against the Washington Wizards during Game Six of the NBA Eastern Conference Semi Finals at Verizon Center on May 12, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 647648640 | VA0002456166 | | Toronto Raptors v Washington Wizards | WASHINGTON, DC - MARCH 12: Norman Powell #24 of the Toronto Raptors dribbles the ball against the Washington Wizards in the first half at Verizon Center on March 3, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 652594298 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: Head coach John Beilein talks with Derrick Walton Jr. #10 of the Michigan Wolverines in the second half against the Wisconsin Badgers during the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 645650484 | VA0002456166 | | Utah Jazz v Washington Wizards | WASHINGTON, DC - FEBRUARY 26: Head coach Scott Brooks (C) talks with Markieff Morris #5 of the Washington Wizards after Morris was ejected in the second half against the Utah Jazz at Verizon Center on February 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 812884952 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Jonathan Schoop #6 of the Baltimore Orioles and the American League reacts to the dugout after scoring a run on an RBI single by Miguel Sano #22 of the Minnesota Twins and the American League in the fifth inning during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 855214050 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Captain's assistant Tiger Woods of the U.S. Team speaks to former U.S. President Barack Obama on the first tee during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 632413998 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Jubo Jones #11 of the Atlanta Falcons runs after a catch for a 73 yard touchdown against LaDarius Gunter #36 of the Green Bay Packers in the third quarter in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 875548874 | VA0002456166 | | Miami Heat v Washington Wizards | WASHINGTON, DC - NOVEMBER 17: John Wall #2 of the Washington Wizards drives to the basket against Hassan Whiteside #21 of the Miami Heat in the second half at Capital One Arena on November 17, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 664982094 | VA0002456166 | | The Masters - Par 3 Contest | AUGUSTA, GA - APRIL 05: Two children stand on a green during the Par 3 Contest prior to the start of the 2017 Masters Tournament at Augusta National Golf Club on April 5, 2017 in Augusta, Georgia. The Par 3 Contest was later cancelled due to inclement weather. (Photo by Rob Carr/Getty Images) |
| 864184680 | VA0002456166 | | Detroit Pistons v Washington Wizards | WASHINGTON, DC - OCTOBER 20: Marcin Gortat #13 of the Washington Wizards looks on against the Detroit Pistons at Capital One Arena on October 20, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 866861044 | VA0002456166 | | Miami Dolphins v Baltimore Ravens | BALTIMORE, MD - OCTOBER 26: Running Back Alex Collins #34 of the Baltimore Ravens carries the ball in the second quarter against the Miami Dolphins at M&T Bank Stadium on October 26, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 670468784 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Two | WASHINGTON, DC - APRIL 19: Dwight Howard #8 of the Atlanta Hawks looks on against the Washington Wizards in the first half of Game Two of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at Verizon Center on April 19, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 835986352 | VA0002456166 | | Western & Southern Open - Day 9 | MASON, OH - AUGUST 20: Grigor Dimitrov of Bulgaria returns a shot to Nick Kyrgios of Australia during the men's final during Day 9 of the Western and Southern Open at the Linder Family Tennis Center on August 20, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 811487042 | VA0002456166 | | SiriusXM All-Star Futures Game | MIAMI, FL - JULY 09: Ryan McMahon #9 of the Colorado Rockies and the U.S. Team catches a ball hit by Vladimir Guerrero Jr. #27 of the Toronto Blue Jays and the World Team for an out in the ninth inning during the SiriusXM All-Star Futures Game at Marlins Park on July 9, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 843137240 | VA0002456166 | | New York Yankees v Baltimore Orioles | BALTIMORE, MD - SEPTEMBER 06: Catcher Austin Romine #27 of the New York Yankees looks on as Manny Machado #13 of the Baltimore Orioles hits a walk off two RBI home run to give the Orioles a 7-6 win at Oriole Park at Camden Yards on September 5, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 665389046 | VA0002456166 | | The Masters - Round One | AUGUSTA, GA - APRIL 06: Dustin Johnson of the United States talks to the media announcing his withdrawal during the first round of the 2017 Masters Tournament at Augusta National Golf Club on April 6, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 832948398 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Karolina Pliskova of Czech Republic returns a shot to Natalia Vikhlyantseva of Russia during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 652594126 | VA0002456166 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (From L to R) First Lady Melania Trump, Karen Pence, President Donald Trump, Vice President Mike Pence, former president Barack Obama, former vice president Joe Biden, Michelle Obama and Jill Biden stand on the steps of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Rob Carr/Getty Images) |
| 652594126 | VA0002456166 | | Big Ten Basketball Tournament - Championship | WASHINGTON, DC - MARCH 12: The Michigan Wolverines celebrate with the trophy after the Wolverines defeated the Wisconsin Badgers to win the Big Ten Basketball Tournament Championship game at Verizon Center on March 12, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 666209624 | VA0002456166 | | The Masters - Round Three | AUGUSTA, GA - APRIL 08: Bernd Wiesberger of Austria waits on the second green during the third round of the 2017 Masters Tournament at Augusta National Golf Club on April 8, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 855181708 | VA0002456166 | | The Presidents Cup - Round One | JERSEY CITY, NJ - SEPTEMBER 28: Captain's assistant Tiger Woods of the U.S. Team speaks to former U.S. President Barack Obama on the first tee during Thursday foursome matches of the Presidents Cup at Liberty National Golf Club on September 28, 2017 in Jersey City, New Jersey. (Photo by Rob Carr/Getty Images) |
| 848668716 | VA0002456166 | | Cleveland Browns v Baltimore Ravens | BALTIMORE, MD - SEPTEMBER 17: Offensive tackle Joe Thomas #73 of the Cleveland Browns blocks linebacker Tyus Bowser #54 of the Baltimore Ravens at M&T Bank Stadium on September 17, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |
| 878271524 | VA0002456166 | | New York Giants v Washington Redskins | LANDOVER, MD - NOVEMBER 23: Head coach Ben McAdoo of the New York Giants walks off the field following the Giants 20-10 loss to the Washington Redskins at FedExField on November 23, 2017 in Landover, Maryland. (Photo by Rob Carr/Getty Images) |
| 834027354 | VA0002456166 | | Western & Southern Open - Day 6 | MASON, OH - AUGUST 17: Garbine Muguruza of Spain celebrates after defeating Madison Keys during Day 6 of the Western and Southern Open at the Linder Family Tennis Center on August 17, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 632420678 | VA0002456166 | | NFC Championship - Green Bay Packers v Atlanta Falcons | ATLANTA, GA - JANUARY 22: Matt Ryan #2 of the Atlanta Falcons reacts after a touchdown in the fourth quarter against the Green Bay Packers in the NFC Championship Game at the Georgia Dome on January 22, 2017 in Atlanta, Georgia. (Photo by Rob Carr/Getty Images) |
| 673541396 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: Bradley Beal #3 of the Washington Wizards puts up a shot in front of Ersan Ilyasova #7 of the Atlanta Hawks during the first half in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 651636368 | VA0002456166 | | Big Ten Basketball Tournament - Quarterfinals | WASHINGTON, DC - MARCH 10: Jordan Murphy #3 of the Minnesota Golden Gophers celebrates after scoring against the Michigan State Spartans during the Big Ten Basketball Tournament at Verizon Center on March 10, 2017 in Washington, DC. (Photo by Rob Carr/Getty Images) |
| 673578834 | VA0002456166 | | Atlanta Hawks v Washington Wizards - Game Five | WASHINGTON, DC - APRIL 26: John Wall #2 of the Washington Wizards puts up a shot against the Atlanta Hawks in Game Five of the Eastern Conference Quarterfinals during the 2017 NBA Playoffs at at Verizon Center on April 26, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 666619480 | VA0002456166 | | The Masters - Final Round | AUGUSTA, GA - APRIL 09: Sergio Garcia of Spain celebrates after defeating Justin Rose of England on the first playoff hole during the final round of the 2017 Masters Tournament at Augusta National Golf Club on April 9, 2017 in Augusta, Georgia. (Photo by Rob Carr/Getty Images) |
| 812908992 | VA0002456166 | | 88th MLB All-Star Game | MIAMI, FL - JULY 11: Robinson Cano #22 of the Seattle Mariners and the American League and Francisco Lindor #12 of the Cleveland Indians and the American League celebrate defeating the National League 2 to 1 during the 88th MLB All-Star Game at Marlins Park on July 11, 2017 in Miami, Florida. (Photo by Rob Carr/Getty Images) |
| 656660046 | VA0002456166 | | Atlanta Hawks v Washington Wizards | WASHINGTON, DC - MARCH 22: Bradley Beal #3 of the Washington Wizards and John Wall #2 of the Washington Wizards talk on the floor in the second half against the Atlanta Hawks at Verizon Center on March 22, 2017 in Washington, DC. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Rob Carr/Getty Images) |
| 832850982 | VA0002456166 | | Western & Southern Open - Day 5 | MASON, OH - AUGUST 16: Frances Tiafoe celebrates match point after defeating Alexander Zverev of Germany during Day 5 of the Western & Southern Open at the Linder Family Tennis Center on August 16, 2017 in Mason, Ohio. (Photo by Rob Carr/Getty Images) |
| 688795782 | VA0002456166 | | Senior PGA Championship - Round Two | STERLING, VA - MAY 26: A general view of the first hole during Round 2 of the Senior PGA Championship at Trump National Golf Club on May 26, 2017 in Sterling, Virginia. (Photo by Rob Carr/Getty Images) |
| 686101650 | VA0002456166 | | 142nd Preakness Stakes | BALTIMORE, MD - MAY 20: Cloud Computing #2 ridden by Javier Castellano (L) beats Classic Empire #5 ridden by Julien Leparoux to win the 142nd running of the Preakness Stakes at Pimlico Race Course on May 20, 2017 in Baltimore, Maryland. (Photo by Rob Carr/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 888902664 | VA0002456167 | | President Trump Attends Opening Of Mississippi Civil Rights Museum And Museum Of Mississippi History | JACKSON, MS - DECEMBER 09:  President Donald Trump speaks after touring the Mississippi Civil Rights Museum on December 9, 2017 in Jackson, Mississippi. The museum had a grand opening event and hopes to promote a greater understanding of the Mississippi Civil Rights Movement and its impact by highlighting the strength and sacrifices of its people. (Photo by Joe Raedle/Getty Images) |
| 698510092 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | SANDY SPRINGS, GA - JUNE 20:  Democratic candidate Jon Ossoff visits a campaign office to speak with volunteers and supporters on election day as he runs for Georgia's 6th Congressional District on June 20, 2017 in Sandy Springs, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 633922438 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 05:  A Coast Guard boat is seen patrolling in front of the Mar-a-Lago Resort where President Donald Trump is staying for the weekend on February 5, 2017 in Palm Beach, Florida.  President Donald Trump is scheduled to leave tomorrow.  (Photo by Joe Raedle/Getty Images) |
| 658407060 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under T | SACRAMENTO, CA - MARCH 25:  A homeless person is seen as Amtrak's California Zephyr passes through during its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that takes roughly 52 hours on March 25, 2017 in Sacramento, United States.  President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 634611470 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10:  President Donald Trump and his wife Melania Trump arrive with Japanese Prime Minister Shinzo Abe and his wife Akie Abe on Air Force One at the Palm Beach International Airport as they prepare to spend part of the weekend together at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues.  (Photo by Joe Raedle/Getty Images) |
| 670042280 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff greets people after speaking to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 836010034 | VA0002456167 | | Monuments To The Confederacy In Question As Cities Across Country Debate Taking Them Down In Wake Of Charlottesville | JACKSONVILLE, FL - AUGUST 20:  A monument featuring a  statue of a Confederate soldier is seen in Hemming Park in the midst of a national controversy over whether Confederate symbols should be removed from public display on August 20, 2017 in Jacksonville, Florida. The issue is at the heart of a debate about race in America brought to the fore in the recent protest in Charlottesville, Virginia which turned deadly as white-supremacists clashed with counter-demonstrators over a Confederate statue. (Photo by Joe Raedle/Getty Images) |
| 634615744 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17:  U.S. President Donald Trump, his wife Melania Trump and their son Barron Trump arrive together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 665413868 | VA0002456167 | | Secretary Of State Rex Tillerson Speaks To The Media At West Palm Beach Airport | WEST PALM BEACH, FL - APRIL 06:  Secretary of State Rex Tillerson arrives a press conference after he greeted Chinese President Xi Jinping at Palm Beach International Airport on April 6, 2017 in West Palm Beach, Florida. Mr. Tilleson spoke about several topics including the upcoming meetings with China and the ongoing conflict in Syria. (Photo by Joe Raedle/Getty Images) |
| 888901992 | VA0002456167 | | President Trump Attends Opening Of Mississippi Civil Rights Museum And Museum Of Mississippi History | JACKSON, MS - DECEMBER 09:  President Donald Trump speaks after touring the Mississippi Civil Rights Museum on December 9, 2017 in Jackson, Mississippi. The museum had a grand opening event and hopes to promote a greater understanding of the Mississippi Civil Rights Movement and its impact by highlighting the strength and sacrifices of its people. (Photo by Joe Raedle/Getty Images) |
| 845380234 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  A truck is seen on its side after being blown over as Hurricane Irma passed through on September 10, 2017 in Miami, Florida. Hurricane Irma, which first made landfall in the Florida Keys as a Category 4 storm on Sunday, has weakened to a Category 2 as it moves up the coast. (Photo by Joe Raedle/Getty Images) |
| 839219776 | VA0002456167 | | Texas Gulf Coast Braces For Hurricane Harvey | CORPUS CHRISTI, TX - AUGUST 25:  A sign blows in the wind after being partially torn from its frame by winds from Hurricane Harvey on August 25, 2017 in Corpus Christi, Texas. Hurricane Harvey has intensified into a major hurricane and is aiming for the Texas coast with the potential for up to 3 feet of rain and 125 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 670039390 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 888902838 | VA0002456167 | | President Trump Attends Opening Of Mississippi Civil Rights Museum And Museum Of Mississippi History | JACKSON, MS - DECEMBER 09:  President Donald Trump is introduced by  Mississippi Governor Phil Bryant to speak after touring the Mississippi Civil Rights Museum on December 9, 2017 in Jackson, Mississippi. The museum had a grand opening event with hopes to promote a greater understanding of the Mississippi Civil Rights Movement and its impact by highlighting the strength and sacrifices of its people. (Photo by Joe Raedle/Getty Images) |
| 888902854 | VA0002456167 | | President Trump Attends Opening Of Mississippi Civil Rights Museum And Museum Of Mississippi History | JACKSON, MS - DECEMBER 09:  President Donald Trump speaks after touring the Mississippi Civil Rights Museum on December 9, 2017 in Jackson, Mississippi. The museum had a grand opening event and hopes to promote a greater understanding of the Mississippi Civil Rights Movement and its impact by highlighting the strength and sacrifices of its people. (Photo by Joe Raedle/Getty Images) |
| 653304214 | VA0002456167 | | Rally To Support Equal Pay For Equal Work | FORT LAUDERDALE, FL - MARCH 14:  Elana Goodman joins with other protesters to ask that woman be given the chance to have equal pay as their male co-workers on March 14, 2017 in Fort Lauderdale, Florida. The protest was held as the legislation in the state of Florida looks at passing the Helen Gordon Davis fair pay protection act that would strengthen state laws in terms of equal pay. (Photo by Joe Raedle/Getty Images) |
| 681666964 | VA0002456167 | | Whole Foods To Change Its Board Chairman And Half Its Board Members | MIAMI, FL - MAY 10:  A Whole Foods Market sign is seen outside the store as the company appointed five new directors to its board and replaced its chairman on May 10, 2017 in Miami, Florida. The corporate shakeup is seen as a broader effort to revamp operations for the grocery store chain. (Photo by Joe Raedle/Getty Images) |
| 863152614 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  White nationalist Richard Spencer, who popularized the term "alt-right" speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 656259846 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21:  Roger Stone, a longtime political adviser and friend to President Donald Trump, signs copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida.  The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 856069618 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30:  Relief supplies are sorted into boxes at the Roberto Clemente stadium to be sent out to those in need in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including to most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 869079368 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01:  Maria Mena (L), an insurance agent from Sunshine Life and Health Advisors, speaks with Elena Blondin as she shops for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15.  (Photo by Joe Raedle/Getty Images) |
| 855911120 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30:  San Juan Mayor Carmen Yulin Cruz speaks to the media as she arrives at the temporary government center setup at the Roberto Clemente stadium in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 853725528 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 25:  A damaged home is seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Toa Baja, Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 656259842 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21:  Roger Stone, a longtime political adviser and friend to President Donald Trump, signs copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida.  The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 633021758 | VA0002456167 | | Protestors Rally Against Muslim Immigration Ban At Miami Airport | MIAMI, FL - JANUARY 29:  Trisan Houghton joins with other protesters as they stand together at the Miami International Airport against the executive order that President Donald Trump signed  clamping down on refugee admissions and temporarily restricting travelers from seven predominantly Muslim countries on January 29, 2017 in Miami, Florida. Demonstrators gathered at airports across the country in protest of the order.  (Photo by Joe Raedle/Getty Images) |
| 687786712 | VA0002456167 | | Trump's Budget Proposal Could Cut Amtrak Service Across Florida | MIAMI, FL - MAY 24:  An Amtrak train is seen as people board at the Miami station on May 24, 2017 in Miami, Florida. President Donald Trump's budget proposal would terminate federal dollars that support Amtrak's long distance services, which would potentially mean an elimination of all Amtrak service in Florida.  (Photo by Joe Raedle/Getty Images) |
| 845229874 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  Trees and branches are seen after being knocked down by the high winds as hurricane Irma arrives on September 10, 2017 in Miami, Florida.  Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 868624924 | VA0002456167 | | Democratic Rep. Debbie Wasserman Schultz Holds Open Enrollment Event For The Affordable Care Act | HOLLYWOOD, FL - OCTOBER 31:  Rep. Debbie Wasserman Schultz (D-FL) speaks during a press conference at the Broward Regional Health Planning Council about the Affordable Care Act on October 31, 2017 in Hollywood, Florida. Rep. Wasserman Shultz addressed the 2018 Open Enrollment period that begins tomorrow. The deadline to sign up was January 31, 2018 but the Trump administration has cut it back to December 15, 2017. (Photo by Joe Raedle/Getty Images) |
| 843294998 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06:  People purchase plywood at The Home Depot as they prepare for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 668255202 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - APRIL 13: US President Donald Trump arrives on Air Force One at the Palm Beach International Airport to spend Easter weekend at Mar-a-Lago resort on April 13, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home and according to reports has cost over an estimated $20 million in his first 80 days in office. (Photo by Joe Raedle/Getty Images) |
| 886621412 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore is welcomed to the stage by Steve Bannon (L) as he introduces him during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 845353854 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: Boats ride out Hurricane Irma in a marina on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast. (Photo by Joe Raedle/Getty Images) |
| 853695518 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25: A container ship is seen docked at the port of San Juan as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 840577614 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 866745112 | VA0002456167 | | Strong Pickup Truck Sales Power Ford To 63 Percent Rise In Q3 Net Income | MIAMI, FL - OCTOBER 26: Ford F-150 pickup trucks are seen on Metro Ford's sales lot on October 26, 2017 in Miami, Florida. Ford reported it's quarterly earnings per share of 39 cents, above Wall Street expectations of 33 cents driven in part by strong sales of its F-Series pickup trucks. (Photo by Joe Raedle/Getty Images) |
| 631096146 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People take cover behind cars outside of Terminal 2 at Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and 8 wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 631098364 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: First responders secure the area outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 634611376 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10: President Donald Trump and his wife Melania Trump arrive with Japanese Prime Minister Shinzo Abe and his wife Akie Abe on Air Force One at the Palm Beach International Airport as they prepare to spend part of the weekend together at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues. (Photo by Joe Raedle/Getty Images) |
| 634611930 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10: President Donald Trump and his wife Melania Trump arrive with Japanese Prime Minister Shinzo Abe on Air Force One at the Palm Beach International Airport as they prepare to spend part of the weekend together at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues. (Photo by Joe Raedle/Getty Images) |
| 841032470 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees ride in the back of a pickup truck after the area was inundated with flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 840577726 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: Valeri Delgado and her family take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 682652344 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13: Chris Kirchner (C) joins others as they protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida. 50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 854890854 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: People bathe in spring water since they have no running water in their homes since Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 634611408 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10: Japanese Prime Minister Shinzo Abe and his wife Akie Abe arrive on Air Force One at the Palm Beach International airport as they prepare to spend part of the weekend with President Donald Trump and his wife Melania Trump at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues. (Photo by Joe Raedle/Getty Images) |
| 844766472 | VA0002456167 | | Massive Hurricane Irma Bears Down On Florida | MIAMI, FL - SEPTEMBER 09: The skyline is seen as the outerbands of Hurricane Irma start to reach Florida on September 9, 2017 in Miami, Florida. Florida is in the path of the Hurricane which may come ashore at category 4. (Photo by Joe Raedle/Getty Images) |
| 656251844 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21: Roger Stone, a longtime political adviser and friend to President Donald Trump, arrives before signing copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 680492958 | VA0002456167 | | Florida Gov. Scott Holds Rally For Jailed Venezuelan Opposition Leader | MIAMI, FL - MAY 08: Venezuelan's protest against the Venezuelan government as Florida Governor Rick Scott hosts a Venezuelan Freedom Rally at El Arepazo 2 to show his support for the release of Venezuelan prisoner Leopoldo Lopez on May 8, 2017 in Miami, Florida. Lopez was jailed after he was found guilty in 2014 for inciting violence during protests against Venezuela's President Nicolas Maduro. (Photo by Joe Raedle/Getty Images) |
| 839559016 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Jacque McKay walks through the apartment complex where she lives with her dog and road out the storm after Hurricane Harvey destroyed many of the apartments on August 26, 2017 in Rockport, Texas. Ms. McKay said she was able to rescue her dog but lost pretty much everything else. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 865881760 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24: A patch is seen on the jacket of a Transportation Security Administration official as he works at the automated screening lanes funded by American Airlines and installed by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process. (Photo by Joe Raedle/Getty Images) |
| 841686196 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | CROSBY, TX - SEPTEMBER 01: Smoke is seen rising from the Arkema chemical manufacturing and storage facility that burst into flames after Hurricane Harvey's floodwaters knocked out the equipment used to cool the plant's volatile chemicals on September 1, 2017 in Crosby, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 697321666 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | SANDY SPRINGS, GA - JUNE 18: Democratic candidate Jon Ossoff (C) and his girlfriend, Alisha Kramer, walk with his father Richard Ossoff who appeared with them on Father's Day to thank volunteers and supporters at a campaign office as he runs for Georgia's 6th Congressional District on June 18, 2017 in Sandy Springs, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 631096484 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: Police direct traffic outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 891013240 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | GALLANT, AL - DECEMBER 12: Voters exit after casting their ballots at a polling station setup in the Fire Department on December 12, 2017 in Gallant, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 839645852 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: An airplane is seen flipped on its roof at the Aransas County Airport after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 840577342 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: Mark Ocosta and his baby Ezabella Ocosta take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 840245618 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: People catch a ride on a construction vehicle down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 631104390 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: First responders secure the area outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 686971844 | VA0002456167 | | Roger Stone Addresses Women's Republican Club Of Miami | CORAL GABLES, FL - MAY 22: Roger Stone, a longtime political adviser and friend to President Donald Trump, speaks during a visit to the Women's Republican Club of Miami, Federated before signing copies of his book 'The Making of the President 2016' at the John Martin's Irish Pub and Restaurant on May 22, 2017 in Coral Gables, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 643471710 | VA0002456167 | | Burger King Parent Restaurants International Acquires Popeyes For $1.8 Billion | MIAMI, FL - FEBRUARY 21: A Popeyes restaurant is seen on February 21, 2017 in Miami, Florida. Burger King and Tim Horton's owner Restaurant Brands International has announced plans on buying Popeyes Louisiana Kitchen in a deal valued at $1.8 billion. (Photo by Joe Raedle/Getty Images) |
| 841047364 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees sit in the auditorium of the Woodrow Wilson Middle School after they were evacuated from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. The evacuees said they were waiting for instructions on where they will sleep for the night as well as when they might be fed. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 839559366 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Jacque McKay walks through the apartment complex where she lives and road out the storm after Hurricane Harvey destroyed many of the apartments on August 26, 2017 in Rockport, Texas. Ms. McKay said she was able to rescue her dog but lost pretty much everything else. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 891286108 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12: John Merrill, Secretary of State of Alabama, speaks to the media in the Capitol building about the possible recount to determine the winner between Republican Senatorial candidate Roy Moore and his Democratic opponent Doug Jones on December 12, 2017 in Montgomery, Alabama. Jones has been declared the winner but Moore has not conceded and may request a recount. (Photo by Joe Raedle/Getty Images) |
| 839866642 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Members of the Texas Task Force 2 search and rescue team work through a destroyed apartment complex trying to find anyone that still may be in the apartment complex after Hurricane Harvey passed through on August 27, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 697320892 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | SANDY SPRINGS, GA - JUNE 18: Democratic candidate Jon Ossoff speaks to the media as he runs for Georgia's 6th Congressional District on June 18, 2017 in Sandy Springs, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 839559342 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A damaged home is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 839559336 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A Rockport firefighter goes door to door on a search and rescue mission as he looks for people that may need help after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 651538614 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: Painters are seen at work on a newly constructed building as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 897289996 | VA0002456167 | | Tax Consultants Prepare For New Tax Guidelines | MIAMI, FL - DECEMBER 22: Lila Boadas, H&R Block tax specialist, works on a clients tax form on the day President Donald Trump signed the Republican tax cut bill in Washington, DC  on December 22, 2017 in Miami, Florida. Kathy Pickering, vice president of regulatory affairs and executive director of The Tax Institute at H&R Block released a statement about the new tax bill saying, " It's going to change the way you think about and plan your income taxes. You'll need to take a fresh look at your individual situation to know your outcome and new strategies to use to get the best tax outcome.Ó (Photo by Joe Raedle/Getty Images) |
| 668932154 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | ATLANTA, GA - APRIL 15:  Democratic candidate Jon Ossoff greets supporters at a campaign office as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 15, 2017 in Atlanta, Georgia. The election on April 18th will fill the congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 890659190 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: People wait for the arrival of Republican Senatorial candidate Roy Moore to speak during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 842236796 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03:  Parishioners of the Lakewood Church led by Pastor Joel Osteen pray together during a service at the church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas.  (Photo by Joe Raedle/Getty Images) |
| 696667350 | VA0002456167 | | President Trump Delivers Remarks On US-Cuba Relations In Miami | MIAMI, FL - JUNE 16:  U.S. President Donald Trump shows the policy changes he is making toward Cuba at the Manuel Artime Theater in the Little Havana neighborhood on June 16, 2017 in Miami, Florida. The President will re-institute some of the restrictions on travel to Cuba and U.S. business dealings with entities tied to the Cuban military and intelligence services. (Photo by Joe Raedle/Getty Images) |
| 890894122 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | BIRMINGHAM, AL - DECEMBER 12: Voters wait in line to cast their ballot at a polling station setup in the St Thomas Episcopal Church on December 12, 2017 in Birmingham, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 632196336 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 855300210 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 26:  Hurricane survivors receive food and water being given out by volunteers and municipal police as they deal with the aftermath of Hurricane Maria on September 26, 2017 in Toa Baja, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 670039388 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 670042906 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA- APRIL 18:  Democratic candidate Jon Ossoff arrives on stage to speak to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 696326978 | VA0002456167 | | Vice President Pence Speaks At Conference On Prosperity And Security In Central America | MIAMI, FL - JUNE 15:  Vice President Mike Pence speaks during the Conference on Prosperity and Security in Central America at the Florida International University on June 15, 2017 in Miami, Florida. The conference brought together government and business leaders from the United States, Mexico, Central America, and other countries to address the economic, security, and governance challenges and opportunities in El Salvador, Guatemala, and Honduras. (Photo by Joe Raedle/Getty Images) |
| 845296690 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  People battle high winds and rain to take in the sights along the Miami River which is flooding as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 845296694 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  A person battles high winds and rain after taking pictures of the flooding along the Miami River as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 869082984 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Rudy Figueroa (R), an insurance agent from Sunshine Life and Health Advisors, speaks with Marvin Mojica as he shops for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15. (Photo by Joe Raedle/Getty Images) |
| 842292128 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03:  People use boats to help bring items out of homes in an area where a mandatory evacuation is still under effect after flood water inundated them after torrential rains caused widespread flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas.  (Photo by Joe Raedle/Getty Images) |
| 881245068 | VA0002456167 | | Fast Food Restaurant Chain Arby's Purchases Buffalo Wild Wings | MIAMI, FL - NOVEMBER 28:  An Arby's restaurant sign is seen on November 28, 2017 in Miami, Florida. Today, Arby's Restaurant Group announced it reached a deal to acquire Buffalo Wild Wings for $2.4 billion in cash. (Photo by Joe Raedle/Getty Images) |
| 886622006 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 858463954 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06:  Jose Javier Santana hoists a Puerto Rican flag he found on the ground after Hurricane Maria passed through on October 6, 2017 in Utuado, Puerto Rico. Mr. Santana said that the flag in its torn and frayed shape is how Puerto Rico is now.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 841011218 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: A home is surrounded by water after the flooding of Hurricane Harvey inundated the area on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 858463770 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06: Jose Javier Santana holds a Puerto Rican flag he found on the ground after Hurricane Maria passed through on October 6, 2017 in Utuado, Puerto Rico.  Mr. Santana said that the flag in its torn and frayed shape is how Puerto Rico is now.  (Photo by Joe Raedle/Getty Images) |
| 863078450 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia.  (Photo by Joe Raedle/Getty Images) |
| 855917740 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30:  San Juan Mayor Carmen Yulin Cruz (R) hugs Esperanza Ruz as she arrives at the temporary government center setup at the Roberto Clemente stadium in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 891013248 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | GALLANT, AL - DECEMBER 12:  Voters exit after casting their ballots at a polling station setup in the Fire Department on December 12, 2017 in Gallant, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 697045766 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | SANDY SPRINGS, GA - JUNE 17:  Democratic candidate Jon Ossoff (C) and his girlfriend, Alisha Kramer, listen as Rep. John Lewis (D-GA) endorses him during a meet and greet with voters at a cookout as he runs for Georgia's 6th Congressional District on June 17, 2017 in Sandy Springs, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 683368996 | VA0002456167 | | Gov. Rick Scott Announces Florida Tourism Numbers | MIAMI, FL - MAY 15: A flamingo is seen at Jungle Island as Florida Governor Rick Scott announces that the number of tourists visiting the state for the first three months of 2017 was about 31.1 million people on May 15, 2017 in Miami, Florida. The number of tourists is a new record, up 2.5 percent from the same time in 2016.  (Photo by Joe Raedle/Getty Images) |
| 845296688 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: A person battles high winds and rain to take pictures of the flooding along the Miami River as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 854338974 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 26:  Edgar Morales sits and waits in line to get gas as he deals with the aftermath of Hurricane Maria on September 26, 2017 in San Juan Puerto Rico. Puerto Rico experienced widespread damage, including most of the electrical, gas and water grid after Hurricane Maria, a category 4 hurricane, devastated the island. (Photo by Joe Raedle/Getty Images) |
| 631029554 | VA0002456167 | | Macy's To Shutter 68 Stores, And Layoff 10,000 Employees | WEST PALM BEACH, FL - JANUARY 05:  A Macy's store is seen on a Macy's store at CityPlace after reports indicate that it is one of 68 stores that the company plans on closing  on January 5, 2017 in West Palm Beach, Florida. Macy's announced that it plans on shutting down 68 stores and cutting more than 10,000 jobs in a cost savings measure.  (Photo by Joe Raedle/Getty Images) |
| 670413708 | VA0002456167 | | Sen. Bernie Sanders And DNC Chair Tom Perez Hold Rally In Miami | MIAMI, FL - APRIL 19:  DNC Chair Tom Perez (L) hugs Sen. Bernie Sanders (I-VT) as he introduces him to speak during their "Come Together and Fight Back" tour at the James L Knight Center on April 19, 2017 in Miami, Florida. Sanders and Perez spoke on topics from raising the minimum wage to $15 an hour, pay equity for women, rebuilding the crumbling infrastructure, combatting climate change, making public colleges and universities tuition-free, criminal justice reform, comprehensive immigration reform and tax reform which demands that the wealthy and large corporations start paying their fair share of taxes. (Photo by Joe Raedle/Getty Images) |
| 841006482 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Rescue boats look for people to rescue from their homes by the flooding from Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 849174442 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 18: A destroyed mobile home is seen after hurricane Irma passed through the area on September 18, 2017 in Marathon, Florida. The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Joe Raedle/Getty Images) |
| 670042912 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 841032466 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: A Port Arthur fireman holds an evacuee after she was rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 839010070 | VA0002456167 | | Texas Gulf Coast Braces For Hurricane Harvey | CORPUS CHRISTI, TX - AUGUST 25: Waves pound the shore from approaching Hurricane Harvey on August 25, 2017 in Corpus Christi, Texas.  Hurricane Harvey has intensified into a hurricane and is aiming for the Texas coast with the potential for up to 3 feet of rain and 125 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 634609606 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10:  President Donald Trump and his wife Melania Trump arrive on Air Force One at the Palm Beach International airport as they prepare to spend part of the weekend with  Japanese Prime Minister Shinzo Abe and his wife Akie Abe at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues.  (Photo by Joe Raedle/Getty Images) |
| 826024716 | VA0002456167 | | Activists Protest Healthcare Vote Of GOP Rep. Carlos Curbelo In Miami | MIAMI, FL - AUGUST 03:  Protesters join together in front of the office of Rep. Carlos Curbelo (R-FL) on August 3, 2017 in Miami, Florida. The protesters are asking for Rep. Curbelo to explain his vote on the Affordable Care Act and to take a stand against what they say is 'President Donald Trump's budget that slashes Medicaid by more than $800 billion and weakens the social safety net for more than 113,000 residents in Rep. Curbelo's district who rely on Medicaid.'  (Photo by Joe Raedle/Getty Images) |
| 856442722 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - OCTOBER 01:  People eat a communal pot of food at the Torres de Francia complex as they deal with the aftermath of Hurricane Maria on October 1, 2017 in San Juan, Puerto Rico.  Members of the First Medical Relief team visited the complex  as volunteers to help those that have health care needs.  (Photo by Joe Raedle/Getty Images) |
| 631099558 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People wait at the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 631619682 | VA0002456167 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 13:  Donald Trump hot sauce is seen for sale on the store shelf of Stars and Stripes store as President-elect Donald Trump prepares to take the reins of power next week on January 13, 2017 in Washington, DC.  The inauguration will take place on January 20th when President Barack Obama ends his 8 year run as Americas president.  (Photo by Joe Raedle/Getty Images) |
| 643471736 | VA0002456167 | | Burger King Parent Restaurants International Acquires Popeyes For $1.8 Billion | MIAMI, FL - FEBRUARY 21:  A Popeyes restaurant is seen on February 21, 2017 in Miami, Florida. Burger King and Tim Horton's owner Restaurant Brands International has announced plans on buying Popeyes Louisiana Kitchen in a deal valued at $1.8 billion.  (Photo by Joe Raedle/Getty Images) |
| 885525234 | VA0002456167 | | US Postal Service Ramps Up Mail Processing For Holiday Rush | OPA LOCKA, FL - DECEMBER 04:  U.S. Postal service mail handler Eric Smith sorts packages at the U.S. Postal service's Royal Palm Processing and Distribution Center on December 4, 2017 in Opa Locka, Florida. The U.S. Postal Service is projecting more than 850 million packages will be sent during the busy holiday shopping and gift giving season. They expect to deliver more than 6 million packages each of the five Sundays' before Christmas in select major markets.  (Photo by Joe Raedle/Getty Images) |
| 846550716 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | MARATHON, FL - SEPTEMBER 13:  Homes and street that were damaged by Hurricane Irma as it passed through the area are seen on September 13, 2017 in Marathon, Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm.  (Photo by Joe Raedle/Getty Images) |
| 842306686 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03: LaMarcus McCray and Allan Sommer (L-R) push a boat through a flooded neighborhood as they help bring items out of a friends home in an area where a mandatory evacuation is still under effect after it was inundated with flood water after torrential rains caused widespread flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas.  (Photo by Joe Raedle/Getty Images) |
| 858055388 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 05:  Members of the U.S. Army 1st Special Forces Command deliver boxes of M.R.E's and water up a makeshift ladder to people that were cut off after the bridge collapsed when Hurricane Maria swept through the island on October 5, 2017 in Utuado, Puerto Rico.  The neighborhood was cut off from help for about 2 weeks and there is still a need for basic life necessities after the category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 841007152 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30:  Evacuees ride on a truck after they were driven from their homes by the flooding from Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 658409554 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | CHICAGO, IL - MARCH 23: A passenger looks at the Amtrak system map while waiting at Union station where Amtrak's California Zephyr makes a daily 2,438 miles run to Emeryville/San Francisco that takes roughly 52 hours on March 23, 2017 in Chicago, Illinois.  President Trump has proposed a national budget that terminates Federal support for Amtrak's long distance train services which would affect the California Zephyr and other long distance rail lines run by Amtrak.  (Photo by Joe Raedle/Getty Images) |
| 631100504 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People take cover outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and 8 wounded in an attack by a single gunman.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 897291354 | VA0002456167 | | Tax Consultants Prepare For New Tax Guidelines | MIAMI, FL - DECEMBER 22: A H&R Block office is seen on the day President Donald Trump signed the Republican tax cut bill in Washington, DC  on December 22, 2017 in Miami, Florida. Kathy Pickering, vice president of regulatory affairs and executive director of The Tax Institute at H&R Block released a statement about the new tax bill saying, " It's going to change the way you think about and plan your income taxes. You'll need to take a fresh look at your individual situation to know your outcome and new strategies to use to get the best tax outcome." (Photo by Joe Raedle/Getty Images) |
| 632208828 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former Democratic presidential nominee Hillary Clinton and former President George W. Bush attend Donald Trump Inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 865881816 | VA0002456167 | | Miami International Airport Launches 2 Automated Screening Lanes | MIAMI, FL - OCTOBER 24: Travelers use the automated screening lanes funded by American Airlines and instated by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process.  (Photo by Joe Raedle/Getty Images) |
| 816448470 | VA0002456167 | | Activists Protest Efforts To Repeal ACA At Rally On Capitol Hill | WASHINGTON, DC - JULY 17: Protesters walk out of the office of Sen. Dean Heller (R-NV) in the Hart Senate Office Building on July 17, 2017 in Washington, DC. The protesters were asking the Senator to vote no on the Better Care Reconciliation Act.  (Photo by Joe Raedle/Getty Images) |
| 645658454 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 11: A boat is seen washed ashore at the Dinner Key marina after hurricane Irma passed through the area on September 11, 2017 in Miami, Florida. Florida took a direct hit from the Hurricane. (Photo by Joe Raedle/Getty Images) |
| 887256256 | VA0002456167 | | Alabama Senate Candidate Doug Jones Holds Women's Wednesday Campaign Rally | CULLMAN, AL - DECEMBER 06: Democratic Senatorial candidate Doug Jones speaks as he hosts a "Women's Wednesday" campaign event on December 6, 2017 in Cullman, Alabama. Mr. Jones is facing off against Republican Roy Moore in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 865881768 | VA0002456167 | | Miami International Airport Launches 2 Automated Screening Lanes | MIAMI, FL - OCTOBER 24: Travelers wait for their bags at an automated screening lane funded by American Airlines and instated by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process.  (Photo by Joe Raedle/Getty Images) |
| 864716704 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  Myeshia Johnson is presented with a folded American flag by a military honor guard member during the burial service for her husband U.S. Army Sgt. La David Johnson at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida.  Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 818817654 | VA0002456167 | | The DNC's Commission To Protect American Democracy From The Trump Administration Holds News Conference | WASHINGTON, DC - JULY 19: A backdrop is seen before the arrival of Rep. Joaquin Castro, (D-TX), Rep. Terri Sewell (D-AL), California Secretary of State Alex Padilla, Jason Kander, president of Let America Vote, and DNC Vice Chair Michael Blake for a press conference at the Democratic National Headquarters on July 19, 2017 in Washington, DC.  The news conference was held "to explain why the Trump administration's voter fraud commission was set up from the start to mislead the public and the steps that Democrats will take to fight back. (Photo by Joe Raedle/Getty Images) |
| 857143920 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03:  President Donald Trump and Melania Trump arrive on Air Force One at the Muniz Air National Guard Base for a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico.  The President has been criticized by some that say the government's response has been inadequate.  (Photo by Joe Raedle/Getty Images) |
| 839971182 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | HOUSTON, TX - AUGUST 27: A man keeps children across a flooded street as they evacuate their home after the area was inundated with flooding from Hurricane Harvey on August 27, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 854345050 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 26:  Rafael Robles-Ortiz spends time with his mother Josefina Ortiz who is staying at the Hermanitas de los Ancianos Desamparados facility which cares for the elderly as they deal with the aftermath of Hurricane Maria on September 26, 2017 in San Juan, Puerto Rico. Mr. Robles-Ortiz is concerned for his mother and hopes aid -- including fuel for the facilities generators, as well as food and medicine for his mother -- gets through after Hurricane Maria, a category 4 hurricane, devastated the island. (Photo by Joe Raedle/Getty Images) |
| 696651752 | VA0002456167 | | President Trump Delivers Remarks On US-Cuba Relations In Miami | MIAMI, FL - JUNE 16: U.S. President Donald Trump speaks about policy changes he is making toward Cuba at the Manuel Artime Theater in the Little Havana neighborhood on June 16, 2017 in Miami, Florida. The President will re-institute some of the restrictions on travel to Cuba and U.S. business dealings with entities tied to the Cuban military and intelligence services. (Photo by Joe Raedle/Getty Images) |
| 891230450 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12:  Supporters bow their heads in prayer as they await the arrival of  Republican Senatorial candidate Roy Moore for his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 862505320 | VA0002456167 | | JC Penney Holds Nationwide Job Fair For Seasonal Work Positions | MIAMI, FL - OCTOBER 17:  Brigitte Mallarch (L) interviews David McPeck for a seasonal job during a job fair at the J.C. Penney department store in the Dadeland Mall on October 17, 2017 in Miami, Florida. J.C. Penney announced it plans to hire more than 40,000 people during the holiday season as companies gear up for the holiday shopping season. (Photo by Joe Raedle/Getty Images) |
| 841011178 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30:  A man stands in front of a home surrounded by water after the flooding of Hurricane Harvey inundated the area on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 888626122 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Steve Bannon speaks before introducing Republican Senatorial candidate Roy Moore during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 687786710 | VA0002456167 | | Trump's Budget Proposal Could Cut Amtrak Service Across Florida | MIAMI, FL - MAY 24:  An Amtrak train is seen as people board at the Miami station on May 24, 2017 in Miami, Florida. President Donald Trump's budget proposal would terminate federal dollars that support Amtrak's long-distance services, which would potentially mean an elimination of all Amtrak service in Florida.  (Photo by Joe Raedle/Getty Images) |
| 857120418 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03:  President Donald Trump and Melania Trump arrive on Air Force One at the Muniz Air National Guard Base for a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico.  The President has been criticized by some that say the government's response has been inadequate.  (Photo by Joe Raedle/Getty Images) |
| 857143922 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03:  President Donald Trump greets people as he arrives at the Muniz Air National Guard Base for a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico.  The President has been criticized by some that say the government's response has been inadequate.  (Photo by Joe Raedle/Getty Images) |
| 846550738 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | MARATHON, FL - SEPTEMBER 13:  Homes and street that were damaged by Hurricane Irma as it passed through the area are seen on September 13, 2017 in Marathon, Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm.  (Photo by Joe Raedle/Getty Images) |
| 654615746 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17:  President Donald Trump his wife Melania Trump arrive together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida.  President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 840305968 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People wait for a rescue boat as they flee their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 840331554 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People wait to be bussed to a shelter after being evacuated from their homes by flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 844925454 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI BEACH, FL - SEPTEMBER 09:  People wait through high winds and rain as Hurricane Irma approaches on September 9, 2017 in Miami Beach, Florida. Florida is in the path of the Hurricane which may come ashore at  category 4.  (Photo by Joe Raedle/Getty Images) |
| 664903094 | VA0002456167 | | Jeb Bush Reportedly In Talks To Purchase Florida Marlins | MIAMI, FL - APRIL 05:  The Miami Marlins stadium is seen as reports indicate that former Florida Governor and presidential candidate Jeb Bush may be in talks to purchase the team on April 5, 2017 in Miami, Florida. The Marlins current owner Jeffrey Loria is reported to have said he has no comment on the sale of the team.  (Photo by Joe Raedle/Getty Images) |
| 675401374 | VA0002456167 | | SpaceX Launches A Falcon 9 Rocket Equipped With Secretive Payload For The National Reconnaissance Office | CAPE CANAVERAL, FL - MAY 01:  SpaceX Falcon 9 rocket launches from pad 39A on May 1, 2017 in Cape Canaveral, Florida.  The rocket is delivering a classified payload to orbit for the National Reconnaissance office.  (Photo by Joe Raedle/Getty Images) |
| 649811036 | VA0002456167 | | International Women's Day Marked With Rallies And Protests Across The Country | MIAMI, FL - MARCH 08:  Clarissa Horsfall holds a sign reading, 'Equal Pay,' as she joins with others during 'A Day Without A Woman' demonstration on March 8, 2017 in Miami, United States. The demonstrators were calling for woman to have equal, justice and human rights for women and all gender-oppressed people.  (Photo by Joe Raedle/Getty Images) |
| 631976558 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18:  Sen. John Thune (R-SD) asks a question during the confirmation hearing of Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary,  in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire business man.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 846582292 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | RAMROD KEY, FL - SEPTEMBER 13: A damaged home and streets littered with debris are seen after Hurricane Irma passed through the area on September 13, 2017 in Ramrod Key, Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm. (Photo by Joe Raedle/Getty Images) |
| 863152616 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 863194694 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: Protesters are held behind a line of police as they react to white nationalist Richard Spencer, who popularized the term (lalt-right0) speech at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 855643996 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 29:  Puerto Rican National Guardsmen load a helicopter with food and water to bring to hurricane survivers as they deal with the aftermath of Hurricane Maria on September 29, 2017 in San Juan, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 804398990 | VA0002456167 | | Crowds Line Up For Limited Edition Supreme And Louis Vuitton Collaboration Clothing Items | MIAMI, FL - JUNE 30:  A staff member helps a customer with his bags as people flock to the Louis Vuitton store to purchase limited edition supreme and Louis Vuitton collaboration items on June 30, 2017 in Miami, Florida.  The Louis Vuitton X Supreme collection pre-launched today in the American markets of Miami and Los Angeles with other pop-up locations worldwide that included Sydney, Tokyo, Seoul, Beijing, Paris and London. (Photo by Joe Raedle/Getty Images) |
| 633718022 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03:  U.S. President Donald Trump  walks with his wife Melania Trump on the tarmac after he arrived on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida. President Donald Trump is on his his first visit to Palm Beach since his inauguration. (Photo by Joe Raedle/Getty Images) |
| 858055364 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 05:  Members of the U.S. Army 1st Special Forces Command deliver boxes of M.R.E's and water up a makeshift ladder to people that were cut off after the bridge collapsed when Hurricane Maria swept through the island on October 5, 2017 in Utuado, Puerto Rico.  The neighborhood was cut off from help for about 2 weeks and there is still a need for basic life necessities after the category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 840239174 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 845229798 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  Trees and branches are seen after being knocked down by the high winds as hurricane Irma arrives on September 10, 2017 in Miami, Florida.  Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 840577620 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29:  Mark Ocosta and his baby Aubrey Ocosta take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving.  (Photo by Joe Raedle/Getty Images) |
| 854883160 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27:  People bathe in spring water since they have no running water in their homes since Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico.  Puerto Rico experienced widespread, severe damage including most of the electrical, gas and water grids as well as agricultural destruction after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 631548816 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12:  U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep. Mike Pompeo (R-KS) is sworn in at his confirmation hearing before the Senate (Select) Intelligence Committee in the Hart Senate Office Building on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 818802824 | VA0002456167 | | The DNC's Commission To Protect American Democracy From The Trump Administration Holds News Conference | WASHINGTON, DC - JULY 19:  California Secretary of State Alex Padilla speaks during a press conference held at the Democratic National Headquarters on July 19, 2017 in Washington, DC.  The news conference was held "to explain why the Trump administration's voter fraud commission was set up from the start to mislead the public and the steps that Democrats will take to fight back.  (Photo by Joe Raedle/Getty Images) |
| 854888240 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27:  Irma Maldanado stands with Sussury her parrot and her dog in what is left of her home that was destroyed when Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 864716676 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  U.S. Military honor guards carry the casket of U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 855911042 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30:  San Juan Mayor Carmen Yulin Cruz speaks to the media as she arrives at the temporary government center setup at the Roberto Clemente stadium in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 646823282 | VA0002456167 | | Lowe's Reports Rise In Earnings As Economy And Housing Market Strengthen | HIALEAH, FL - MARCH 01:  Myriam Torres restocks a display at a Lowe's store on the day the company reported a rise in earnings on March 1, 2017 in Hialeah, Florida.  Lowe's reported fourth-quarter adjusted earnings of 86 cents, versus 59 cents in the same year-ago quarter and the stock soared above 9%.  (Photo by Joe Raedle/Getty Images) |
| 886627814 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  A sign is held up as people attend a campaign rally for Republican Senatorial candidate Roy Moore at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 888602372 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08:  U.S. President Donald Trump speaks during a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida.  Mr. Trump gave a further endorsement of Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state.  (Photo by Joe Raedle/Getty Images) |
| 631096088 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: Police assist people seeking cover outside of Terminal 2 at Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman.  (Photo by Joe Raedle/Getty Images) |
| 633716878 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03:  U.S. President Donald Trump waves as he arrives on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida. President Donald Trump is on his first visit to Palm Beach since his inauguration. (Photo by Joe Raedle/Getty Images) |
| 868624908 | VA0002456167 | | Democratic Rep. Debbie Wasserman Schultz Holds Open Enrollment Event For The Affordable Care Act | HOLLYWOOD, FL - OCTOBER 31:  Rep. Debbie Wasserman Schultz  (D-FL) speaks to reporters about Special Counsel Robert Mueller and the events that unfolded in Washington, DC after a press conference at the Broward Regional Health Planning Council about the Affordable Care Act on October 31, 2017 in Hollywood, Florida. Rep. Wasserman Shultz addressed the 2018 Open Enrollment period that begins tomorrow. The deadline to sign up was January 31, 2018 but the Trump administration has cut it back to December 15, 2017.  (Photo by Joe Raedle/Getty Images) |
| 891270780 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12:  Republican Senatorial candidate Roy Moore walks with his wife Kayla Moore after saying the race against his Democratic opponent Doug Jones is too close and there will be a recount during his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. The candidates are running in a special election to replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 843354870 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06:  Gilberto Mojena puts up shutters as he prepares his house for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall.  (Photo by Joe Raedle/Getty Images) |
| 891011546 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Arrives At Polling Station To Vote By Horseback | GALLANT, AL - DECEMBER 12:  Republican Senatorial candidate Roy Moore exits after casting his vote at the polling location setup in the Fire Department on December 12, 2017 in Gallant, Alabama.  Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 863152606 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  White nationalist Richard Spencer, who popularized the term "alt-right" speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia.  (Photo by Joe Raedle/Getty Images) |
| 645035772 | VA0002456167 | | Florida GOP Rep. Brian Mast Holds Town Hall In Fort Pierce | FORT PIERCE, FL - FEBRUARY 24:  Ed Beckmann (seated) speaks with Rep. Brian Mast (R-FL) during a town hall meeting at the Havert L. Fenn Center on February 24, 2017 in Fort Pierce, Florida. Rep. Mast held the veteran's town hall meeting that ranged from topics on veterans, school choice, health care as well as issues surrounding President Donald Trump and his administration.  (Photo by Joe Raedle/Getty Images) |
| 866262836 | VA0002456167 | | Walgreen's Reports Quarterly Profits Beating Expectations | RIVIERA BEACH, FL - OCTOBER 25:  A sign is seen outside a Walgreens store  as the company announced it's quarterly profits beat expectations on October 25, 2017 in Riviera Beach, Florida. The company reported that fourth quarter earnings were $1.31 per share which beat Wall Street estimations of $1.21.  (Photo by Joe Raedle/Getty Images) |
| 804399048 | VA0002456167 | | Crowds Line Up For Limited Edition Supreme And Louis Vuitton Collaboration Clothing Items | MIAMI, FL - JUNE 30: A shopper wears a new Supreme shirt as people flock to the Louis Vuitton store to purchase limited edition supreme and Louis Vuitton collaboration items on June 30, 2017 in Miami, Florida. The Louis Vuitton X Supreme collection pre-launched today in the American markets of Miami and Los Angeles with other pop-up locations worldwide that included Sydney, Tokyo, Seoul, Beijing, Paris and London. (Photo by Joe Raedle/Getty Images) |
| 864723980 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  Myeshia Johnson (2nd R) is escorted to her seat as a Military Honor Guard carries the casket of her husband U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida.  Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 853251640 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | HAYALES DE COAMO, PUERTO RICO - SEPTEMBER 24: Karlian Mercado, 7, rests on the rubble that remains of her families home after it was blown away by Hurricane Maria as it passed through the area on September 24, 2017 in Hayales de Coamo, Puerto Rico. Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 698401058 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | TUCKER, GA - JUNE 20: Democratic candidate Jon Ossoff visits a campaign office to speak with volunteers and supporters on Election Day as he runs for Georgia's 6th Congressional District on June 20, 2017 in Tucker, Georgia. Mr. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 688727960 | VA0002456167 | | Democratic Reps. Pelosi, Deutch, And Wasserman Hold Discussion On LGBT Rights | WILTON MANORS, FL - MAY 26:  Rep. Debbie Wasserman Schultz (D-FL) attends a discussion about LGBT rights at the Pride Center on May 26, 2017 in Wilton Manors, Florida.  The discussion centered around the Equality Act, a bill that hopes to amend the Civil Rights Act of 1964 to guarantee protections to LGBT individuals.  (Photo by Joe Raedle/Getty Images) |
| 853277860 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | HAYALES DE COAMO, PUERTO RICO - SEPTEMBER 24: Karian Mercado,7, and her father Carlos Flores stand on what remains of their home September 24, 2017 in Hayales de Coamo, Puerto Rico. Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 839559042 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A damaged building is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 845248046 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: A tree is seen toppled onto a pickup truck after being knocked down by the high winds as Hurricane Irma arrives on September 10, 2017 in Miami, Florida.  Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 634610462 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10:  President Donald Trump and his wife Melania Trump arrive with Japanese Prime Minister Shinzo Abe and his wife Akie Abe on Air Force One at the Palm Beach International airport as they prepare to spend part of the weekend together at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues.  (Photo by Joe Raedle/Getty Images) |
| 886621426 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Republican Senatorial candidate Roy Moore stands with his wife Kayla Moore during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 839233500 | VA0002456167 | | Texas Gulf Coast Braces For Hurricane Harvey | CORPUS CHRISTI, TX - AUGUST 25:  Maria Jaramillo (C) and other guests of the TownPlace Suites hotel wait out Hurricane Harvey on August 25, 2017 in Corpus Christi, Texas. Hurricane Harvey has intensified into a major hurricane and is aiming for the Texas coast with the potential for up to 3 feet of rain and 125 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 854345074 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 26: Rafael Robles-Ortiz kisses his mother Josefina Ortiz who is staying at the Hermanitas de los Ancianos Desamparados facility which cares for the elderly as they deal with the aftermath of Hurricane Maria on September 26, 2017 in San Juan, Puerto Rico. Mr. Robles-Ortiz is concerned for his mother and hopes aid - including fuel for the facilities generators, as well as food and medicine for his mother – gets through after Hurricane Maria, a category 4 hurricane, devastated the island. (Photo by Joe Raedle/Getty Images) |
| 865881892 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24:  Travelers use the automated screening lanes funded by American Airlines and installed by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process.  (Photo by Joe Raedle/Getty Images) |
| 869082944 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01:  Gerardina de la Mercedes (L) and Elena Biondin speak with insurance agents from Sunshine Life and Health Advisors, as they shop for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15. (Photo by Joe Raedle/Getty Images) |
| 671186086 | VA0002456167 | | Calls For Resignation Of Florida State Sen. Frank Artiles Grow Over Sexists And Racists Remarks | MIAMI, FL - APRIL 21:  A sign points the way to the office of State Senator Frank Artiles who resigned today from the Florida Senate on April 21, 2017 in Miami, Florida.  Mr. Artiles resigned after he insulted two lawmakers at a Tallahassee bar with racists and sexist remarks. (Photo by Joe Raedle/Getty Images) |
| 632194506 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 681666976 | VA0002456167 | | Whole Foods To Change Its Board Chairman And Half Its Board Members | MIAMI, FL - MAY 10:  A customer carries his Whole Foods Market bag as the company appointed five new directors to its board and replaced its chairman on May 10, 2017 in Miami, Florida. The corporate shakeup is seen as a broader effort to revamp operations for the grocery store chain.  (Photo by Joe Raedle/Getty Images) |
| 633718048 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03:  U.S. President Donald Trump waves as he arrives on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida.  President Donald Trump is on his first visit to Palm Beach since his inauguration. (Photo by Joe Raedle/Getty Images) |
| 696651884 | VA0002456167 | | President Trump Delivers Remarks On US-Cuba Relations In Miami | MIAMI, FL - JUNE 16:  U.S. President Donald Trump speaks about policy changes he is making toward Cuba at the Manuel Artime Theater in the Little Havana neighborhood on June 16, 2017 in Miami, Florida. The President will re-institute some of the restrictions on travel to Cuba and U.S. business dealings with entities tied to the Cuban military and intelligence services.  (Photo by Joe Raedle/Getty Images) |
| 853262732 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | PROGRESO BARRIO PULGUILLAS, PUERTO RICO - SEPTEMBER 24: People stand among their home that was damaged when Hurricane Maria passed through the area on September 24, 2017 in Progreso Barrio Pulguillas, Puerto Rico. Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 856442684 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - OCTOBER 01:  Sandra Alvarez, MD, from the First Medical Relief team gives Mercedes Perez a health care checkup in her apartment at the Pedro America Pagan de Colon assisted living facility in the aftermath of Hurricane Maria on October 1, 2017 in San Juan, Puerto Rico.  Members of the First Medical Relief team visited the complex and said the residents need water,  many are hungry and need their medication which is difficult to get. (Photo by Joe Raedle/Getty Images) |
| 631548566 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12:  Sen. Pat Roberts (R-KS), Rep. Mike Pompeo (R-KS) and former Sen. Bob Dole (R-KS) take their seats during Mr. Pompeo's confirmation hearing to be the director of the CIA before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 634277904 | VA0002456167 | | Nordstrom's Criticized By Trump After Dropping Ivanka Trump Fashion Brand | MIAMI, FL - FEBRUARY 08:  A Nordstrom store is seen on February 8, 2017 in Miami, Florida. Today, President Donald Trump commented on Twitter that the department store Nordstrom had treated his daughter Ivanka Trump unfairly after dropping her clothing label from the store.  (Photo by Joe Raedle/Getty Images) |
| 844925576 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI BEACH, FL - SEPTEMBER 09:  James Sampero surfs in the churning ocean as Hurricane Irma approaches on September 9, 2017 in Miami Beach, Florida. Florida is in the path of the Hurricane which may come ashore at  category 4.  (Photo by Joe Raedle/Getty Images) |
| 698597758 | VA0002456167 | | Voters Go To Polls In Tight Georgia 6th District Congressional Race | SANDY SPRINGS, GA - JUNE 20:  People walk to a polling place as ballots are cast during a special election in Georgia's 6th Congressional District at North Fulton Government Service Center on June 20, 2017 in Sandy Springs, Georgia. Democrat Jon Ossoff and Republican Karen Handel are vying to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 855210756 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 28:  People line up to get on a Royal Caribbean International, Adventure of the Seas, relief boat that is sailing to Ft. Lauderdale, Florida with evacuees that are fleeing after the island was hit by Hurricane Maria on September 28, 2017 in San Juan, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 840331568 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: A child is helped off the back of a rescue truck after his family evacuated their home after it was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 839968518 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | HOUSTON, TX - AUGUST 27: People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 27, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 686972076 | VA0002456167 | | Roger Stone Addresses Women's Republican Club of Miami | CORAL GABLES, FL - MAY 22: Roger Stone, a longtime political adviser and friend to President Donald Trump, arrives to speak during a visit to the Women's Republican Club of Miami, Federated before signing copies of his book 'The Making of the President 2016' at the John Martin's Irish Pub & Restaurant on May 22, 2017 in Coral Gables, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 698931564 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | ATLANTA, GA - APRIL 15:  Democratic candidate Jon Ossoff arrives to greet supporters at a campaign office as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 15, 2017 in Atlanta, Georgia. The election on April 18th will fill the congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 698914928 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20: Democratic candidate Jon Ossoff delivers a concession speech during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 865881912 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24: Travelers bags pass through the automated screening lanes funded by American Airlines and installed by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process. (Photo by Joe Raedle/Getty Images) |
| 633716834 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03: U.S. President Donald Trump walks with his wife Melania Trump on the tarmac after he arrived on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida. President Donald Trump is on his his first visit to Palm Beach since his inauguration. (Photo by Joe Raedle/Getty Images) |
| 826024766 | VA0002456167 | | Activists Protest Healthcare Vote Of GOP Rep. Carlos Curbelo In Miami | MIAMI, FL - AUGUST 03: Shelton Attwood joins others for a protest in front of the office of Rep. Carlos Curbelo (R-FL) on August 3, 2017 in Miami, Florida. The protesters are asking for Rep. Curbelo to explain his vote on the Affordable Care Act and to take a stand against what they say is 'President Donald Trump's budget that slashes Medicaid by more than $800 billion and weakens the social safety net for more than 113,000 residents in Rep. Curbelo's district who rely on Medicaid. ' (Photo by Joe Raedle/Getty Images) |
| 869082964 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Isabel Diaz Tinoco (L) and Jose Luis Tinoco speak with Otto Hernandez, an insurance agent from Sunshine Life and Health Advisors, as they shop for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15. (Photo by Joe Raedle/Getty Images) |
| 840672764 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: The Houston skyline is seen after the area was inundated with flooding from Hurricane Harvey on August 29, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 688726972 | VA0002456167 | | Democratic Reps. Pelosi, Deutch, And Wasserman Hold Discussion On LGBT Rights | WILTON MANORS, FL - MAY 26:  Rep. Ted Deutch (D-FL) speaks during a discussion about LGBT rights at the Pride Center on May 26, 2017 in Wilton Manors, Florida.  The discussion centered around the Equality Act, a bill that hopes to amend the Civil Rights Act of 1964 to guarantee protections to LGBT individuals.  (Photo by Joe Raedle/Getty Images) |
| 842237078 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03: Joel Osteen, the pastor of Lakewood Church, stands with his wife, Victoria Osteen, as he conducts a service at his church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas. (Photo by Joe Raedle/Getty Images) |
| 843354854 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06: Gus Sousa and Winston Mora (L-R) put hurricane shutters on a business as they prepare for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall.  (Photo by Joe Raedle/Getty Images) |
| 840572266 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving.  (Photo by Joe Raedle/Getty Images) |
| 631973096 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18:  Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary,  testify at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire business man.  (Photo by Joe Raedle/Getty Images) |
| 841855986 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 02: Miguel Gomez pulls sheetrock out of his home that was inundated with water as he begins the process of rebuilding after torrential rains caused widespread flooding during Hurricane and Tropical Storm Harvey on September 2, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas. (Photo by Joe Raedle/Getty Images) |
| 853694218 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25:  People sit in their apartment after the window was blown out by the winds of Hurricane Maria as it passed through the area on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 669819696 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | MARIETTA, GA - APRIL 18:  Democratic candidate Jon Ossoff speaks with the media at a campaign office as he runs for Georgia's 6th Congressional District on April 18, 2017 in Marietta, Georgia. Ossoff is running in a special election to replace Tom Price, who is now the Secretary of Health and Human Services. Today's election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 886622028 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 687444676 | VA0002456167 | | U.S. Charges Fiat Chrysler With Cheating On Emissions Controls | MIAMI, FL - MAY 23: Fiat cars are seen on a sales lot on May 23, 2017 in Miami, Florida. The U.S. government is suing Fiat Chrysler for possibly cheating on emmision controls in the diesel engines for nearly 104,000 Ram pickups and Jeep Grand Cherokees from the 2014 to 2016 model years.  (Photo by Joe Raedle/Getty Images) |
| 682677248 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13:  Frantzy Brunot Bernadin (L) joins others as they protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida.  50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders.  (Photo by Joe Raedle/Getty Images) |
| 854888258 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: Irma Maldanado stands with Susuny her parrot in what is left of her home that was destroyed when Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 844925510 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI BEACH, FL - SEPTEMBER 09: Aaron Elbaz fishes in the churning ocean as Hurricane Irma approaches on September 9, 2017 in Miami Beach, Florida. Florida is in the path of the Hurricane which may come ashore at  category 4.  (Photo by Joe Raedle/Getty Images) |
| 853695498 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25: A container ship is seen docked at the port of San Juan as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 668873260 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | ATLANTA, GA - APRIL 15:  Democratic candidate Jon Ossoff speaks with the media as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 15, 2017 in Atlanta, Georgia. The 6th Congressional District  hasn't been held by a Democrat since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 853721574 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | DORADO, PUERTO RICO - SEPTEMBER 25: The Dorado Beach, a Ritz-Carlton Reserve is seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Dorado, Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 654614942 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17: President Donald Trump, his wife Melania Trump and their son Barron Trump arrive together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 863078454 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 881245054 | VA0002456167 | | Fast Food Restaurant Chain Arby's Purchases Buffalo Wild Wings | MIAMI, FL - NOVEMBER 28: A sign is seen on a Buffalo Wild Wings restaurant on November 28, 2017 in Miami, Florida. Today, Arby's Restaurant Group announced it reached a deal to acquire Buffalo Wild Wings for $2.4 billion in cash. (Photo by Joe Raedle/Getty Images) |
| 854888262 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: Irma Maldanado stands in what is left of her home that was destroyed when Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 845270650 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: Palm trees are blown around in the high winds from Hurricane Irma on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 685338290 | VA0002456167 | | Immigration Activists Denounce Trump Administration's Deportation Tactics | MIRAMAR, FL - MAY 19: Jenny Martinez hugs her son, William Martinez, as they talk to the media about her trip from El Salvador and her need for asylum in America because of domestic violence and her fear for her life as they join with protesters in front of the United States Citizenship and Immigration Services building on May 19, 2017 in Miramar, Florida. The protesters are asking for the Trump Administration to stop the numerous arrests of undocumented immigrants that they say have become  too frequent during court appearances and when people show up to immigration offices to renew temporary permits.  (Photo by Joe Raedle/Getty Images) |
| 668255216 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - APRIL 13:  US President Donald Trump arrives on Air Force One at the Palm Beach International Airport to spend Easter weekend at Mar-a-Lago resort on April 13, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home and according to reports has cost over an estimated $20 million in his first 80 days in office.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 654615732 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17: President Donald Trump's wife Melania Trump and their son, Barron Trump walk to their vehicle after arriving together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 653297716 | VA0002456167 | | Dem Rep. Debbie Wasserman Schultz Discusses President Trump's Proposed Budget Cuts | FORT LAUDERDALE, FL - MARCH 14: Rep. Debbie Wasserman Schultz (D-FL) speaks to the media about, 'President Trump's budget crisis', at the Fort Lauderdale-Hollywood International airport on March 14, 2017 in Fort Lauderdale, Florida. The congresswoman  criticized the proposed cuts to the TSA, FEMA, and NOAA as well as the changes to the Affordable Care Act.  (Photo by Joe Raedle/Getty Images) |
| 819606764 | VA0002456167 | | Senators Durbin And Graham Discuss Bipartisan Dream Act Of 2017 | WASHINGTON, DC - JULY 20:  (L-R) Sen. Lindsey Graham, (R-SC) and Senate Minority Whip Dick Durbin, (D-IL) attend a press conference about the Dream Act of 2017 in the Capitol building  on July 20, 2017 in Washington, DC.  The Dream Act would allow a select group of young immigrant students to earn lawful permanent residence and to have access to a path toward citizenship.  (Photo by Joe Raedle/Getty Images) |
| 656251840 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21:  Roger Stone, a longtime political adviser and friend to President Donald Trump, speaks before signing copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida.  The book delves into the 2016 presidential run by Donald Trump.  (Photo by Joe Raedle/Getty Images) |
| 840577672 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving.  (Photo by Joe Raedle/Getty Images) |
| 839971234 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | HOUSTON, TX - AUGUST 27: People push a truck down a flooded street after the area was inundated with flooding from Hurricane Harvey on August 27, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 849174606 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 18: An American flag is seen attached to a electric pole as people begin the process of rebuilding after hurricane Irma passed through the area on September 18, 2017 in Marathon, Florida. The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Joe Raedle/Getty Images) |
| 869079352 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Margarita Mdis (L), an insurance agent from Sunshine Life and Health Advisors, speaks with Daniela Morales as she shops for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act runs until Dec. 15.  (Photo by Joe Raedle/Getty Images) |
| 686971834 | VA0002456167 | | Roger Stone Addresses Women's Republican Club Of Miami | CORAL GABLES, FL - MAY 22:  Roger Stone, a longtime political adviser and friend to President Donald Trump, speaks during a visit to the Women's Republican Club of Miami, Federated before signing copies of his book 'The Making of the President 2016' at the John Martin's Irish Pub and Restaurant on May 22, 2017 in Coral Gables, Florida. The book delves into the 2016 presidential run by Donald Trump.  (Photo by Joe Raedle/Getty Images) |
| 890642672 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11:  Republican Senatorial candidate Roy Moore speaks during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 631973102 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18:  Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary, testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire business man.  (Photo by Joe Raedle/Getty Images) |
| 631973322 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18: Sen. Bill Nelson (D-FL) asks a question during the confirmation hearing of Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary, in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire business man.  (Photo by Joe Raedle/Getty Images) |
| 665413784 | VA0002456167 | | Secretary Of State Rex Tillerson Speaks To The Media At West Palm Beach Airport | WEST PALM BEACH, FL - APRIL 06:  Secretary of State Rex Tillerson speaks with the media after he greeted Chinese President Xi Jinping at Palm Beach International Airport on April 6, 2017 in West Palm Beach, Florida. Mr. Tillerson spoke about several topics including the upcoming meetings with China and the ongoing conflict in Syria.  (Photo by Joe Raedle/Getty Images) |
| 631973098 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18:  Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary, testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire business man.  (Photo by Joe Raedle/Getty Images) |
| 632854700 | VA0002456167 | | Immigration Activists Protest Miami Mayor's Decision To Comply With Trump's Sanctuary City Ban | MIAMI, FL - JANUARY 27:  Protesters against Miami-Dade Mayor Carlos Gimenez's decision to abide by President Donald Trump's order, that any "sanctuary" cities could possibly lose federal funding, make themselves heard outside the Stephen P. Clark Center Government Center after police locked them out on January 27, 2017 in Miami, Florida.  Miami-Dade County had stopped holding potentially illegal inmates in 2013 but the Mayor's decision overturned that practice and now Miami-Dade's seems to comply with the executive order of the President.  (Photo by Joe Raedle/Getty Images) |
| 863078480 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Philips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia.  (Photo by Joe Raedle/Getty Images) |
| 844765676 | VA0002456167 | | Massive Hurricane Irma Bears Down On Florida | MIAMI, FL - SEPTEMBER 09:  The skyline is seen as the outerbands of Hurricane Irma start to reach Florida on September 9, 2017 in Miami, Florida. Florida is in the path of the Hurricane which may come ashore at category 4.  (Photo by Joe Raedle/Getty Images) |
| 632191610 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Barack Obama waves to the crowd as Michelle Obama (L) and Jill Biden stand by on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 698922338 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20:  Democratic candidate Jon Ossoff delivers a concession speech during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services.  (Photo by Joe Raedle/Getty Images) |
| 682649724 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13:  People protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida.  50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders.  (Photo by Joe Raedle/Getty Images) |
| 670042292 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 840306060 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX- AUGUST 28: A Coast Guard helicopter hoists a wheel chair on board after lifting a person to safety  from the area that was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 886027874 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Sherry Martin attends a campaign rally for Republican Senatorial candidate Roy Moore at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 889687372 | VA0002456167 | | Democratic Senate Candidate Doug Jones Holds Campaign Rally In Birmingham | BIRMINGHAM, AL - DECEMBER 10:  Democratic Senatorial candidate Doug Jones leaves after a campaign stop at a Jones for Senate field office on December 10, 2017 in Birmingham, Alabama. Jones is facing off against Republican Roy Moore in Tuesday's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 853694230 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25:  A U.S. Coast Guard cutter is seen in port as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 826024724 | VA0002456167 | | Activists Protest Healthcare Vote Of GOP Rep. Carlos Curbelo In Miami | MIAMI, FL - AUGUST 03: Trenise Bryant joins others for a protest in front of the office of Rep. Carlos Curbelo (R-FL) on August 3, 2017 in Miami, Florida. The protesters are asking for Rep. Curbelo to explain his vote on the Affordable Care Act and to take a stand against what they say is 'President Donald Trump's budget that slashes Medicaid by more than $800 billion and weakens the social safety net for more than 113,000 residents in Rep. Curbelo's district who rely on Medicaid.'  (Photo by Joe Raedle/Getty Images) |
| 839556188 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX- AUGUST 26:  Donna Raney is helped out of the window by Lee Guerrero and Daisy Graham after Hurricane Harvey destroyed her apartment on August 26, 2017 in Rockport, Texas. Donna was hiding in the shower after the roof blew off and the walls of her home caved in by the winds of  Hurricane Harvey. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall by next Wednesday. (Photo by Joe Raedle/Getty Images) |
| 865881830 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24:  Travelers use the automated screening lanes funded by American Airlines and installed by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process.  (Photo by Joe Raedle/Getty Images) |
| 842236752 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03:  Parishioners of the Lakewood Church led by Pastor Joel Osteen pray together during a service at the church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632202040 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 631973082 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18: Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary, arrives to testify at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC. Mr. Ross is a billionaire business man. (Photo by Joe Raedle/Getty Images) |
| 840245596 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 635294552 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14: Carmen Lombardo and Armando Merola kiss as they participate in a group Valentine's day wedding at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office. (Photo by Joe Raedle/Getty Images) |
| 856069614 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30: San Juan Mayor Carmen Yulin Cruz and Jose Andres (R) prepare a truck of relief supplies to be sent out from the Roberto Clemente stadium to those in need in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including to most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 845211870 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: Wind and rain from Hurricane Irma blows through the streets on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds. (Photo by Joe Raedle/Getty Images) |
| 631099888 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: First responders secure the area outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 697820990 | VA0002456167 | | Democratic Congressional Candidate Jon Ossoff Campaigns In Georgia | SANDY SPRINGS, GA - JUNE 19: Democratic candidate Jon Ossoff speaks during a visit to a campaign office to thank volunteers and supporters as he runs for Georgia's 6th Congressional District on June 19, 2017 in Sandy Springs, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 634612322 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10: Jared Kushner and his wife Ivanka Trump walk off Air Force One with their children at Palm Beach International airport as they prepare to spend part of the weekend together with her father President Donald Trump at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. President Trump is hosting Japanese Prime Minister Shinzo Abe and are scheduled to get in a game of golf as well as discuss trade issues. (Photo by Joe Raedle/Getty Images) |
| 698914872 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20: Democratic candidate Jon Ossoff and and his fiancee, Alisha Kramer, exit after he gave a concession speech speak during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 697741236 | VA0002456167 | | Democratic Congressional Candidate Jon Ossoff Campaigns In Georgia | CHAMBLEE, GA - JUNE 19: Democratic candidate Jon Ossoff visits a campaign office to thank volunteers and supporters as he runs for Georgia's 6th Congressional District on June 19, 2017 in Chamblee, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 631973100 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18: Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary, testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC. Mr. Ross is a billionaire business man. (Photo by Joe Raedle/Getty Images) |
| 665799788 | VA0002456167 | | Donald Trump Hosts Chinese President Xi Jinping At Mar-A-Lago | PALM BEACH, FL - APRIL 07: A Coast Guard boat is seen patrolling in front of the Mar-a-Lago Resort where President Donald Trump held meetings with Chinese President Xi Jinping on April 7, 2017 in Palm Beach, Florida. The two presidents spoke about China/US relations as well as the U.S. bombing of Syria last night. (Photo by Joe Raedle/Getty Images) |
| 897291382 | VA0002456167 | | Tax Consultants Prepare For New Tax Guidelines | MIAMI, FL - DECEMBER 22: Roxana Butron, H&R Block Master Tax Advisor, uses her computer to take a continuing tax code education course on the day President Donald Trump signed the Republican tax cut bill in Washington, DC on December 22, 2017 in Miami, Florida. Kathy Pickering, vice president of regulatory affairs and executive director of The Tax Institute at H&R Block released a statement about the new tax bill saying, " It's going to change the way you think about and plan your income taxes. You'll need to take a fresh look at your individual situation to know your outcome and new strategies to use to get the best tax outcome." (Photo by Joe Raedle/Getty Images) |
| 835462478 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13: People protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida. 50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 835462600 | VA0002456167 | | Monuments To The Confederacy In Question As Cities Across Country Debate Taking Them Down In Wake Of Charlottesville | BROOKSVILLE, FL - AUGUST 19: Barracks surrounds the Confederate monument in front of the Hernando County Courthouse to keep possible protesters away from the statue in the midst of a national controversy over whether Confederate symbols should be removed from public display on August 19, 2017 in Brooksville, Florida. The issue is at the heart of a debate about race in America and a recent protest in Charlottesville, VA turned deadly as white-supremacists clashed with counter-demonstrators over a confederate statue. (Photo by Joe Raedle/Getty Images) |
| 698925600 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20: Democratic candidate Jon Ossoff delivers a concession speech during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 853270530 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | AIBONITO, PUERTO RICO - SEPTEMBER 24: Orisenia Solano hugs her daughter, Laura Goenaga as they attend a church service at the Parroquia Nuestra Senora de la Asuncion church September 24, 2017 in Aibonito, Puerto Rico. Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 670416788 | VA0002456167 | | Sen. Bernie Sanders And DNC Chair Tom Perez Hold Rally In Miami | MIAMI, FL - APRIL 19: DNC Chair Tom Perez speaks during a "Come Together and Fight Back" tour at the James L Knight Center on April 19, 2017 in Miami, Florida. Mr. Perez and Sen. Bernie Sanders (I-VT) spoke on topics from raising the minimum wage to $15 an hour, pay equity for women, rebuilding the crumbling infrastructure, combating climate change, making public colleges and universities tuition-free, criminal justice reform, comprehensive immigration reform and tax reform which demands that the wealthy and large corporations start paying their fair share of taxes. (Photo by Joe Raedle/Getty Images) |
| 698593718 | VA0002456167 | | Voters Go To Polls In Tight Georgia 6th District Congressional Race | SANDY SPRINGS, GA - JUNE 20: A woman casts her ballot during a special election in Georgia's 6th Congressional District special election at North Fulton Government Service Center on June 20, 2017 in Sandy Springs,, Georgia. Democrat Jon Ossoff and Republican Karen Handel are vying to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 886622022 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 841032486 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees are prepared to be airlifted by the Florida Air Force Reserve Pararescue team from the 308th Rescue Squadron after being rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 866744652 | VA0002456167 | | Strong Pickup Truck Sales Power Ford To 63 Percent Rise In Q3 Net Income | MIAMI, FL - OCTOBER 26: Ford F-150 pickup trucks are seen on Metro Ford's sales lot on October 26, 2017 in Miami, Florida. Ford reported it's quarterly earnings per share of 39 cents, above Wall Street expectations of 33 cents driven in part by strong sales of its F-Series pickup trucks. (Photo by Joe Raedle/Getty Images) |
| 681979976 | VA0002456167 | | Rep. Debbie Wasserman Schultz (D-FL) Hosts Immigration Roundtable In Sunrise, Florida | SUNRISE, FL - MAY 11: Rep. Debbie Wasserman Schultz (D-FL) speaks with the media after she held a meeting with immigration advocacy group leaders met on May 11, 2017 in Sunrise, Florida. The round table meeting was held to address the growing concern about President Donald Trump's Executive Orders and the increase in detentions and deportations of immigrants. (Photo by Joe Raedle/Getty Images) |
| 631684428 | VA0002456167 | | Immigration Activists Hold Rally To Protest Proposed Mass Deportations | WASHINGTON, DC - JANUARY 14: People rally together at the "We're Here to Stay" immigration event at the Metropolitan AME Church on January 14, 2017 in Washington, DC. The event is one of many that took place around the country and was ment to send a pro-immigration message to the incoming administration as well as to show support for immigration rights. (Photo by Joe Raedle/Getty Images) |
| 854890780 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | MOROVIS, PUERTO RICO - SEPTEMBER 27: Hector Ojeda and Sonia Robles and Tony Ojeda cross a river on foot after the bridge was washed away when Hurricane Maria passed through on September 27, 2017 in Morovis, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 631151544 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 07: Broward County Sheriff officers exit from the escalator that takes people from the baggage area of Terminal 2 where yesterday a shooter killed five people and wounded six others before he was taken into custody, at the Fort Lauderdale-Hollywood International airport on January 7, 2017 in Fort Lauderdale, Florida. The alleged gunman, Esteban Santiago, 26, is reported to have flown from Alaska to Florida with a gun in a checked bag, and after landing used the gun to shoot people. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 669590282 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | ROSWELL, GA - APRIL 17: Democratic candidate Jon Ossoff speaks to volunteers and supporters at an election eve rally as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 17, 2017 in Roswell, Georgia. The election on April 18th will fill the congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 857143910 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03: President Donald Trump and Melania Trump greet U.S Air Force airmen as he arrives at the Muniz Air National Guard Base as he makes a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico. The President has been criticized by some that say the government's response has been inadequate. (Photo by Joe Raedle/Getty Images) |
| 669482842 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | MARIETTA, GA - APRIL 17: Campaign signs are piled in a vehicle as Democratic candidate Jon Ossoff visits a campaign office as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 17, 2017 in Marietta, Georgia. The election on April 18th will fill the congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 886822024 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 886827748 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 888598242 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08: U.S. President Donald Trump walks on stage as he holds a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida. Mr. Trump was expected to further endorse Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state. (Photo by Joe Raedle/Getty Images) |
| 651538626 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: Construction workers are seen at work as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 858839814 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | BARRANQUITAS, PUERTO RICO - OCTOBER 07: People look on at a section of a road that collapsed and continues to erode days after Hurricane Maria swept through the island on October 7, 2017 in Barranquitas, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 646823266 | VA0002456167 | | Lowe's Reports Rise In Earnings As Economy And Housing Market Strengthen | HIALEAH, FL - MARCH 01: People shop at a Lowe's store on the day the company reported a rise in earnings on March 1, 2017 in Hialeah, Florida. Lowe's reported fourth-quarter adjusted earnings of 86 cents, versus 59 cents in the same year-ago quarter and the stock soared above 8%. (Photo by Joe Raedle/Getty Images) |
| 839536172 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 28: Donna Raney makes her way out of the wreckage of her home as Daisy Graham tells her she will help her out of the window after Hurricane Harvey destroyed the apartment on August 26, 2017 in Rockport, Texas. Donna was hiding in the shower after the roof blew off and the walls of her home caved in by the winds of Hurricane Harvey. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall by next Wednesday. (Photo by Joe Raedle/Getty Images) |
| 631976552 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18: Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary, testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC. Mr. Ross is a billionaire business man. (Photo by Joe Raedle/Getty Images) |
| 634718332 | VA0002456167 | | President Trump Spends Weekend At Mar-a-Lago With Japanese Prime Minister Shinzo Abe | WEST PALM BEACH, FL - FEBRUARY 11: A U.S. Coast Guard boat patrols the Intracoastal Waterway near Mar-a-Lago Resort where President Donald Trump is hosting Japanese Prime Minister Shinzo Abe on February 11, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues. (Photo by Joe Raedle/Getty Images) |
| 887256190 | VA0002456167 | | Alabama Senate Candidate Doug Jones Holds Women's Wednesday Campaign Rally | CULLMAN, AL - DECEMBER 06: Democratic Senatorial candidate Doug Jones hosts a "Women's Wednesday" campaign event on December 6, 2017 in Cullman, Alabama. Mr. Jones is facing off against Republican Roy Moore in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 631900078 | VA0002456167 | | U.S. United Nations Representative Samantha Power Speaks On Russia U.S. Relations | WASHINGTON, DC - JANUARY 17: U.S. Permanent Representative to the United Nations Samantha Power speaks during a discussion at the Atlantic Council on "The Future of U.S.-Russia Relations." on January 17, 2017 in Washington, DC. As President-elect Donald Trump prepares to be sworn in on Friday the 20th, ambassador Power spoke on the serious threat Russia poses to the rules-based international order, and what must be done to address that threat. (Photo by Joe Raedle/Getty Images) |
| 856419874 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - OCTOBER 01: Mercedes Perez is comforted by Sandra Alvarez, MD, (L) and Brenda Francisco, RN, from the First Medical Relief team as they see her aide at the Pedro America Pagan de Colon assisted living facility in the aftermath of Hurricane Maria on October 1, 2017 in San Juan, Puerto Rico. Members of the First Medical Relief team visited the complex and said the residents need water, many are hungry and need their medication which is difficult to get. (Photo by Joe Raedle/Getty Images) |
| 839644576 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Steve Culver cries with his dog Otis as he talks about what he said was the, "most terrifying event in his life," when Hurricane Harvey blew in and destroyed most of his home while he and his wife took shelter there on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days (Photo by Joe Raedle/Getty Images) |
| 648798644 | VA0002456167 | | New Communications System Demonstrated At Miami Int'l Airport | MIAMI, FL - MARCH 06: Air traffic controller Ernst Watson uses Data Comm, part of the FAA's Next Generation Air Transportation system in the control tower at Miami International Airport on March 6, 2017 in Miami, Florida. Data Comm is operational at 55 air traffic control towers around the country, supplementing voice communication between controllers and pilots with digital text-based messages designed to make for safer, more efficient operations, as it helps aircraft take off and reach their destinations on time. (Photo by Joe Raedle/Getty Images) |
| 869082940 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Ulysses Hernandez (L), an insurance agent from Sunshine Life and Health Advisors, speaks with Yurcel Duran as she shops for insurance under the Affordable Care Act at a store setup in the Mall of Americas on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15. (Photo by Joe Raedle/Getty Images) |
| 668255240 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - APRIL 13: US President Donald Trump arrives on Air Force One at the Palm Beach International Airport to spend Easter weekend at Mar-a-Lago resort on April 13, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home and according to reports has cost over an estimated $20 million in his first 80 days in office. (Photo by Joe Raedle/Getty Images) |
| 839556180 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Jessica Campbell hugs Jonathan Fitzgerald (L-R) after riding out Hurricane Harvey in an apartment on August 26, 2017 in Rockport, Texas. Jessica said is became very scary once Hurricane Harvey hit their town. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall by next Wednesday. (Photo by Joe Raedle/Getty Images) |
| 632212542 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Barack Obama greets the U.S. Supreme Court Justices John Roberts, Anthony Kennedy and Clarence Thomas on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 843354864 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06: Winston Mora and Gus Sousa (L-R) put hurricane shutters on a business as they prepare for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall. (Photo by Joe Raedle/Getty Images) |
| 642417838 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Presidents Day Weekend | WEST PALM BEACH, FL - FEBRUARY 17: Air Force One arrives with President Donald Trump aboard at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on February 17, 2017 in West Palm Beach, Florida. President Trump is scheduled to have a campaign rally in Melbourne, FL tomorrow. (Photo by Joe Raedle/Getty Images) |
| 856069624 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30: Relief supplies are sorted into boxes at the Roberto Clemente stadium to be sent out to those in need in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including to most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 651538652 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: A New Hiring sign is seen as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 840331556 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: Evacuees are helped to dry land after their homes were inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 832807506 | VA0002456167 | | Attorney General Jeff Sessions And ICE Director Homan Speak On Sanctuary Policies In Miami | MIAMI, FL - AUGUST 16: U.S. Attorney General Jeff Sessions speaks at PortMiami on what he said is a growing trend of violent crime in sanctuary cities on August 16, 2017 in Miami, Florida. The speech highlighted jurisdictions like Miami-Dade that Mr. Sessions told the audience have increased their cooperation and information sharing with federal immigration authorities and have demonstrated a fundamental commitment to the rule of law and lowering violent crime. (Photo by Joe Raedle/Getty Images) |
| 839556548 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Daisy Graham reacts to the news that a friend of hers may still be in an apartment that was destroyed by Hurricane Harvey on August 26, 2017 in Rockport, Texas. The friends were found alive but still hiding in the shower stall after the homes roof was blown off and walls blown in by the high winds. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall by next Wednesday. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 631099896 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People seeking cover walk towards police with their arms raised outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 848609524 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 17:  Hurricane victims accept relief items such as water, food, clothes and animal food that were gathered by Gorilla Restoration and Gil Sosa design over-night and delivered to those in need after hurricane Irma passed through the area on September 17, 2017 in Marathon, Florida.  The Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Joe Raedle/Getty Images) |
| 653304190 | VA0002456167 | | Rally To Support Equal Pay For Equal Work | FORT LAUDERDALE, FL - MARCH 14:  Kathleen Van Schalkwyk (L) joins with other protesters to ask that woman be given the chance to have equal pay as their male co-workers on March 14, 2017 in Fort Lauderdale, Florida. The protest was held as the legislation in the state of Florida looks at passing the Helen Gordon Davis fair pay protection act that would strengthen state laws in terms of equal pay.  (Photo by Joe Raedle/Getty Images) |
| 631619680 | VA0002456167 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 13:  Donald Trump bobble head dolls are seen for sale on the store shelf of White House Gifts as President elect Donald Trump prepares to take the reins of power next week on January 13, 2017 in Washington, DC.  The inauguration will take place on January 20th when President Barack Obama ends his 8 year run as Americas president.  (Photo by Joe Raedle/Getty Images) |
| 844188114 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI BEACH, FL - SEPTEMBER 06:  A message reading "You Don't Scare Us Irma" is written on plywood being used to cover the windows of a building as people prepare for the arrival of Hurricane Irma on September 8, 2017 in Miami Beach, Florida. Florida appears to be in the path of the Hurricane which may come ashore at  category 4. (Photo by Joe Raedle/Getty Images) |
| 869083016 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Pamphlets advertising for the Affordable Care Act are seen at Sunshine Life and Health Advisors store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15.  (Photo by Joe Raedle/Getty Images) |
| 858463714 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06:  Abigail Maldonado stands in her home inundated with water after a heavy rain passed through following Hurricane Maria  on October 6, 2017 in Utuado, Puerto Rico. The neighborhood continues to wait for government aid to arrive almost 15 days after the hurricane hit the island. (Photo by Joe Raedle/Getty Images) |
| 889102960 | VA0002456167 | | Democratic Senate Candidate Doug Jones Holds Campaign With Sen. Cory Booker At Alabama State University | MONTGOMERY, AL - DECEMBER 09:  Democratic Senatorial candidate Doug Jones takes a group picture with Sen. Cory Booker (D-NJ) (R) and Rep. Terri Sewell (D-AL) (3rd from Right) and supporters during a campaign event held at Alabama State University at the John Garrick Hardy University Student Center on December 9, 2017 in Montgomery, Alabama. Mr. Jones is facing off against Republican Roy Moore in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 668255226 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - APRIL 13:  US President Donald Trump sits in his vehicle parked at the head of a convoy before being driven away after arriving on Air Force One at the Palm Beach International Airport to spend Easter weekend at Mar-a-Lago resort on April 13, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home and according to reports has cost over an estimated $20 million in his first 80 days in office.  (Photo by Joe Raedle/Getty Images) |
| 839063636 | VA0002456167 | | Texas Gulf Coast Braces For Hurricane Harvey | CORPUS CHRISTI, TX - AUGUST 25: A person is hit by a wave churned up by approaching Hurricane Harvey on August 25, 2017 in Corpus Christi, Texas.  Hurricane Harvey has intensified into a hurricane and is aiming for the Texas coast with the potential for up to 3 feet of rain and 125 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 695173384 | VA0002456167 | | Mourners Marks 1st Anniversary Of Orlando Pulse Nightclub Mass Shooting | ORLANDO, FL - JUNE 12:  Jose Ramirez who survived the mass shooting at the Pulse gay nightclub reacts as he visits the site one year after the shooting on June 12, 2017 in Orlando, Florida. Omar Mateen killed 49 people at the club a little after 2 a.m. on June 12, 2016.  (Photo by Joe Raedle/Getty Images) |
| 635294542 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14:  A couple holds hands as they participate in a group Valentine's day wedding ceremony at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office.  (Photo by Joe Raedle/Getty Images) |
| 634758080 | VA0002456167 | | President Trump Spends Weekend At Mar-a-Lago With Japanese Prime Minister Shinzo Abe | WEST PALM BEACH, FL - FEBRUARY 11:  The Mar-a-Lago Resort is seen where President Donald Trump is hosting Japanese Prime Minister Shinzo Abe on February 11, 2017 in West Palm Beach, Florida. The two are scheduled to play golf as well as discuss trade issues.  (Photo by Joe Raedle/Getty Images) |
| 843811876 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 07:  07:Jim DeSilva and Milton Ibanez (L-R) put window protection on their business, Sandy Point, as they prepare for Hurricane Irma on September 7, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall.  (Photo by Joe Raedle/Getty Images) |
| 855656624 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | ARECIBO, PUERTO RICO - SEPTEMBER 29:  The Arecibo Observatory is seen after it was hit by Hurricane Maria on September 29, 2017 in Arecibo, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 854884340 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27:  Ramon Torres stands in what is left of his sister-in-law's home as they salvage what they can from the home that was destroyed when Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 685669942 | VA0002456167 | | Miami's Little Haiti Awaits Decision On Haitian Temporary Protected Status | MIAMI, FL - MAY 19: Soph Hilaire enjoys  the "Sounds of Little Haiti" concert at the Haitian Cultural Complex on May 19, 2017 in Miami, Florida. The artists playing in the concert as well as activists used the occasion to speak about the need for the Trump Administration to extend the Temporary Protected Status for Haitians living in the United States. Approximately 50,000 Haitians have been eligible for TPS and now the Trump Administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22, which would mean possible deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 841223960 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | BEAUMONT, TX - AUGUST 31:  People wait in line to buy water at the Coastal Industrial and Specialty gas welding supplies store after the water supply to the city of Beaumont was shut down after Hurricane Harvey passed through on August 31, 2017 in Beaumont, Texas. Harvey, which made landfall north of Corpus Christi August 25, has dumped more than 50 inches of rain in some areas in and around Houston. (Photo by Joe Raedle/Getty Images) |
| 631548238 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: President-elect Donald Trump's nominee for the director of the CIA, Rep. Mike Pompeo (R-KS) is sworn in at his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 632184038 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Sheldon Adelson sits on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC.  In today's inauguration ceremony Donald l. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 648010610 | VA0002456167 | | Trump Supporters Hold Rallies Across The U.S. | WEST PALM BEACH, FL - MARCH 04:  Madi Page shows her support for President Donald Trump near his Mar-a-Lago resort home on March 4, 2017 in West Palm Beach, Florida. President Trump spent part of the weekend at the house. (Photo by Joe Raedle/Getty Images) |
| 645035728 | VA0002456167 | | Florida GOP Rep. Brian Mast Holds Town Hall In Fort Pierce | FORT PIERCE, FL - FEBRUARY 24:  Rep. Brian Mast (R-FL) salutes as he arrives for a town hall meeting at the Havert L. Fenn Center on February 24, 2017 in Fort Pierce, Florida.  Rep. Mast held the veteran's town hall meeting that ranged from topics on veterans, school choice, health care as well as issues surrounding President Donald Trump and his administration.  (Photo by Joe Raedle/Getty Images) |
| 881245146 | VA0002456167 | | Fast Food Restaurant Chain Arby's Purchases Buffalo Wild Wings | MIAMI, FL - NOVEMBER 28:  A Buffalo Wild Wings restaurant is seen on November 28, 2017 in Miami, Florida. Today, Arby's Restaurant Group announced it reached a deal to acquire Buffalo Wild Wings for $2.4 billion in cash.  (Photo by Joe Raedle/Getty Images) |
| 823543970 | VA0002456167 | | Activists, Residents Rally For Affordable Housing In Miami | MIAMI, FL - JULY 27:  Protesters join together across the street from a condo that is being built as they ask for affordable housing to be set aside in the city and county on July 27, 2017 in Miami, Florida. Miami-Dade, which includes the City of Miami, has one of the nation's largest gaps between home prices and wages and is seeing a shortage of housing for low to middle income people.  (Photo by Joe Raedle/Getty Images) |
| 683368904 | VA0002456167 | | Gov. Rick Scott Announces Florida Tourism Numbers | MIAMI, FL - MAY 15: Flamingoes are seen at Jungle Island as Florida Governor Rick Scott announces that the number of tourists visiting the state for the first three months of 2017 was about 31.1 million people on May 15, 2017 in Miami, Florida. The number of tourists is a new record, up 2.5 percent from the same time in 2016.  (Photo by Joe Raedle/Getty Images) |
| 841006472 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Religious items are seen in front of a home after the area was inundated with the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 632188656 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former President Bill Clinton (L), former Democratic presidential nominee Hillary Clinton, former President George W. Bush and Laura Bush stand  on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 843059146 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | HOMESTEAD, FL - SEPTEMBER 05:  Empty shelves are seen after the water supply was emptied out of a grocery store by people in preparation for Hurricane Irma on September 5, 2017 in Homestead, Florida. Preparations are underway as Irma has intensified to a Category 5 hurricane and landfall in Florida is a possibility.  (Photo by Joe Raedle/Getty Images) |
| 895024770 | VA0002456167 | | National Christmas Tree Shortage Leads To Higher Prices And Less Inventory | MIAMI, FL - DECEMBER 18:  Roberto Marques carries a tree as he helps a customer shop for a Christmas tree on the sales lot of  Holiday Sale on December 18, 2017 in Miami, Florida.  The National Christmas Tree Association announced that there is a tree shortage this year which is driving up prices and causing people to have to shop around to find trees.  (Photo by Joe Raedle/Getty Images) |
| 891271552 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12:  Republican Senatorial candidate Roy Moore wants to be introduced to speak about the race against his Democratic opponent Doug Jones is too close and there will be a recount during his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. The candidates are running in a special election to replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 842236770 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03: Joel Osteen, the pastor of Lakewood Church, conducts a service at his church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas. (Photo by Joe Raedle/Getty Images) |
| 845297414 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: Water flows out of the Miami River to flood a walkway as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast. (Photo by Joe Raedle/Getty Images) |
| 890894044 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | BIRMINGHAM, AL - DECEMBER 12: Voters head in to cast their ballot as the doors open at a polling station setup in the St Thomas Episcopal Church on December 12, 2017 in Birmingham, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 855684994 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 29: Esmeralda Santaelia and Maritza Vega hug as they hang out together as the island deals with the aftermath of Hurricane Maria on September 29, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 696327012 | VA0002456167 | | Vice President Pence Speaks At Conference On Prosperity And Security In Central America | MIAMI, FL - JUNE 15: Vice President Mike Pence arrives for a photo opportunity with U.S. Secretary of Homeland Security John F. Kelly (L) at the  Conference on Prosperity and Security in Central America at the Florida International University on June 15, 2017 in Miami, Florida. The conference brought together government and business leaders from the United States, Mexico, Central America, and other countries to address the economic, security, and governance challenges and opportunities in El Salvador, Guatemala, and Honduras. (Photo by Joe Raedle/Getty Images) |
| 658410068 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | EMERYVILLE, CA - MARCH 25: An Amtrak engineer leans on the locomotive as passengers disembark from Amtrak's California Zephyr at the end of its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that took roughly 52 hours on March 25, 2017 in Emeryville, California.  President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 858463298 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06:  A man walks through a road that has been turned into a river caused by heavy rains after Hurricane Maria passed through on October 6, 2017 in Utuado, Puerto Rico. The neighborhood continues to wait for government aid to arrive almost 15 days after the hurricane hit the island. (Photo by Joe Raedle/Getty Images) |
| 836010040 | VA0002456167 | | Monuments To The Confederacy In Question As Cities Across Country Debate Taking Them Down In Wake Of Charlottesville | JACKSONVILLE, FL - AUGUST 20:  Plaques in honor of Confederates are seen on the base of a monument in Hemming Park in the midst of a national controversy over whether Confederate symbols should be removed from public display on August 20, 2017 in Jacksonville, Florida. The issue is at the heart of a debate about race in America brought to the fore in the recent protest in Charlottesville, Virginia which turned deadly as white-supremacists clashed with counter-demonstrators over a Confederate statue.  (Photo by Joe Raedle/Getty Images) |
| 642413782 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Presidents Day Weekend | WEST PALM BEACH, FL - FEBRUARY 17: President Donald Trump walks down the stairs after arriving on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on February 17, 2017 in West Palm Beach, Florida. President Trump is scheduled to have a campaign rally in Melbourne, FL tomorrow. (Photo by Joe Raedle/Getty Images) |
| 840245708 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People wait to be rescued from their  flooded homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 635297702 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14: Tiffany Hinds arrives in an elevator for the group Valentine's day wedding ceremony at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office.  (Photo by Joe Raedle/Getty Images) |
| 842237060 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03: Joel Osteen, the pastor of Lakewood Church, stands with his wife, Victoria Osteen, as he conducts a service at his church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas. (Photo by Joe Raedle/Getty Images) |
| 856422230 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - OCTOBER 01:  Rosario Lugo-Lopez grimaces as she takes her medication while receiving medical care from the First Medical Relief team at the Pedro America Pagan de Colon assisted living facility in the aftermath of Hurricane Maria on October 1, 2017 in San Juan, Puerto Rico.  Members of the First Medical Relief team visited the complex and said the residents need water,  many are hungry and need their medication which is difficult to get. (Photo by Joe Raedle/Getty Images) |
| 855300238 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 28: Sgt. Nelson Sierra of the municipal police hands out food and water to hurricane survivors as he and volunteers  deal with the aftermath of Hurricane Maria on September 28, 2017 in Toa Baja, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 668931574 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | ATLANTA, GA - APRIL 15:  Democratic candidate Jon Ossoff arrives to greet supporters at a campaign office as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 15, 2017 in Atlanta, Georgia.  The election on April 18th will fill the congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 843399922 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06:  A sign in a business reads, 'Go Home Irma Youre Drunk,' as people prepare for the arrival of Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall.  (Photo by Joe Raedle/Getty Images) |
| 853694208 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25:  People sit in their apartment with the window blown out by the winds of Hurricane Maria as it passed through the area last week on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 631405342 | VA0002456167 | | Congressional Black Caucus Returns Controversial Painting To Capitol Hill | WASHINGTON, DC - JANUARY 10:  Rep. Duncan Hunter (R-CA) speaks to the media before a painting he found offensive and removed is rehung on the U.S. Capitol walls on January 10, 2017 in Washington, DC. The painting is part of a larger art show hanging in the Capitol and is by a recent high school graduate, David Pulphus, and depicts his interpretation of civil unrest in and around the 2014 events in Ferguson, Missouri. (Photo by Joe Raedle/Getty Images) |
| 886626124 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Steve Bannon speaks before introducing Republican Senatorial candidate Roy Moore during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 631976634 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18:  Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary,  testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire buisness man. (Photo by Joe Raedle/Getty Images) |
| 698404412 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | TUCKER, GA - JUNE 20:  Democratic candidate Jon Ossoff speaks with volunteers and supporters in a campaign office on Election Day as he runs for Georgia's 6th Congressional District on June 20, 2017 in Tucker, Georgia. Mr. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 838866644 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX- AUGUST 27:  Robert Grant and Rocky from the Texas Task Force 2 search and rescue team work through a destroyed apartment complex trying to find anyone that still may be in the apartment complex after Hurricane Harvey passed through on August 27, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 886629118 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Republican Senatorial candidate Roy Moore is welcomed to the stage by Steve Bannon (L) as he introduces him during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 839559028 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX- AUGUST 26: A destroyed apartment complex is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 812799584 | VA0002456167 | | Sunny Isles Beach Is Site Of Rare Miami-Dade Shark Attack | SUNNY ISLES, FL - JULY 11: A rescue board is seen on the beach as people swim in the ocean off of Haulover Beach where a rare shark attack occured on Sunday afternoon on July 11, 2017 in Sunny Isles, Florida. Miami-Dade Fire Rescue officials said they believe the person bitten, Elvin Lanza, was bitten by a 4- to 5-foot bull shark. He spoke to the media today after being released from the hospital with 29 stitches and seven staples in his legs.  (Photo by Joe Raedle/Getty Images) |
| 835826390 | VA0002456167 | | Monuments To The Confederacy In Question As Cities Across Country Debate Taking Them Down In Wake Of Charlottesville | PENSACOLA, FL - AUGUST 20:  A Confederate monument featuring an 8-foot statue of a Confederate soldier is seen in Lee Park in the midst of a national controversy over whether Confederate symbols should be removed from public display on August 20, 2017 in Pensacola, Florida. The issue is at the heart of a debate about race in America and a recent protest in Charlottesville, VA turned deadly as white-supremacists clashed with counter-demonstrators over a confederate statue.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 888897530 | VA0002456167 | | President Trump Attends Opening Of Mississippi Civil Rights Museum And Museum Of Mississippi History | JACKSON, MS - DECEMBER 09: President Donald Trump waves after speaking following a tour of the Mississippi Civil Rights Museum on December 9, 2017 in Jackson, Mississippi. The museum had a grand opening event with hopes to promote a greater understanding of the Mississippi Civil Rights Movement and its impact by highlighting the strength and sacrifices of its people.  (Photo by Joe Raedle/Getty Images) |
| 890990502 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Arrives At Polling Station To Vote By Horseback | GALLANT, AL - DECEMBER 12: Republican Senatorial candidate Roy Moore rides his horse after casting his vote at the polling location setup in the Fire Department on December 12, 2017 in Gallant, Alabama.  Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 654614874 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17:  President Donald Trump, his wife Melania Trump and their son Barron Trump arrive together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration.  (Photo by Joe Raedle/Getty Images) |
| 694292978 | VA0002456167 | | Iceland's Tourism Industry Thriving | JOKULSARLON, ICELAND - JUNE 09:  Visitors enjoy the view of Icebergs that calved from glaciers on June 3, 2017 in Jokulsarlon, Iceland. Iceland's tourism industry continues to thrive; just eight years ago Iceland welcomed approximately 464,000 tourists and by last year nearly 1.7 million people visited the nation.  (Photo by Joe Raedle/Getty Images) |
| 839971208 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | HOUSTON, TX - AUGUST 27:  People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 27, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 841011236 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: A rescue worker carries a baby to dry land after she was rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 846582300 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | DUCK KEY, FL - SEPTEMBER 13: A boat is seen next to a home after Hurricane Irma passed through the area on September 13, 2017 in Duck Key, Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm.  (Photo by Joe Raedle/Getty Images) |
| 864074114 | VA0002456167 | | Viewing Held Ahead Of Funeral For U.S. Army Sargent Killed In Niger Ambush | COOPER CITY, FL - OCTOBER 20:  Mourners attend the viewing for U.S. Army Sgt. La David Johnson at the Christ the Rock Community Church on October 20, 2017 in Cooper City, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 840246738 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: Shardea Harrison looks on at her 3 week old baby  Sarai Harrison being held by Dean Mize as he and Jason Legnon used his airboat to rescue them from their home after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 816436518 | VA0002456167 | | Activists Protest Efforts To Repeal ACA At Rally On Capitol Hill | WASHINGTON, DC - JULY 17: A U.S. Capitol Police officer asks protesters to leave the area around the office of Sen. Dean Heller (R-NV) as they voice their opinion about the proposed health care bill in the Hart Senate Office Building on July 17, 2017 in Washington, DC. Capitol Police arrested several protesters at various Senate offices as they asked Senators to vote no on the Better Care Reconciliation Act. (Photo by Joe Raedle/Getty Images) |
| 840246752 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 844925498 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI BEACH, FL - SEPTEMBER 09:  Arnold Naintre leans into the winds as Hurricane Irma approaches on September 9, 2017 in Miami Beach, Florida. Florida is in the path of the Hurricane which may come ashore at  category 4.  (Photo by Joe Raedle/Getty Images) |
| 631973118 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18:  Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary,  arrives to testify at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire business man.  (Photo by Joe Raedle/Getty Images) |
| 631413336 | VA0002456167 | | Top Intelligence Officials Testify To Senate Committee On Hacking By Russia | WASHINGTON, DC - JANUARY 10:  Mark R. Warner (D-VA), Vice Chair of the Senate Select Committee on Intelligence, and Sen. Richard Burr(R-NC), (L-R) Chairman of the Senate Select Committee on Intelligence, speak together during the Senate (Select) Intelligence Committee in the Dirksen Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC.  The committee was holding a hearing about cyber threats to the United States and fielded questions about effects of Russian government hacking on the 2016 presidential election.  (Photo by Joe Raedle/Getty Images) |
| 845297418 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  A door is seen blown in at a Regions Bank as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 819099158 | VA0002456167 | | Mike Pence Meets With Senate Health Care Bill Holdouts On Capitol Hill | WASHINGTON, DC - JULY 19:  Sen. Ted Cruz (R-TX) speaks to reporters after attending a healthcare bill meeting with fellow Republican senators at the Dirksen Senate Office Building on July 19, 2017 in Washington, DC. The Republican Senators met to continue debate on a healthcare bill.  (Photo by Joe Raedle/Getty Images) |
| 890658726 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11:  Republican Senatorial candidate Roy Moore holds up a print out of a news story as he speaks during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 890658800 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: People wait for the arrival of Republican Senatorial candidate Roy Moore to speak during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 863194688 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  Supporters of white nationalist Richard Spencer, who popularized the term Òalt-rightÓ clash with people protesting against him after his speech at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia.  (Photo by Joe Raedle/Getty Images) |
| 866744642 | VA0002456167 | | Strong Pickup Truck Sales Power Ford To 63 Percent Rise In Q3 Net Income | MIAMI, FL - OCTOBER 26:  Ford F-150 pickup trucks are seen on Metro Ford's sales lot on October 26, 2017 in Miami, Florida. Ford reported it's quarterly earnings per share of 39 cents, above Wall Street expectations of 33 cents driven in part by strong sales of its  F-Series pickup trucks.  (Photo by Joe Raedle/Getty Images) |
| 863152276 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  People react as white nationalist Richard Spencer, who popularized the term "alt-right" speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia.  (Photo by Joe Raedle/Getty Images) |
| 842236794 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03:  Parishioners of the Lakewood Church led by Pastor Joel Osteen pray together during a service at the church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas.  (Photo by Joe Raedle/Getty Images) |
| 658251854 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21:  Roger Stone, a longtime political adviser and friend to President Donald Trump, speaks before signing copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida.  The book delves into the 2016 presidential run by Donald Trump.  (Photo by Joe Raedle/Getty Images) |
| 675401390 | VA0002456167 | | SpaceX Launches A Falcon 9 Rocket Equipped With Secretive Payload For The National Reconnaissance Office | CAPE CANAVERAL, FL - MAY 01:  SpaceX Falcon 9 rocket launches from pad 39A on May 1, 2017 in Cape Canaveral, Florida.  The rocket is delivering a classified payload to orbit for the National Reconnaissance office.  (Photo by Joe Raedle/Getty Images) |
| 839556542 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26:  Bity Raney and Donna Raney climb over the wreckage of whats left of their apartment after Hurricane Harvey destroyed it on August 26, 2017 in Rockport, Texas. Donna and Bity were hiding in the shower after the roof blew off and the walls of her home caved in by the winds of  Hurricane Harvey. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall by next Wednesday.  (Photo by Joe Raedle/Getty Images) |
| 648823274 | VA0002456167 | | Lowe's Reports Rise In Earnings As Economy And Housing Market Strengthen | HIALEAH, FL - MARCH 01:  John Ruiz restocks a shelf at a Lowe's store on the day the company reported a rise in earnings on March 1, 2017 in Hialeah, Florida.  Lowe's reported fourth-quarter adjusted earnings of 86 cents, versus 59 cents in the same year-ago quarter and the stock soared above 9%.  (Photo by Joe Raedle/Getty Images) |
| 846586442 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | HOMESTEAD, FL - SEPTEMBER 13: Workers are seen as they work in the agricultural area after Hurricane Irma passed through the area on September 13, 2017 in Homestead, Florida. The Florida Keys took the brunt of the hurricane as it passed over the island chain as a category 4 storm.  (Photo by Joe Raedle/Getty Images) |
| 845380138 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  People walk past a building where the roof was blown off by Hurricane Irma on September 10, 2017 in Miami, Florida. Hurricane Irma, which first made landfall in the Florida Keys as a Category 4 storm on Sunday, has weakened to a Category 2 as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 845404484 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  A boat is washed on shore at the Watson Island marina as Hurricane Irma passed through the area on September 10, 2017 in Miami, Florida. Hurricane Irma, which first made landfall in the Florida Keys as a Category 4 storm on Sunday, has weakened to a Category 2 as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 665404238 | VA0002456167 | | Chinese President Xi Jinping Arrives To West Palm Beach For Visit With President Trump | WEST PALM BEACH, FL - APRIL 6: U.S. Secretary of State Rex Tillerson talks with Chinese President Xi Jinping after he arrived at Palm Beach International Airport April 6, 2017 in West Palm Beach, Florida. President Xi is in Florida to meet with President Donald Trump to discuss a range of sensitive issues including trade and North Korea at Trump's Mar-a-Lago retreat. (Photo by Joe Raedle/Getty Images) |
| 863078442 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19:  White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 683365394 | VA0002456167 | | Gov. Rick Scott Announces Florida Tourism Numbers | MIAMI, FL - MAY 15:  Florida Governor Rick Scott announces during a press conference at Jungle Island that the number of tourists visiting the state for the first three months of 2017 was about 31.1 million people on May 15, 2017 in Miami, Florida. The number of tourists is a new record, up 2.5 percent from the same time in 2016.  (Photo by Joe Raedle/Getty Images) |
| 857120414 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03:  President Donald Trump waves as he arrives at the Muniz Air National Guard Base for a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico. The President has been criticized by some that say the governmentOs response has been inadequate.  (Photo by Joe Raedle/Getty Images) |
| 849729446 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 19:  A home that was destroyed by hurricane Irma is seen on September 19, 2017 in Marathon, Florida.  The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Joe Raedle/Getty Images) |
| 881245040 | VA0002456167 | | Fast Food Restaurant Chain Arby's Purchases Buffalo | MIAMI, FL - NOVEMBER 28:  A Buffalo Wild Wings restaurant is seen on November 28, 2017 in Miami, Florida. Today, Arby's Restaurant Group announced it reached a deal to acquire Buffalo Wild Wings for $2.4 billion in cash.  (Photo by Joe Raedle/Getty Images) |
| 869078956 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: A computer screen shows the enrollment page for the Affordable Care Act on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15.  (Photo by Joe Raedle/Getty Images) |
| 697637916 | VA0002456167 | | GOP GA Congressional Candidate Karen Handel Campaigns One Day Before Election | ALPHARETTA, GA - JUNE 19:  House Majority Leader Rep. Kevin McCarthy (R-CA) (L) walks with Republican candidate Karen Handel during a campaign stop as she runs for Georgia's 6th Congressional District on June 19, 2017 in Alpharetta, Georgia. Handel is running in a special election against the Democratic challenger Jon Ossoff to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 698922308 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20:  Democratic candidate Jon Ossoff and and his fiancee, Alisha Kramer, prepare to exit after he gave a concession speech during his election night party being held at the Westin Atlanta Perimeter North hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services.  (Photo by Joe Raedle/Getty Images) |
| 804428224 | VA0002456167 | | Crowds Line Up For Limited Edition Supreme And Louis Vuitton Collaboration Clothing Items | MIAMI, FL - JUNE 30:  Shoppers carry their Louis Vuitton bags from the store where they were selling limited edition supreme and Louis Vuitton collaboration items on June 30, 2017 in Miami, Florida.  The Louis Vuitton X Supreme collection pre-launched today in the American markets of Miami and Los Angeles with other pop-up locations worldwide that included Sydney, Tokyo, Seoul, Beijing, Paris and London.  (Photo by Joe Raedle/Getty Images) |
| 849759538 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 19:  Boats are pushed up along the shore line after hurricane Irma passed through the area on September 19, 2017 in Marathon, Florida.  The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25 percent of all homes in the Florida Keys were destroyed and 65 percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Joe Raedle/Getty Images) |
| 642413784 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Presidents Day Weekend | WEST PALM BEACH, FL - FEBRUARY 17:  President Donald Trump walks down the stairs after arriving on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on February 17, 2017 in West Palm Beach, Florida. President Trump is scheduled to have a campaign rally in Melbourne, FL tomorrow.  (Photo by Joe Raedle/Getty Images) |
| 633719882 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03:  President Donald Trump waves as he arrives on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida. President Donald Trump is on his first visit to Palm Beach since his inauguration.  (Photo by Joe Raedle/Getty Images) |
| 841006502 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30:  Volunteer rescuer workers help a woman from her home that was inundated with the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 858055406 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 05:  Members of the U.S. Army 1st Special Forces Command deliver boxes of M.R.E's and water to people that were cut off after the bridge collapsed when Hurricane Maria swept through the island on October 5, 2017 in Utuado, Puerto Rico.  The neighborhood was cut off from help for about 2 weeks and there is still a need for basic life necessities after the category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 871431576 | VA0002456167 | | Immigration Activists Demonstrate For Passage Of Clean Dream Act | DORAL, FL - NOVEMBER 07:  Antonia Catalon, originally from Mexico and now living in the U.S. for 30 years, holds an American flag as she joins with others in front of the offices of Sen. Marco Rubio (R-FL) and Rep. Mario Diaz-Balart (R-FL) to ask for a clean Dream Act before they departed on buses to Washington, D.C. on November 7, 2017 in Doral, Florida.  The protesters are asking politicians to pass a clean Dream Act before the end of the year which they say would mean a pathway to citizenship with permanent protection and no dangerous enforcement add-ons for Dreamers.  (Photo by Joe Raedle/Getty Images) |
| 845248038 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  Ocean water churns as Hurricane Irma arrives on September 10, 2017 in Miami, Florida.  Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds.  (Photo by Joe Raedle/Getty Images) |
| 864716716 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  U.S. Military honor guards carry the casket of U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 864716700 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  U.S. Military honor guards carry the casket of U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 843439808 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06:  Bare shelves are seen after the supply of bottled water was emptied at a grocery store by people preparing for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall.  (Photo by Joe Raedle/Getty Images) |
| 864710270 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  Myeshia Johnson kisses the casket of her husband U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 632207374 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Pastor Paula White-Cain speaks on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 864710304 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  Members of the 3rd Special Forces Group (Airborne) 2nd battalion Fix salute the casket of U.S. Army Sgt. La David Johnson during his burial service in the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 839866646 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 27:  Rocky from the Texas Task Force 2 search and rescue team works through a destroyed apartment complex trying to find anyone that still may be in the apartment complex after Hurricane Harvey passed through on August 27, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days.  (Photo by Joe Raedle/Getty Images) |
| 841863998 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 02:  Regina Perry throws out wet sheetrock as she cleans out of her home that was inundated with water as she begins the process of rebuilding after torrential rains caused widespread flooding during Hurricane and Tropical Storm Harvey on September 2, 2017 in Houston, Texas.  Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas.  (Photo by Joe Raedle/Getty Images) |
| 631548986 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12:  U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep.Mike Pompeo(R-KS) attends his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 858057834 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 05:  Daniel Braithwaite prepares to catch a box of M.R.E.'s as helps U.S. Army 1st Special Forces Command soldiers as they deliver food and water to people after Hurricane Maria swept through the island on October 5, 2017 in Utuado, Puerto Rico.  The neighborhood was cut off from help for about 2 weeks and there is still a need for basic life necessities after the category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 864710278 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  Myeshia Johnson kisses the casket of her husband U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 840577662 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29:  People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving.  (Photo by Joe Raedle/Getty Images) |
| 887256202 | VA0002456167 | | Alabama Senate Candidate Doug Jones Holds Women's Wednesday Campaign Rally | CULLMAN, AL - DECEMBER 06:  Democratic Senatorial candidate Doug Jones speaks as he hosts a "Women's Wednesday" campaign event on December 6, 2017 in Cullman, Alabama. Mr. Jones is facing off against Republican Roy Moore in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 843295020 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06:  Pedro Toledo purchases plywood at The Home Depot as he prepares for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 658409902 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | CROCKETT, CA - MARCH 25: A homeless encampment is seen as Amtrak's California Zephyr passes along San Pablo Bay as it comes close to the end of its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that takes roughly 52 hours on March 25, 2017 in Crockett, United States. President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 832809386 | VA0002456167 | | Attorney General Jeff Sessions And ICE Director Homan Speak On Sanctuary Policies In Miami | MIAMI, FL - AUGUST 16: U.S. Attorney General Jeff Sessions waits to be introduced to speak at PortMiami on what he said is a growing trend of violent crime in sanctuary cities on August 16, 2017 in Miami, Florida. The speech highlighted jurisdictions like Miami-Dade that Mr. Sessions told the audience have increased their cooperation and information sharing with federal immigration authorities and have demonstrated a fundamental commitment to the rule of law and lowering violent crime. (Photo by Joe Raedle/Getty Images) |
| 635130156 | VA0002456167 | | Protestors Rally At Miami Area McDonald's Against Puzder Nomination | MIAMI, FL - FEBRUARY 13: Wesley Williams joins with other protesters who are for the raising of the minimum wage and against the nomination of Andrew Puzder to serve as President Trump's Secretary of Labor as they gather at a McDonald's restaurant to make themselves heard on February 13, 2017 in Miami, Florida. The protesters feel that Mr. Puzder will not have the best interest of workers in mind due to his record of being a critic of raising the minimum wage as well as expansion of overtime pay, paid sick leave and the Affordable Care Act. (Photo by Joe Raedle/Getty Images) |
| 840577674 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 845248028 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: High winds blow through Brickell avenue as Hurricane Irma arrives on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds. (Photo by Joe Raedle/Getty Images) |
| 648798604 | VA0002456167 | | New Communications System Demonstrated At Miami Int'l Airport | MIAMI, FL - MARCH 06: Air traffic controllers keep watch using Data Comm, part of the FAA's Next Generation Air Transportation system in the control tower at Miami International Airport on March 6, 2017 in Miami, Florida. Data Comm is operational at 55 air traffic control towers around the country, supplementing voice communication between controllers and pilots with digital text-based messages designed to make for safer, more efficient operations, as it helps aircraft take off and reach their destinations on time. (Photo by Joe Raedle/Getty Images) |
| 632229444 | VA0002456167 | | Parade Celebrates Presidential Inauguration Of Donald Trump | WASHINGTON, DC - JANUARY 20: U.S. Vice President Mike Pence (3L) waves to supporters as he walks the parade route with his wife Karen Pence (3R) and their daughters Audrey Pence (L) and Charlotte Pence (2L) and son Michael Pence (R) during the Inaugural Parade on January 20, 2017 in Washington, DC. Donald J. Trump was sworn in today as the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 804398904 | VA0002456167 | | Crowds Line Up For Limited Edition Supreme And Louis Vuitton Collaboration Clothing Items | MIAMI, FL - JUNE 30: Mateo Lorente (L) wears his new Supreme shirt as people flock to the Louis Vuitton store to purchase limited edition supreme and Louis Vuitton collaboration items on June 30, 2017 in Miami, Florida. The Louis Vuitton X Supreme collection pre-launched today in the American markets of Miami and Los Angeles with other pop-up locations worldwide that included Sydney, Tokyo, Seoul, Beijing, Paris and London. (Photo by Joe Raedle/Getty Images) |
| 812799594 | VA0002456167 | | Sunny Isles Beach Is Site Of Rare Miami-Dade Shark Attack | SUNNY ISLES, FL - JULY 11: A lifeguard station is seen on Haulover Beach where a rare shark attack occured in the water on Sunday afternoon on July 11, 2017 in Sunny Isles, Florida. Miami-Dade Fire Rescue officials said they believe the person bitten, Elvin Lanza, was bitten by a 4- to 5-foot bull shark. He spoke to the media today after being released from the hospital with 29 stitches and seven staples in his legs. (Photo by Joe Raedle/Getty Images) |
| 648801542 | VA0002456167 | | New Communications System Demonstrated At Miami Int'l Airport | MIAMI, FL - MARCH 06: A radar screen is seen as air traffic controllers keep watch using Data Comm, part of the Federal Aviation Administration's Next Generation Air Transportation system in the control tower at Miami International Airport on March 6, 2017 in Miami, Florida. Data Comm is operational at 55 air traffic control towers around the country, supplementing voice communication between controllers and pilots with digital text-based messages designed to make for safer, more efficient operations. (Photo by Joe Raedle/Getty Images) |
| 855300236 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 28: Hurricane survivors receive food and water being given out by volunteers and municipal police as they deal with the aftermath of Hurricane Maria on September 28, 2017 in Toa Baja, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 840330608 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: A man waves down a rescue crew as he tries to leave the area after it was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 654615754 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17: U.S. President Donald Trump, his wife Melania Trump and their son Barron Trump arrive together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 656261212 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21: Roger Stone, a longtime political adviser and friend to President Donald Trump, signs copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 839561014 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A damaged home is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 686971814 | VA0002456167 | | Roger Stone Addresses Women's Republican Club Of Miami | CORAL GABLES, FL - MAY 22: Roger Stone, a longtime political adviser and friend to President Donald Trump, arrives to speak during a visit to the Women's Republican Club of Miami, Federated before signing copies of his book 'The Making of the President 2016' at the John Martin's Irish Pub & Restaurant on May 22, 2017 in Coral Gables, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 631548822 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep. Mike Pompeo (R-KS) is sworn in at his confirmation hearing before the Senate (Select) Intelligence Committee in the Hart Senate Office Building on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point. (Photo by Joe Raedle/Getty Images) |
| 868624838 | VA0002456167 | | Democratic Rep. Debbie Wasserman Schultz Holds Open Enrollment Event For The Affordable Care Act | HOLLYWOOD, FL - OCTOBER 31: Rep. Debbie Wasserman Schultz (D-FL) speaks during a press conference at the Broward Regional Health Planning Council about the Affordable Care Act on October 31, 2017 in Hollywood, Florida. Rep. Wasserman Shultz addressed the 2018 Open Enrollment period that begins tomorrow. The deadline to sign up was January 31, 2018 but the Trump administration has cut it back to December 15, 2017. (Photo by Joe Raedle/Getty Images) |
| 866262824 | VA0002456167 | | Walgreen's Reports Quarterly Profits Beating Expectations | RIVIERA BEACH, FL - OCTOBER 25: A sign is seen outside a Walgreens store as the company announced it's quarterly profits beat expectations on October 25, 2017 in Riviera Beach, Florida. The company reported that fourth quarter earnings were $1.31 per share which beat Wall Street estimates of $1.21. (Photo by Joe Raedle/Getty Images) |
| 654615750 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17: U.S. President Donald Trump, his wife Melania Trump and their son Barron Trump arrive together on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 658409804 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | DENVER, CO - MARCH 24: Passengers enjoy the sightseer lounge car on Amtrak's California Zephyr during its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that takes roughly 52 hours on March 24, 2017 in Denver, United States. President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 890659006 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: A person wears a campaign sticker for Republican Senatorial candidate Roy Moore during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 684901838 | VA0002456167 | | Miami's Little Haiti Awaits Decision On Haitian Temporary Protected Status | MIAMI, FL - MAY 18: Parishioners pray together during a service at the Notre Dame D'Haiti Catholic Church as they celebrate Haitian Flag day in the Little Haiti neighborhood on May 18, 2017 in Miami, Florida. The prayer service also touched on the church's concern about the outcome of the decision on extending the Temporary Protected Status for Haitians living in the United States because it would possibly mean friends and families would be sent back to Haiti. 50,000 Haitians have been eligible for TPS and now the Trump Administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22. (Photo by Joe Raedle/Getty Images) |
| 853730256 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | LEVITTOWN, PUERTO RICO - SEPTEMBER 25: A damaged home is seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Levittown, Puerto Rico. Maria inflicted widespread damage across Puerto Rico, with virtually the whole island left without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 854878910 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: People wait in line for gas as they deal with the aftermath of Hurricane Maria on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread, severe damage including most of the electrical, gas and water grids as well as agricultural destruction after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 631821344 | VA0002456167 | | Martin Luther King Day Observed In Washington DC | WASHINGTON, DC - JANUARY 16: The Martin Luther King Jr. memorial is seen on the day that honors him on January 16, 2017 in Washington, DC. Martin Luther King day is a national holiday that observes the birthday of the civil rights icon and is a way to remember all that he accomplished. (Photo by Joe Raedle/Getty Images) |
| 804428170 | VA0002456167 | | Crowds Line Up For Limited Edition Supreme And Louis Vuitton Collaboration Clothing Items | MIAMI, FL - JUNE 30: A customer carries his Louis Vuitton bag from the store where they are selling limited edition supreme and Louis Vuitton collaboration items on June 30, 2017 in Miami, Florida. The Louis Vuitton X Supreme collection pre-launched today in the American markets of Miami and Los Angeles with other pop-up locations worldwide that included Sydney, Tokyo, Seoul, Beijing, Paris and London. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 841223936 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | BEAUMONT, TX - AUGUST 31: Barbara Nelson from Coastal Industrial and Specialty gas welding supplies store holds a sign that reads, 'no water', after they ran out of bottled water for people that are in need after the water supply to the city of Beaumont was shut down after Hurricane Harvey passed through on August 31, 2017 in Beaumont, Texas. Harvey, which made landfall north of Corpus Christi August 25, has dumped more than 50 inches of rain in some areas in and around Houston. (Photo by Joe Raedle/Getty Images) |
| 863152280 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: People react as white nationalist Richard Spencer, who popularized the term "alt-right" speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 886621990 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 863152602 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" reacts to the audience as he speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 687444746 | VA0002456167 | | U.S. Charges Fiat Chrysler With Cheating On Emissions Controls | MIAMI, FL - MAY 23: A Fiat sign is seen at a dealership on May 23, 2017 in Miami, Florida. The U.S. government is suing Fiat Chrysler for possibly cheating on emmssion controls in the diesel engines for nearly 104,000 Ram pickups and Jeep Grand Cherokees from the 2014 to 2016 model years. (Photo by Joe Raedle/Getty Images) |
| 852615068 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 23: Jaime Degraff sits outside as he tries to stay cool as people wait for the damaged electrical grid to be fixed after Hurricane Maria passed through the area on September 23, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 670416784 | VA0002456167 | | Sen. Bernie Sanders And DNC Chair Tom Perez Hold Rally In Miami | MIAMI, FL - APRIL 19: DNC Chair Tom Perez speaks during a "Come Together and Fight Back" tour at the James L Knight Center on April 19, 2017 in Miami, Florida. Mr. Perez and Sen. Bernie Sanders (I-VT) spoke on topics from raising the minimum wage to $15 an hour, pay equity for women, rebuilding the crumbling infrastructure, combatting climate change, making public colleges and universities tuition-free, criminal justice reform, comprehensive immigration reform and tax reform which demands that the wealthy and large corporations start paying their fair share of taxes. (Photo by Joe Raedle/Getty Images) |
| 889092618 | VA0002456167 | | Democratic Senate Candidate Doug Jones Holds Campaign With Sen. Cory Booker At Alabama State University | MONTGOMERY, AL - DECEMBER 09: Democratic Senatorial candidate Doug Jones takes a group picture with Sen. Cory Booker (D-NJ) (R) and Rep.Terri Sewell (D-AL) (3rd from Right) and supporters during a campaign event held at Alabama State University at the John Garrick Hardy University Student Center on December 9, 2017 in Montgomery, Alabama. Mr. Jones is facing off against Republican Roy Moore in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 635296250 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14: A bouquet of flowers is held by a groom before a group Valentine's day wedding ceremony at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office. (Photo by Joe Raedle/Getty Images) |
| 843069470 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | HOMESTEAD, FL - SEPTEMBER 05: Jose Escobar and his son, Jose Escobar, jr. puts up shutters as they prepare for Hurricane Irma on September 5, 2017 in Homestead, Florida. A state of emergency has been declared in Florida as Irma has intensified to a Category 5 hurricane and heads toward the region. (Photo by Joe Raedle/Getty Images) |
| 891271284 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12: Republican Senatorial candidate Roy Moore speaks about the race against his Democratic opponent Doug Jones is too close and there will be a recount during his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. The candidates are running in a special election to replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 631415556 | VA0002456167 | | Top Intelligence Officials Testify To Senate Committee On Hacking By Russia | WASHINGTON, DC - JANUARY 10: Director of National Intelligence James Clapper arrives to testify before the Senate (Select) Intelligence Committee in the Dirksen Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. Mr. Clapper testified to the committee about cyber threats to the United States and fielded questions about effects of Russian government hacking on the 2016 presidential election. (Photo by Joe Raedle/Getty Images) |
| 698510068 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | SANDY SPRINGS, GA - JUNE 20: Democratic candidate Jon Ossoff speaks during a visit to a campaign office to speak with volunteers and supporters on election day as he runs for Georgia's 6th Congressional District on June 20, 2017 in Sandy Springs, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 840577604 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 633716850 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03: U.S. President Donald Trump walks with his wife Melania Trump on the tarmac after he arrived on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida. President Donald Trump is on his his first visit to Palm Beach since his inauguration. (Photo by Joe Raedle/Getty Images) |
| 841007078 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees wait to be transported to a shelter after being rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 632243414 | VA0002456167 | | Protesters And Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: Protesters gather around a fire they built in the street as they make themselves heard following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Earlier today Donald Trump was inaugurated as the 45th President of the United States. (Photo by Joe Raedle/Getty Images) |
| 658409678 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | OMAHA, NE - MARCH 23: Amtrak's California Zephyr stops at a station during its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that takes roughly 52 hours on March 23, 2017 in Omaha, United States. President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 863078444 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 890991314 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Arrives At Polling Station To Vote By Horseback | GALLANT, AL - DECEMBER 12: Republican Senatorial candidate Roy Moore rides his horse after casting his vote at the polling location setup in the Fire Department on December 12, 2017 in Gallant, Alabama. Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 651538640 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: A Help Wanted sign is seen as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 855300186 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 26: Hurricane survivors receive food and water being given out by volunteers and municipal police as they deal with the aftermath of Hurricane Maria on September 26, 2017 in Toa Baja, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 863078460 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 656251820 | VA0002456167 | | Former Trump Adviser Roger Stone Signs Copies Of His New Book On President Trump | BOCA RATON, FL - MARCH 21: Roger Stone, a longtime political adviser and friend to President Donald Trump, speaks before signing copies of his book "The Making of the President 2016" at the Boca Raton Marriott on March 21, 2017 in Boca Raton, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 887256180 | VA0002456167 | | Alabama Senate Candidate Doug Jones Holds Women's Wednesday Campaign Rally | CULLMAN, AL - DECEMBER 06: Democratic Senatorial candidate Doug Jones prepares to leave after hosting a "Women's Wednesday" campaign event on December 6, 2017 in Cullman, Alabama. Mr. Jones is facing off against Republican Roy Moore in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 658410026 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | TRUCKEE, CA- MARCH 25: Patricia Johnson makes up a bed in one of the rooms in a sleeper car as Amtrak's California Zephyr rolls through the countryside during its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that takes roughly 52 hours on March 25, 2017 in Truckee, United States. President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 841301768 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | BEAUMONT, TX - AUGUST 31: Quintin Sanders is carried to dry land by volunteer rescuers after his neighborhood was inundated with the flooding of Hurricane Harvey on August 31, 2017 in Beaumont, Texas. Harvey, which made landfall north of Corpus Christi August 25, hit parts of Texas with more than 50 inches of rain. (Photo by Joe Raedle/Getty Images) |
| 696663598 | VA0002456167 | | President Trump Delivers Remarks On US-Cuba Relations In Miami | MIAMI, FL - JUNE 16: U.S. President Donald Trump gestures as he signs policy changes he is making toward Cuba at the Manuel Artime Theater in the Little Havana neighborhood on June 16, 2017 in Miami, Florida. The President will re-institute some of the restrictions on travel to Cuba and U.S. business dealings with entities tied to the Cuban military and intelligence services. (Photo by Joe Raedle/Getty Images) |
| 854878906 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: Jose Bernard and his daughter Yolymar Bernard salvage what they can from their home that was destroyed when Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread, severe damage including most of the electrical, gas and water grids as well as agricultural destruction after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 840245628 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 831457730 | VA0002456167 | | Activists Hold Peace Rallies Protesting Against President Trump's Threats To North Korea | MIAMI, FL - AUGUST 14: (L-R) Deanne Connolly Graham, Farbod Tehranian and He-Man (name given when asked) join with protesters gathered to ask President Donald Trump to stop his drive to war against North Korea on August 14, 2017 in Miami, Florida. The protesters feel that President Trump's rhetoric has created the threat of a devastating nuclear war for the first time since the Cuban missile crisis. (Photo by Joe Raedle/Getty Images) |
| 846584606 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | SUNSHINE KEY, FL - SEPTEMBER 13: Damaged homes and RV's are seen at the Sunshine Key RV Resort & Marina after Hurricane Irma passed through the area on September 13, 2017 in Sunshine Key, Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm. (Photo by Joe Raedle/Getty Images) |
| 863078440 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 839866630 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 27: A member of the Texas Task Force 2 search and rescue team works through a destroyed apartment complex trying to find anyone that still may be in the apartment complex after Hurricane Harvey passed through on August 27, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 842237056 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03: Joel Osteen, the pastor of Lakewood Church, stands with his wife, Victoria Osteen, as he conducts a service at his church as the city starts the process of rebuilding after severe flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Pastor Osteen drew criticism after initially not opening the doors of his church to victims of Hurricane Harvey. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas. (Photo by Joe Raedle/Getty Images) |
| 897291366 | VA0002456167 | | Tax Consultants Prepare For New Tax Guidelines | MIAMI, FL - DECEMBER 22: A copy of a IRS 1040 tax form is seen at an H&R Block office on the day President Donald Trump signed the Republican tax cut bill in Washington, DC on December 22, 2017 in Miami, Florida. Kathy Pickering, vice president of regulatory affairs and executive director of The Tax Institute at H&R Block released a statement about the new tax bill saying, " It's going to change the way you think about and plan your income taxes. You'll need to take a fresh look at your individual situation to know your outcome and new strategies to use to get the best tax outcome." (Photo by Joe Raedle/Getty Images) |
| 666285862 | VA0002456167 | | Donald Trump Hosts Chinese President Xi Jinping At Mar-A-Lago | PALM BEACH, FL - APRIL 08: The Trump helicopter is seen at the Mar-a-Lago Resort where President Donald Trump yesterday held meetings with Chinese President Xi Jinping on April 8, 2017 in Palm Beach, Florida. The two presidents spoke about China/US relations as well as the U.S. bombing of Syria last night. (Photo by Joe Raedle/Getty Images) |
| 818802766 | VA0002456167 | | The DNC's Commission To Protect American Democracy From The Trump Administration Holds News Conference | WASHINGTON, DC - JULY 19: Rep. Terri Sewell (D-AL) speaks during a press conference held at the Democratic National Headquarters on July 19, 2017 in Washington, DC. The news conference was held "to explain why the Trump administration's voter fraud commission was set up from the start to mislead the public and the steps that Democrats will take to fight back. (Photo by Joe Raedle/Getty Images) |
| 839559364 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Rockport firefighters go door to door on a search and rescue mission as they look for people that may need help after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 670039064 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 632197134 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 687786716 | VA0002456167 | | Trump's Budget Proposal Could Cut Amtrak Service Across Florida | MIAMI, FL - MAY 24:  An Amtrak train is seen as people board at the Miami station on May 24, 2017 in Miami, Florida. President Donald Trump's budget proposal would terminate federal dollars that support Amtrak's long distance services, which would potentially mean an elimination of all Amtrak service in Florida.  (Photo by Joe Raedle/Getty Images) |
| 886621416 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Republican Senatorial candidate Roy Moore kisses his wife Kayla Moore during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate . (Photo by Joe Raedle/Getty Images) |
| 891013252 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | GALLANT, AL - DECEMBER 12: Voters exit after casting their ballots at a polling station setup in the Fire Department on December 12, 2017 in Gallant, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 670416772 | VA0002456167 | | Sen. Bernie Sanders And DNC Chair Tom Perez Hold Rally In Miami | MIAMI, FL - APRIL 19:  DNC Chair Tom Perez speaks during a "Come Together and Fight Back" tour at the James L Knight Center on April 19, 2017 in Miami, Florida.  Mr. Perez and Sen. Bernie Sanders (I-VT) spoke on topics from raising the minimum wage to $15 an hour, pay equity for women, rebuilding the crumbling infrastructure, combatting climate change, making public colleges and universities tuition-free, criminal justice reform, comprehensive immigration reform and tax reform which demands that the wealthy and large corporations start paying their fair share of taxes.  (Photo by Joe Raedle/Getty Images) |
| 853734784 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25: Sailboats are seen capsized on land as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria inflicted widespread damage across Puerto Rico, with virtually the whole island left without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 891271312 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12: Republican Senatorial candidate Roy Moore speaks about the race against his Democratic opponent Doug Jones to close and there will be a recount during his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. The candidates are running in a special election to replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 839117014 | VA0002456167 | | Texas Gulf Coast Braces For Hurricane Harvey | CORPUS CHRISTI, TX - AUGUST 25: An oil refinery is seen before the arrival of Hurricane Harvey on August 25, 2017 in Corpus Christi, Texas. As Hurricane Harvey comes ashore many of the countries oil refineries are in its path and have had to shut down. (Photo by Joe Raedle/Getty Images) |
| 841007106 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: A rescue worker carries an evacuee to dry land after she was rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 839645824 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Boats are seen tossed around after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 871028986 | VA0002456167 | | Immigrants In Miami Await Final DHS Decision On Temporary Protected Status | MIAMI, FL - NOVEMBER 06:  Children hold posters asking the Federal government to renew  Temporary Protected Status during a press conference about TPS for people from Haiti, Honduras, Nicaragua and El Salvador at the office of the Haitian Women of Miami in the Little Haiti neighborhood on November 6, 2017 in Miami, Florida. The U.S. Department of Homeland Security is nearing a decision on the plans for TPS recipients. Last week Secretary of State Rex Tillerson sent a letter to DHS possibly signaling a decision to remove the immigrants' protected status, telling them that conditions in Central America and Haiti no longer required them to be exempted from deportation. (Photo by Joe Raedle/Getty Images) |
| 853695492 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25: A container ship is seen docked at the port of San Juan as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria inflicted widespread damage across Puerto Rico, with virtually the whole island without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 865881854 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24:  A bag is cleared through an automated screening lane funded by American Airlines and installed by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security effectiveness as well as decrease the amount of time spent in the security screening process.  (Photo by Joe Raedle/Getty Images) |
| 855300196 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 28:  Hurricane survivors receive food and water being given out by volunteers and municipal police as they deal with the aftermath of Hurricane Maria on September 28, 2017 in Toa Baja, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 840249942 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  Homes are seen inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 855300234 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 28:  Hurricane survivors receive food and water being given out by volunteers and municipal police as they deal with the aftermath of Hurricane Maria on September 28, 2017 in Toa Baja, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 844860400 | VA0002456167 | | Massive Hurricane Irma Bears Down On Florida | MIAMI BEACH, FL - SEPTEMBER 09:  Storm clouds are seen over Fisher Island as Hurricane Irma approaches on September 9, 2017 in Miami Beach, Florida.  Florida is in the path of the Hurricane which may come ashore at  category 4. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 869082946 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Isabel Diaz Tinoco (L) and Jose Luis Tinoco speak with Otto Hernandez, an insurance agent from Sunshine Life and Health Advisors, as they shop for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15. (Photo by Joe Raedle/Getty Images) |
| 886627802 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Buttons are seen during a campaign rally for Republican Senatorial candidate Roy Moore at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 645035726 | VA0002456167 | | Florida GOP Rep. Brian Mast Holds Town Hall In Fort Pierce | FORT PIERCE, FL - FEBRUARY 24: Rep. Brian Mast (R-FL) speaks during a town hall meeting at the Havert L. Fenn Center on February 24, 2017 in Fort Pierce, Florida. Rep. Mast held the veteran's town hall meeting that ranged from topics on veterans, school choice, health care as well as issues surrounding President Donald Trump and his administration. (Photo by Joe Raedle/Getty Images) |
| 845353824 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10:  A flooded street is seen in the Brickell area of downtown as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast.  (Photo by Joe Raedle/Getty Images) |
| 888602392 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08:  U.S. President Donald Trump speaks during a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida.  Mr. Trump gave a further endorsement of Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state.  (Photo by Joe Raedle/Getty Images) |
| 888598942 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08:  U.S. President Donald Trump speaks during a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida.  Mr. Trump was expected to further endorse Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state.  (Photo by Joe Raedle/Getty Images) |
| 845705798 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 11: A tree blocks a road after it was downed by winds from Hurricane Irma on September 11, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moved up the coast.  (Photo by Joe Raedle/Getty Images) |
| 631620296 | VA0002456167 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 13:  Workers prepare the stage in front of the Lincoln Memorial to be used in the presidential inauguration festivities for President elect Donald Trump as he prepares to take the reins of power next week on January 13, 2017 in Washington, DC.  The inauguration will take place on January 20th when President Barack Obama ends his 8 year run as Americas president.  (Photo by Joe Raedle/Getty Images) |
| 672997164 | VA0002456167 | | McDonald's Shares Hit Record High After Strong Earnings Report | MIAMI, FL - APRIL 25:  McDonald's crew member Samantha Medina prepares french fries as the McDonald's restaurant stock price reached record territory on April 25, 2017 in Miami, Florida. The company continues to beat expectations and credits changes to its menu and other new initiatives it has launched.  (Photo by Joe Raedle/Getty Images) |
| 642714122 | VA0002456167 | | President Trump Holds Rally In Melbourne, Florida | MELBOURNE, FL - FEBRUARY 18:  President Donald Trump and Melania Trump wave as they prepare to leave on Air Force One after holding a campaign rally at the AeroMod International hangar at Orlando Melbourne International Airport on February 18, 2017 in Melbourne, Florida. President Trump is holding his rally as he continues to try to push his agenda through in Washington, DC.  (Photo by Joe Raedle/Getty Images) |
| 698922288 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20:  People react as vote results show Democratic candidate Jon Ossoff losing to his challenger during his election night party being held at the Westin Atlanta Perimeter North Hotel on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election in Georgia's 6th Congressional District against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services.  (Photo by Joe Raedle/Getty Images) |
| 839645858 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26:  Aaron Tobias who said he lost everything stands in what is left of his home  after Hurricane Harvey blew in and destroyed most of the house on August 26, 2017 in Rockport, Texas. Mr. Tobias said he was able to get his wife and kids out before the storm arrived but he stayed there and rode it out. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 853695566 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25:  A flooded street is seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 632189910 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former Democratic presidential nominee Hillary Clinton greets Michelle Obama as former President Bill Clinton and former President George W. Bush look on at the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 682649732 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13:  People protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida.  50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders.  (Photo by Joe Raedle/Getty Images) |
| 675401384 | VA0002456167 | | SpaceX Launches A Falcon 9 Rocket Equipped With Secretive Payload For The National Reconnaissance Office | CAPE CANAVERAL, FL - MAY 01:  SpaceX Falcon 9 rocket launches from pad 39A on May 1, 2017 in Cape Canaveral, Florida.  The rocket is delivering a classified payload to orbit for the National Reconnaissance office.  (Photo by Joe Raedle/Getty Images) |
| 888900982 | VA0002456167 | | President Trump Attends Opening Of Mississippi Civil Rights Museum And Museum Of Mississippi History | JACKSON, MS - DECEMBER 09:  U.S. President Donald Trump speaks after touring the Mississippi Civil Rights Museum on December 9, 2017 in Jackson, Mississippi. The museum had a grand opening event and hopes to promote a greater understanding of the Mississippi Civil Rights Movement and its impact by highlighting the strength and sacrifices of its people. (Photo by Joe Raedle/Getty Images) |
| 631549024 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12:  U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep.Mike Pompeo(R-KS) attends his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 686417686 | VA0002456167 | | Miami's Little Haiti Awaits Decision On Haitian Temporary Protected Status | FORT LAUDERDALE, FL - MAY 21:  Francesca Menes (L) and others protest in front of the United States Citizenship and Immigration Services office in Broward county to urge the Department of Homeland Security to extend Temporary Protected Status for Haitian immigrants on May 21, 2017 in Fort Lauderdale, Florida. Haitians have been eligible for TPS and now the Trump Administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22, which would mean possible deportation for the current TPS holders.  (Photo by Joe Raedle/Getty Images) |
| 855300200 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 28:  Hurricane survivors receive food and water being given out by volunteers and municipal police as they deal with the aftermath of Hurricane Maria on September 28, 2017 in Toa Baja, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 853694158 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25:  People wait in line at a bank as they deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 839645920 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26:  A destroyed laundrymat is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 853717630 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 25:  Damaged homes and downed trees are seen along a ridgeline as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Corozal, Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 635294554 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14:  A couple exchanges rings as they participate in a group Valentine's day wedding ceremony at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office.  (Photo by Joe Raedle/Getty Images) |
| 654615756 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17:  President Donald Trump's wife Melania Trump prepares to get into a vehicle after arriving on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration.  (Photo by Joe Raedle/Getty Images) |
| 890894118 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | BIRMINGHAM, AL - DECEMBER 12:  Voters wait in line to cast their ballot at a polling station setup in the St Thomas Episcopal Church on December 12, 2017 in Birmingham, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 858839812 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | BARRANQUITAS, PUERTO RICO - OCTOBER 07:  U.S. Army 1st Special Force Command Sgt. Kenneth McAnally surveys a section of a road that collapsed and continues to erode days after Hurricane Maria swept through the island on October 7, 2017 in Barranquitas, Puerto Rico. McAnally and the team of soldiers he is with are delivering supplies to people as well as checking on the well being of people caught up in the natural disaster.  (Photo by Joe Raedle/Getty Images) |
| 669476080 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | MARIETTA, GA - APRIL 17:  Democratic candidate Jon Ossoff speaks to the media during a visit to a campaign office as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 17, 2017 in Marietta, Georgia. The election on April 18th will fill the congressional seat that has been held by a Republican since the 1970s.  (Photo by Joe Raedle/Getty Images) |
| 843751092 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | KEY BISCAYNE, FL - SEPTEMBER 07:  A business is prepared for Hurricane Irma with boarded up windows and doors on September 7, 2017 in Key Biscayne, Florida. Current tracks for Hurricane Irma shows that it could hit south Florida this weekend.  (Photo by Joe Raedle/Getty Images) |
| 840577598 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  Volunteers sort through donated clothing for the people that have taken shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 28, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 841006468 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30:  Evacuees sit on a boat after being rescued from flooding from Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 890998688 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Arrives At Polling Station To Vote By Horseback | GALLANT, AL - DECEMBER 12:  Republican Senatorial candidate Roy Moore rides his horse to cast his vote at the polling location setup in the Fire Department on December 12, 2017 in Gallant, Alabama. Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 634929444 | VA0002456167 | | President Trump Spends Weekend At Mar-a-Lago With Japanese Prime Minister Shinzo Abe | WEST PALM BEACH, FL - FEBRUARY 12: President Donald Trump is seen in his vehicle driving to Mar-a-Lago resort after visiting his golf course on February 12, 2017 in West Palm Beach, Florida. President Trump hosted the Japanese Prime Minister Shinzo Abe and played a game of golf as well as discussed trade issues.  (Photo by Joe Raedle/Getty Images) |
| 881245108 | VA0002456167 | | Fast Food Restaurant Chain Arby's Purchases Buffalo Wild Wings | MIAMI, FL - NOVEMBER 28:  A sign is seen on a Buffalo Wild Wings restaurant on November 28, 2017 in Miami, Florida. Today, Arby's Restaurant Group announced it reached a deal to acquire Buffalo Wild Wings for $2.4 billion in cash.  (Photo by Joe Raedle/Getty Images) |
| 802080756 | VA0002456167 | | HIV Testing Offered For Free On National HIV Testing Day At Miami Health Center | MIAMI, FL - JUNE 27:  Jamal Wilson has blood drawn from a finger as he receives a free HIV test from a medical assistant (who didn't want to provide her name) on National HIV Testing Day at a Planned Parenthood health center on June 27, 2017 in Miami, Florida. Planned Parenthood and other health care providers are offering the free service during the annual event in hopes of encouraging people to get tested for HIV and become educated about their status.  (Photo by Joe Raedle/Getty Images) |
| 631096680 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People wait on the tarmac of Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman.  (Photo by Joe Raedle/Getty Images) |
| 865881862 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24:  Travelers use the automated screening lanes funded by American Airlines and installed by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process.  (Photo by Joe Raedle/Getty Images) |
| 670413688 | VA0002456167 | | Sen. Bernie Sanders And DNC Chair Tom Perez Hold Rally In Miami | MIAMI, FL - APRIL 19:  Sen. Bernie Sanders (I-VT) and DNC Chair Tom Perez walk past each other as Sen. Sanders takes to the stage to speak during their "Come Together and Fight Back" tour at the James L Knight Center on April 19, 2017 in Miami, Florida. Sanders and Perez spoke on topics from raising the minimum wage to $15 an hour, pay equity for women, rebuilding the crumbling infrastructure, combatting climate change, making public colleges and universities tuition-free, criminal justice reform, comprehensive immigration reform and tax reform which demands that the wealthy and large corporations start paying their fair share of taxes. (Photo by Joe Raedle/Getty Images) |
| 698914918 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20:  Democratic candidate Jon Ossoff delivers a concession speech as his fiancee, Alisha Kramer, listens during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 840668014 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: The Houston skyline is seen after the area was inundated with flooding from Hurricane Harvey on August 29, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 858463340 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06:  People collect spring water in containers from a pipe along side a highway since they have no running water in their home after Hurricane Maria passed through on October 6, 2017 in Utuado, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 698593674 | VA0002456167 | | Voters Go To Polls In Tight Georgia 6th District Congressional Race | SANDY SPRINGS, GA - JUNE 20:  A man casts his ballot during a special election in Georgia's 6th Congressional District special election at North Fulton Government Service Center on June 20, 2017 in Sandy Springs,, Georgia. Democrat Jon Ossoff and Republican Karen Handel are vying to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 853717702 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 25:  Damaged homes and downed trees are seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Corozal, Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 632190332 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former Democratic presidential nominee Hillary Clinton winks and shakes hands with President Barack Obama as former president Bill Clinton and Michelle Obama look on at the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Joe Raedle/Getty Images) |
| 864074108 | VA0002456167 | | Viewing Held Ahead Of Funeral For U.S. Army Sargent Killed In Niger Ambush | COOPER CITY, FL - OCTOBER 20:  The casket of U.S. Army Sgt. La David Johnson is wheeled to the hearse after the viewing at the Christ the Rock Community Church on October 20, 2017 in Cooper City, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |
| 849174568 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 18: Dan Weeks shows a picture of what his mobile home looked like on the now empty lot before hurricane Irma passed through the area destroying it on September 18, 2017 in Marathon, Florida.  The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma.  (Photo by Joe Raedle/Getty Images) |
| 891286098 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12:  John Merrill, Secretary of State of Alabama, speaks to the media in the Capitol building about the possible recount to determine the winner between Republican Senatorial candidate Roy Moore and his Democratic opponent Doug Jones on December 12, 2017 in Montgomery, Alabama. Jones has been declared the winner but Moore has not conceded and may request a recount. (Photo by Joe Raedle/Getty Images) |
| 669079330 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Gerardina de la Mercedes (L) and Elena Blondin speak with insurance agents from Sunshine Life and Health Advisors, as they shop for insurance under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15.  (Photo by Joe Raedle/Getty Images) |
| 668257912 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - APRIL 13:  President Donald Trump arrives on Air Force One at the Palm Beach International Airport to spend Easter weekend at Mar-a-Lago resort on April 13, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home and according to reports has cost over an estimated $20 million in his first 80 days in office.  (Photo by Joe Raedle/Getty Images) |
| 858463332 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06:  A car passes among dark homes as people wait for electricity to be restored after Hurricane Maria passed through on October 6, 2017 in Utuado, Puerto Rico.  Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 840248956 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  Joe and Jason Legnon use an airboat to rescue people from their homes that are inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 683365408 | VA0002456167 | | Gov. Rick Scott Announces Florida Tourism Numbers | MIAMI, FL - MAY 15: Leila Khaudairi, on vacation from Russia, interacts with parrots at Jungle Island as Florida Governor Rick Scott announces that the number of tourists visiting the state for the first three months of 2017 was about 31.1 million people on May 15, 2017 in Miami, Florida. The number of tourists is a new record, up 2.5 percent from the same time in 2016. (Photo by Joe Raedle/Getty Images) |
| 698914900 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20:  Democratic candidate Jon Ossoff and and his fiancee, Alisha Kramer, exit after he gave a concession speech speak during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 890894064 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | BIRMINGHAM, AL - DECEMBER 12:  Voters wait in line to cast their ballot at a polling station setup in the St Thomas Episcopal Church on December 12, 2017 in Birmingham, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 840306002 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 664993058 | VA0002456167 | | Jeb Bush Reportedly In Talks To Purchase Florida Marlins | MIAMI, FL - APRIL 05:  The Miami Marlins stadium is seen as reports indicate that former Florida Governor and presidential candidate Jeb Bush may be in talks to purchase the team on April 5, 2017 in Miami, Florida. The Marlins current owner Jeffrey Loria is reported to have said he has no comment on the sale of the team.  (Photo by Joe Raedle/Getty Images) |
| 888610396 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08:  U.S. President Donald Trump greets people during a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida. Mr. Trump gave a further endorsement of Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state.  (Photo by Joe Raedle/Getty Images) |
| 864716688 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21:  U.S. Military honor guards carry the casket of U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida.  Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4.  (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 651538650 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: A Now Hiring sign is seen as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 846566874 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | RAMROD KEY, FL - SEPTEMBER 13: Damaged homes and streets littered with debris are seen after Hurricane Irma passed through the area on September 13, 2017 in Ramrod Key, Florida. The Florida Keys took the brunt of the hurricane as it passed over the island chain as a category 4 storm. (Photo by Joe Raedle/Getty Images) |
| 845353800 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: A car is seen in a flooded street as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast. (Photo by Joe Raedle/Getty Images) |
| 868624926 | VA0002456167 | | Democratic Rep. Debbie Wasserman Schultz Holds Open Enrollment Event For The Affordable Care Act | HOLLYWOOD, FL - OCTOBER 31: Rep. Debbie Wasserman Schultz (D-FL) speaks during a press conference at the Broward Regional Health Planning Council about the Affordable Care Act on October 31, 2017 in Hollywood, Florida. Rep. Wasserman Shultz addressed the 2018 Open Enrollment period that begins tomorrow. The deadline to sign up was January 31, 2018 but the Trump administration has cut it back to December 15, 2017. (Photo by Joe Raedle/Getty Images) |
| 631973314 | VA0002456167 | | Confirmation Hearing Held For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18: Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary,  testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire buisness man.  (Photo by Joe Raedle/Getty Images) |
| 891271654 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12:  Republican Senatorial candidate Roy Moore waits to be introduced to speak about the race against his Democratic opponent Doug Jones is too close and there will be a recount during his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama.  The candidates are running in a special election to replace Attorney General Jeff Sessions in the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 841007128 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30:  Evacuees wait to be transported to a shelter after being rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas.  Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 839219110 | VA0002456167 | | Texas Gulf Coast Braces For Hurricane Harvey | CORPUS CHRISTI, TX - AUGUST 25:  Amy Currin watches the weather news on her cell phone after the power went out at the TownePlace Suites hotel where she was taking shelter from Hurricane Harvey at a place she felt was safer than her home on August 25, 2017 in Corpus Christi, Texas.  Hurricane Harvey has intensified into a hurricane and is aiming for the Texas coast with the potential for up to 3 feet of rain and 125 mph winds. (Photo by Joe Raedle/Getty Images) |
| 821797146 | VA0002456167 | | "Medicare For All" Rallies Held Across U.S. Ahead Of Senate Health Care Vote | FORT LAUDERDALE, FL - JULY 24:  Katrina Greenwood (C) joins with other protesters against Republican senators who have not spoken up against Affordable Care Act repeal and demand universal, affordable, quality healthcare for all on July 24, 2017 in Fort Lauderdale, United States. The U.S. Senate is expected to vote tomorrow on the health care legislation after they twice postponed the vote.  (Photo by Joe Raedle/Getty Images) |
| 888602388 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08:  U.S. President Donald Trump speaks during a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida.  Mr. Trump gave a further endorsement of Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state. (Photo by Joe Raedle/Getty Images) |
| 890894082 | VA0002456167 | | Voters In Alabama Head To The Polls For State's Special Election To Fill Jeff Sessions Seat | BIRMINGHAM, AL - DECEMBER 12:  Voters wait in line to cast their ballot at a poling station setup in the St Thomas Episcopal Church on December 12, 2017 in Birmingham, Alabama. Alabama voters are casting their ballot for either Republican Roy Moore or his Democratic challenger Doug Jones in a special election to decide who will replace Attorney General Jeff Sessions in the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 631552758 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: Sen. John Cornyn (R-TX) asks a question during the confirmation hearing for U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep,ÊMike Pompeo (R-KS) before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 631548972 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep. Mike Pompeo (R-KS) attends his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC.  Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 631549080 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep. Mike Pompeo (R-KS) attends his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC.  Mr. Pompeo is a former Army officer who graduated first in his class from West Point.  (Photo by Joe Raedle/Getty Images) |
| 631414832 | VA0002456167 | | Top Intelligence Officials Testify To Senate Committee On Hacking By Russia | WASHINGTON, DC - JANUARY 10: FBI Director James Comey, Director of National Intelligence James Clapper and  Central Intelligence Agency Director John Brennan (L-R) testify before the Senate (Select) Intelligence Committee in the Dirksen Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC.  The intelligence heads testified to the committee about cyber threats to the United States and fielded questions about effects of Russian government hacking on the 2016 presidential election.  (Photo by Joe Raedle/Getty Images) |
| 886622356 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05:  Steve Bannon speaks before introducing Republican Senatorial candidate Roy Moore during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 698914858 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Campaigns Ahead Election Night Event | ATLANTA, GA - JUNE 20:  Democratic candidate Jon Ossoff delivers a concession speech during his election night party being held at the Westin Atlanta Perimeter North hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services.  (Photo by Joe Raedle/Getty Images) |
| 668873196 | VA0002456167 | | Democratic Congressional Candidate For Georgia's 6th District Jon Ossoff Campaigns Ahead Of Tuesday's Special Election | ATLANTA, GA - APRIL 15:  Democratic candidate Jon Ossoff speaks to supporters at a campaign office as he runs for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 15, 2017 in Atlanta, Georgia. The 6th Congressional District hasn't been held by a Democrat since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 846582652 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | KEY WEST, FL - SEPTEMBER 13: Damaged homes and streets littered with debris are seen after Hurricane Irma passed through the area on September 13, 2017 in Key West Florida. The Florida Keys's took the brunt of the hurricane as it passed over the island chain as a category 4 storm. (Photo by Joe Raedle/Getty Images) |
| 853730358 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | LEVITTOWN, PUERTO RICO - SEPTEMBER 25:  A damaged home is seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Levittown, Puerto Rico. Maria inflicted widespread damage across Puerto Rico, with virtually the whole island left without power or cell service.  (Photo by Joe Raedle/Getty Images) |
| 841006488 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30:  Volunteer rescuer workers help a woman from her home that was inundated with the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 694292992 | VA0002456167 | | Iceland's Tourism Industry Thriving | JOKULSARLON, ICELAND - JUNE 03:  Visitors enjoy the view of Icebergs that calved from glaciers on June 3, 2017 in Jokulsarlon, Iceland.  Iceland's tourism industry continues to thrive; just eight years ago Iceland welcomed approximately 464,000 tourists and by last year nearly 1.7 million people visited the nation.  (Photo by Joe Raedle/Getty Images) |
| 819099150 | VA0002456167 | | Mike Pence Meets With Senate Health Care Bill Holdouts On Capitol Hill | WASHINGTON, DC - JULY 19:  Sen. Bill Cassidy (R-LA) speaks to reporters as he arrives to attend a healthcare bill meeting with fellow Republican senators at the Dirksen Senate Office Building on July 19, 2017 in Washington, DC. The Republican Senators met to continue debate on a healthcare bill.  (Photo by Joe Raedle/Getty Images) |
| 854338986 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 26: Semiramis Colon her child, Keylianis Rodas, wait in line to get into a grocery store as they deal with the aftermath of Hurricane Maria on September 26, 2017 in San Juan Puerto Rico.  Puerto Rico experienced widespread damage, including most of the electrical, gas and water grid after Hurricane Maria, a category 4 hurricane, devastated the island.  (Photo by Joe Raedle/Getty Images) |
| 890997978 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Arrives At Polling Station To Vote By Horseback | GALLANT, AL - DECEMBER 12:  Republican Senatorial candidate Roy Moore arrives to cast his vote at the poling location setup in the Fire Department on December 12, 2017 in Gallant, Alabama. Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate.  (Photo by Joe Raedle/Getty Images) |
| 840239148 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  People walk down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days.  (Photo by Joe Raedle/Getty Images) |
| 687444704 | VA0002456167 | | U.S. Charges Fiat Chrysler With Cheating On Emissions Controls | MIAMI, FL - MAY 23:  Ram trucks are seen on a sales lot on May 23, 2017 in Miami, Florida. The U.S. government is suing Fiat Chrysler for possibly cheating on emmision controls in the diesel engines for nearly 104,000 Ram pickups and Jeep Grand Cherokees from the 2014 to 2016 model years.  (Photo by Joe Raedle/Getty Images) |
| 631820358 | VA0002456167 | | Martin Luther King Day Observed In Washington DC | WASHINGTON, DC - JANUARY 16: Keith Andrews visits the Martin Luther King Jr. memorial on the day that honors him on January 16, 2017 in Washington, DC.  Martin Luther King day is a national holiday that observes the birthday of the civil rights icon and is a way to remember all that he accomplished.  (Photo by Joe Raedle/Getty Images) |
| 839646692 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX- AUGUST 26: Bobby Lockaby stands near what is left of the trailer where he spent most of the night when Hurricane Harvey hit on August 26, 2017 in Rockport, Texas. He said he left the home a few hours after the storm hit and was thankful he did or he thought he would not be alive now. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days  (Photo by Joe Raedle/Getty Images) |
| 631973316 | VA0002456167 | | Confirmation Hearing For Trump's Pick To Become Commerce Secretary Wilbur Ross | WASHINGTON, DC - JANUARY 18: Wilbur Ross, picked by President-elect Donald Trump to serve as his commerce secretary,  testifies at his confirmation hearing in front of the Senate Commerce Committee on Capitol Hill on January 18, 2017 in Washington, DC.  Mr. Ross is a billionaire buisness man. (Photo by Joe Raedle/Getty Images) |
| 670042272 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18:  Democratic candidate Jon Ossoff walks with his girlfriend Alisha Kramer after speaking to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 646623270 | VA0002456167 | | Lowe's Reports Rise In Earnings As Economy And Housing Market Strengthen | HIALEAH, FL - MARCH 01: Customers walk into a Lowe's store on the day the company reported a rise in earnings on March 1, 2017 in Hialeah, Florida. Lowe's reported fourth-quarter adjusted earnings of 86 cents, versus 59 cents in the same year-ago quarter and the stock soared above 9%. (Photo by Joe Raedle/Getty Images) |
| 646623290 | VA0002456167 | | Lowe's Reports Rise In Earnings As Economy And Housing Market Strengthen | HIALEAH, FL - MARCH 01: A Lowe's sign is seen on the outside of a store on the day the company reported a rise in earnings on March 1, 2017 in Hialeah, Florida. Lowe's reported fourth-quarter adjusted earnings of 86 cents, versus 59 cents in the same year-ago quarter and the stock soared above 9%. (Photo by Joe Raedle/Getty Images) |
| 654887146 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: An electrical crew attempts to repair power lines that were knocked over Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread, severe damage including most of the electrical, gas and water grids as well as agricultural destruction after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 841210232 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | BEAUMONT, TX - AUGUST 31: People wait in line in hopes of buying water at a grocery store after the water supply to the city of Beaumont was shut down after Hurricane Harvey passed through on August 31, 2017 in Beaumont, Texas. Harvey, which made landfall north of Corpus Christi August 25, has dumped more than 50 inches of rain in some areas in and around Houston. (Photo by Joe Raedle/Getty Images) |
| 839645828 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A destroyed home is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 631413276 | VA0002456167 | | Top Intelligence Officials Testify To Senate Committee On Hacking By Russia | WASHINGTON, DC - JANUARY 10: FBI Director James Comey, Director of National Intelligence James Clapper and Central Intelligence Agency Director John Brennan (L-R) testify before the Senate (Select) Intelligence Committee in the Dirksen Senate Office Building on Capitol Hill January 10, 2017 in Washington, DC. The intelligence heads testified to the committee about cyber threats to the United States and fielded questions about effects of Russian government hacking on the 2016 presidential election. (Photo by Joe Raedle/Getty Images) |
| 697387856 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | CHAMBLEE, GA - JUNE 18: Volunteers hold campaign door hangers for Democratic candidate Jon Ossoff as they get out the vote for him in his run for Georgia's 6th Congressional District on June 18, 2017 in Chamblee, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 856069638 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30: San Juan Mayor Carmen Yulin Cruz deals with an emergency situation where patients at a hospital need to be moved because a generator stopped working in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 631619670 | VA0002456167 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: Donald Trump chocolate bars are seen for sale on the store shelf of Stars and Stripes store as President elect Donald Trump prepares to take the reins of power next week on January 13, 2017 in Washington, DC. The inauguration will take place on January 20th when President Barack Obama ends his 8 year run as Americas president. (Photo by Joe Raedle/Getty Images) |
| 631549004 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep. Mike Pompeo(R-KS) attends his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point. (Photo by Joe Raedle/Getty Images) |
| 653304202 | VA0002456167 | | Rally To Support Equal Pay For Equal Work | FORT LAUDERDALE, FL - MARCH 14: Elana Goodman joins with other protesters to ask that woman be given the chance to have equal pay as their male co-workers on March 14, 2017 in Fort Lauderdale, Florida. The protest was held as the legislation in the state of Florida looks at passing the Helen Gordon Davis fair pay protection act that would strengthen state laws in terms of equal pay. (Photo by Joe Raedle/Getty Images) |
| 654616330 | VA0002456167 | | President Trump Arrives In Florida For Weekend At Mar-A-Lago Estate | WEST PALM BEACH, FL - MARCH 17: President Donald Trump and his son, Barron Trump sit in a vehicle together after arriving on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on March 17, 2017 in West Palm Beach, Florida. President Trump has made numerous trips to his Florida home since the inauguration. (Photo by Joe Raedle/Getty Images) |
| 631029560 | VA0002456167 | | Macy's To Shutter 68 Stores, And Layoff 10,000 Employees | WEST PALM BEACH, FL - JANUARY 05: A Macy's sign is seen on a Macy's store at CityPlace after reports indicate that it is one of 68 stores that the company plans on closing on January 5, 2017 in West Palm Beach, Florida. Macy's announced that it plans on shutting down 68 stores and cutting more than 10,000 jobs in a cost savings measure. (Photo by Joe Raedle/Getty Images) |
| 645353848 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: Boats ride out Hurricane Irma in a marina on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast. (Photo by Joe Raedle/Getty Images) |
| 855655528 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | CAMUY, PUERTO RICO - SEPTEMBER 22: Damaged homes are seen as people deal with the aftermath of Hurricane Maria on September 29, 2017 in Camuy, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 698922310 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20: Matthew Levy and Sheila Levy are overcome with emotion after Democratic candidate Jon Ossoff delivers a concession speech during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 686417704 | VA0002456167 | | Miami's Little Haiti Awaits Decision On Haitian Temporary Protected Status | FORT LAUDERDALE, FL - MAY 21: Santcha Etienne (C) and others protest in front of the United States Citizenship and Immigration Services office in Broward county to urge the Department of Homeland Security to extend Temporary Protected Status for Haitian immigrants on May 21, 2017 in Fort Lauderdale, Florida. Haitians have been eligible for TPS and now the Trump Administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22, which would mean possible deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 890658740 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: Republican Senatorial candidate Roy Moore speaks during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 890658806 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: Republican Senatorial candidate Roy Moore stands behind his wife Kayla Moore as she speaks during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 843387966 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06: People put up shutters as they prepare a family members house for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall. (Photo by Joe Raedle/Getty Images) |
| 696653054 | VA0002456167 | | President Trump Delivers Remarks On US-Cuba Relations In Miami | MIAMI, FL - JUNE 16: U.S. President Donald Trump (R) is introduced by Vice President Mike Pence at the Manuel Artime Theater in the Little Havana neighborhood on June 16, 2017 in Miami, Florida. The President will re-institute some of the restrictions on travel to Cuba and U.S. business dealings with entities tied to the Cuban military and intelligence services. (Photo by Joe Raedle/Getty Images) |
| 840577576 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: Valeri Delgado reads a book as she and her family take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 649811074 | VA0002456167 | | International Women's Day Marked With Rallies And Protests Across The Country | MIAMI, FL - MARCH 08: Clarissa Horsfall holds a sign reading, 'Equal Pay,' as she joins with others during 'A Day Without A Woman' demonstration on March 8, 2017 in Miami, United States. The demonstrators were calling for woman to have equity, justice and human rights for women and all gender-oppressed people. (Photo by Joe Raedle/Getty Images) |
| 642714258 | VA0002456167 | | President Trump Holds Rally In Melbourne, Florida | MELBOURNE, FL - FEBRUARY 18: A woman shows off her middle fingers as she and others look on at the media during a campaign rally by President Donald Trump at the AeroMod International hangar at Orlando Melbourne International Airport on February 18, 2017 in Melbourne, Florida. President Trump is holding his rally as he continues to try to push his agenda through in Washington, DC. (Photo by Joe Raedle/Getty Images) |
| 854878924 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: People wait in line for gas as they deal with the aftermath of Hurricane Maria on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread, severe damage including most of the electrical, gas and water grids as well as agricultural destruction after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 645409444 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI BEACH, FL - SEPTEMBER 10: A vehicle passes downed palm trees and two cyclists attempt to ride as Hurricane Irma passed through the area on September 10, 2017 in Miami Beach, Florida. Florida is taking a direct hit by the Hurricane which made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moves up the coast. (Photo by Joe Raedle/Getty Images) |
| 843387296 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06: A sign on a business reas, 'Be Prepared Go Away Irma,' as people prepare for the arrival of Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall. (Photo by Joe Raedle/Getty Images) |
| 835547380 | VA0002456167 | | Monuments To The Confederacy In Question As Cities Across Country Debate Taking Them Down In Wake Of Charlottesville | OCALA, FL - AUGUST 19: A Confederate monument featuring a statue of a Confederate soldier is seen at the Ocala Veterans Park in the midst of a national controversy over whether Confederate symbols should be removed from public display on August 19, 2017 in Ocala, Florida. The issue is at the heart of a debate about race in America and a recent protest in Charlottesville, VA turned deadly as white-supremacists clashed with counter-demonstrators over a confederate statue. (Photo by Joe Raedle/Getty Images) |
| 843354352 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06: Matt Scaldy takes the letters of the marquee at the Actors' Playhouse at the Miracle Theatre as they prepare for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 841007112 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees ride on a truck after they were driven from their homes by the flooding from Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 881245096 | VA0002456167 | | Fast Food Restaurant Chain Arby's Purchases Buffalo Wild Wings | MIAMI, FL - NOVEMBER 28: A sign is seen on a Buffalo Wild Wings restaurant on November 28, 2017 in Miami, Florida. Today, Arby's Restaurant Group announced it reached a deal to acquire Buffalo Wild Wings for $2.4 billion in cash. (Photo by Joe Raedle/Getty Images) |
| 839559036 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A damaged home is seen after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 634613162 | VA0002456167 | | President Trump Arrives In West Palm Beach With Japanese Prime Minister Shinzo Abe For Weekend At Mar-a-Lago | WEST PALM BEACH, FL - FEBRUARY 10: President Donald Trump arrives on Air Force One at the Palm Beach International Airport to spend part of the weekend with Japanese Prime Minister Shinzo Abe at Mar-a-Lago resort on February 10, 2017 in West Palm Beach, Florida. The two are scheduled to get in a game of golf as well as discuss trade issues. (Photo by Joe Raedle/Getty Images) |
| 858463480 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | UTUADO, PUERTO RICO - OCTOBER 06: People shower in spring water flowing from a pipe along side a highway since they have no running water in their home after Hurricane Maria passed through on October 6, 2017 in Utuado, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 854338954 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 26: Joanne Torres sits on a cot with her daughters, Eliana Heredia and Marianny Reynoso, in the Centro de Servicios Integrados de Barrio Obrero shelter that was setup for displaced people after Hurricane Maria on September 26, 2017 in San Juan Puerto Rico. Ms. Torres has been at the shelter for three days after Puerto Rico experienced widespread damage, including most of the electrical, gas and water grid after Hurricane Maria, a category 4 hurricane, devastated the island. (Photo by Joe Raedle/Getty Images) |
| 863152278 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus his first since he and others participated in the "Unite the Right" rally which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 864710294 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21: Myeshia Johnson kisses the casket of her husband U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4. (Photo by Joe Raedle/Getty Images) |
| 886621438 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore is welcomed to the stage by Steve Bannon (L) as he introduces him during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 891271502 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Party | MONTGOMERY, AL - DECEMBER 12: Republican Senatorial candidate Roy Moore waits to be introduced to speak about the race against his Democratic opponent Doug Jones is too close and there will be a recount during his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. The candidates are running in a special election to replace Attorney General Jeff Sessions in the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 658408824 | VA0002456167 | | Amtrak's Zephyr Train, Offering Spectacular Views Of American West, Under Threat | DENVER, CO - MARCH 24: A homeless encampment is seen as Amtrak's California Zephyr pulls out of the Denver Union rail station during its daily 2,438-mile trip to Emeryville/San Francisco from Chicago that takes roughly 52 hours on March 24, 2017 in Denver, United States. President Trump has proposed a national budget that would terminate federal support for Amtrak's long distance train services, which would affect the California Zephyr and other long distance rail lines run by Amtrak. (Photo by Joe Raedle/Getty Images) |
| 635294564 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14: A couple stands together as they participate in a group Valentine's day wedding ceremony at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office. (Photo by Joe Raedle/Getty Images) |
| 821797158 | VA0002456167 | | "Medicare For All" Rallies Held Across U.S. Ahead Of Senate Health Care Vote | FORT LAUDERDALE, FL - JULY 24: Burt Boice joins with other protesters against Republican senators who have not spoken up against Affordable Care Act repeal and demand universal, affordable, quality healthcare for all on July 24, 2017 in Fort Lauderdale, United States. The U.S. Senate is expected to vote tomorrow on the health care legislation after they twice postponed the vote. (Photo by Joe Raedle/Getty Images) |
| 635296218 | VA0002456167 | | Mass Wedding Ceremony Held For 40 Couples In West Palm Beach | WEST PALM BEACH, FL - FEBRUARY 14: Jentue Pereira kisses her husband, Diego Pereira after participating in a group Valentine's day wedding ceremony at the National Croquet Center on February 14, 2017 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach County Clerk & Comptroller's office. (Photo by Joe Raedle/Getty Images) |
| 648823244 | VA0002456167 | | Lowe's Reports Rise In Earnings As Economy And Housing Market Strengthen | HIALEAH, FL - MARCH 01: People shop at a Lowe's store on the day the company reported a rise in earnings on March 1, 2017 in Hialeah, Florida. Lowe's reported fourth-quarter adjusted earnings of 86 cents, versus 59 cents in the same year-ago quarter and the stock soared above 9%. (Photo by Joe Raedle/Getty Images) |
| 855643988 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | LARES, PUERTO RICO - SEPTEMBER 29: Members of the Puerto Rican National Guard deliver food and water via helicopter to hurricane survivors as they deal with the aftermath of Hurricane Maria on September 29, 2017 in Lares, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 633021692 | VA0002456167 | | Protestors Rally Against Muslim Immigration Ban At Miami Airport | MIAMI, FL - JANUARY 29: A protester holds up a sign that reads, 'Banning Immigrants is UnAmerican,' as she stands with others at the Miami International Airport against the executive order that President Donald Trump signed clamping down on refugee admissions and temporarily restricting travelers from seven predominantly Muslim countries on January 29, 2017 in Miami, Florida. Demonstrators gathered at airports across the country in protest of the order. (Photo by Joe Raedle/Getty Images) |
| 866744682 | VA0002456167 | | Strong Pickup Truck Sales Power Ford To 63 Percent Rise In Q3 Net Income | MIAMI, FL - OCTOBER 26: Ford F-150 pickup trucks are seen on Metro Ford's sales lot on October 26, 2017 in Miami, Florida. Ford reported it's quarterly earnings per share of 39 cents, above Wall Street expectations of 33 cents driven in part by strong sales of its F-Series pickup trucks. (Photo by Joe Raedle/Getty Images) |
| 864723978 | VA0002456167 | | Funeral Held For Army Sergeant La David Johnson Killed In Ambush In Niger | HOLLYWOOD, FL - OCTOBER 21: Myeshia Johnson kisses the casket of her husband U.S. Army Sgt. La David Johnson during his burial service at the Memorial Gardens East cemetery on October 21, 2017 in Hollywood, Florida. Sgt. Johnson and three other American soldiers were killed in an ambush in Niger on Oct. 4. (Photo by Joe Raedle/Getty Images) |
| 670042900 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18: Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 632212118 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Supreme Court Justices (from L to R) John Roberts, Anthony Kennedy and Clarence Thomas await the inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 698417216 | VA0002456167 | | Voters Go To The Polls In GA 6th Congressional District Race | TUCKER, GA - JUNE 20: Michele Parsons casts her ballot with her children Maria Parsons (L) and Maya Parsons during a special election in Georgia's 6th Congressional District special election at St. Bede's Episcopal Church on June 20, 2017 in Tucker, Georgia. Democratic candidate Jon Ossoff and Republican candidate Karen Handel are running to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 698922304 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20: Jon Yanes reacts as vote results show Democratic candidate Jon Ossoff losing to his challenger during his election night party being held at the Westin Atlanta Perimeter North Hotel on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election in Georgia's 6th Congressional District against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 886629120 | VA0002456167 | | Steve Bannon Joins Alabama Senate Candidate Roy Moore At Campaign Rally | FAIRHOPE, AL - DECEMBER 05: Republican Senatorial candidate Roy Moore speaks during a campaign event at Oak Hollow Farm on December 5, 2017 in Fairhope, Alabama. Mr. Moore is facing off against Democrat Doug Jones in next week's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 849729462 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 19: Debris sits in front of a home that was damaged by hurricane Irma on September 19, 2017 in Marathon, Florida. The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Joe Raedle/Getty Images) |
| 836331598 | VA0002456167 | | Solar Eclipse Visible Across Swath Of U.S. | MIAMI, FL - AUGUST 21: People view the solar eclipse at The Phillip and Patricia Frost Museum of Science on August 21, 2017 in Miami, Florida. While Miami was not in the path of totality for the solar eclipse, around 77 percent of the sun was covered by the moon during the peak time of the partial eclipse.(Photo by Joe Raedle/Getty Images) |
| 686971810 | VA0002456167 | | Roger Stone Addresses Women's Republican Club of Miami | CORAL GABLES, FL - MAY 22: Roger Stone, a longtime political adviser and friend to President Donald Trump, speaks during a visit to the Women's Republican Club of Miami, Federated before signing copies of his book 'The Making of the President 2016' at the John Martin's Irish Pub and Restaurant on May 22, 2017 in Coral Gables, Florida. The book delves into the 2016 presidential run by Donald Trump. (Photo by Joe Raedle/Getty Images) |
| 698597762 | VA0002456167 | | Voters Go To Polls In Tight Georgia 6th District Congressional Race | Sandy Springs, GA - JUNE 20: People walk from a polling place as ballots are cast during a special election in Georgia's 6th Congressional District at North Fulton Government Service Center on June 20, 2017 in Sandy Springs, Georgia Jon Ossoff and Republican Karen Handel are vying to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 634405914 | VA0002456167 | | Activists Demonstrate Against Trump's Labor Secretary Nominee Andy Puzder | DORAL, FL - FEBRUARY 09: John Abicht (L) joins with other South Florida union members and activists as they protest in front of Senator Marco Rubio's District Office asking him to vote against President Donald Trump's nominee for Labor Secretary, Andy Puzder on February 9, 2017 in Doral, Florida. The protesters feel that Puzder is the wrong choice due to what they say is his opposition to raising the minimum wage, earned sick time and expanding overtime pay, among other positions. (Photo by Joe Raedle/Getty Images) |
| 631096884 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People seek cover on the tarmac of Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 631096696 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: First responders secure the area outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 632243410 | VA0002456167 | | Protesters And Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: Protesters set a Trump tee-shirt on fire in the street as they make themselves heard following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Earlier today Donald Trump was inaugurated as the 45th President of the United States. (Photo by Joe Raedle/Getty Images) |
| 631549112 | VA0002456167 | | Senate Committee Holds Confirmation Hearing For Rep. Mike Pompeo To Become Director Of C.I.A. | WASHINGTON, DC - JANUARY 12: U.S. President-elect Donald Trump's nominee for the director of the CIA, Rep.(R-KS) Mike Pompeo(R-KS) attends his confirmation hearing before the Senate (Select) Intelligence Committee on January 12, 2017 in Washington, DC. Mr. Pompeo is a former Army officer who graduated first in his class from West Point. (Photo by Joe Raedle/Getty Images) |
| 835826394 | VA0002456167 | | Monuments To The Confederacy In Question As Cities Across Country Debate Taking Them Down In Wake Of Charlottesville | PENSACOLA, FL - AUGUST 20: A Confederate monument featuring an 8-foot statue of a Confederate soldier is seen in Lee Park in the midst of a national controversy over whether Confederate symbols should be removed from public display on August 20, 2017 in Pensacola, Florida. The issue is at the heart of a debate about race in America and a recent protest in Charlottesville, VA turned deadly as white-supremacists clashed with counter-demonstrators over a confederate statue. (Photo by Joe Raedle/Getty Images) |
| 631098266 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: First responders secure the area outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 841686200 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | CROSBY, TX - SEPTEMBER 01: Smoke is seen rising from the Arkema chemical manufacturing and storage facility that burst into flames after Hurricane Harvey's floodwaters knocked out the equipment used to cool the plant's volatile chemicals on September 1, 2017 in Crosby, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 651538668 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: A Now Hiring sign is seen as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 839559018 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Terry Smith stands in the kitchen as Henry McKay sleeps in the apartment where the ceiling collapse when Hurricane Harvey hit on August 26, 2017 in Rockport, Texas. Ms. Smith said she has never been as terrified in her life as when the winds started roaring through town. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 819606752 | VA0002456167 | | Senators Durbin And Graham Discuss Bipartisan Dream Act Of 2017 | WASHINGTON, DC - JULY 20: (L-R) Sen. Lindsey Graham, (R-SC) and Senate Minority Whip Dick Durbin, (D-IL) attend a press conference about the Dream Act of 2017 in the Capitol building on July 20, 2017 in Washington, DC. The Dream Act would allow a select group of young immigrant students to earn lawful permanent residence and to have access to a path toward citizenship. (Photo by Joe Raedle/Getty Images) |
| 674929890 | VA0002456167 | | SpaceX Prepares To Launch A Falcon 9 Rocket | CAPE CANAVERAL, FL - APRIL 29: A SpaceX rocket sits on launch pad 39A as it is prepared for the NROL-76 launch on April 29, 2017 on Cape Canaveral, Florida.  SpaceX will attempt to deliver a  classified payload to orbit and liftoff is scheduled for tomorrow at 7 a.m. ET from Kennedy Space Center. (Photo by Joe Raedle/Getty Images) |
| 845677698 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 11: A damaged boat is seen at the Dinner Key marina after Hurricane Irma passed through the area on September 11, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moved up the coast.  (Photo by Joe Raedle/Getty Images) |
| 853695512 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 25: A flooded street is seen as people deal with the aftermath of Hurricane Maria on September 25, 2017 in San Juan Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 891255132 | VA0002456167 | | Alabama GOP Senate Candidate Roy Moore Holds Election Night Watch Party | MONTGOMERY, AL - DECEMBER 12: Republican Senatorial candidate Roy Moore arrives for his election night party in the RSA Activity Center on December 12, 2017 in Montgomery, Alabama. Mr. Moore is facing off against Democrat Doug Jones in the special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 665416896 | VA0002456167 | | Chinese President Xi Jinping Arrives To West Palm Beach For Visit With President Trump | WEST PALM BEACH, FL - APRIL 6: Chinese President Xi Jinping and first lady Peng Liyuan arrive at Palm Beach International Airport April 6, 2017 in West Palm Beach, Florida. President Xi is in Florida to meet with President Donald Trump to discuss a range of sensitive issues including trade and North Korea at Trump's Mar-a-Lago retreat. (Photo by Joe Raedle/Getty Images) |
| 841011204 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: A home is surrounded by water after the flooding of Hurricane Harvey inundated the area on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 643471716 | VA0002456167 | | Burger King Parent Restaurants International Acquires Popeyes For $1.8 Billion | MIAMI, FL - FEBRUARY 21: A Popeyes restaurant is seen on February 21, 2017 in Miami, Florida. Burger King and Tim Horton's owner Restaurant Brands International has announced plans on buying Popeyes Louisiana Kitchen in a deal valued at $1.8 billion. (Photo by Joe Raedle/Getty Images) |
| 854878888 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | COROZAL, PUERTO RICO - SEPTEMBER 27: Ramon Torres stands in what is left of his sister-in-law's home that was destroyed when Hurricane Maria passed through on September 27, 2017 in Corozal, Puerto Rico. Puerto Rico experienced widespread, severe damage including most of the electrical, gas and water grids as well as agricultural destruction after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 841032468 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Brandon Daugherty from the United States Air Force Reserve Pararescue team from the 308th Rescue Squadron helps evacuees form a helicopter after they were rescued from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 853251628 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | HAYALES DE COAMO, PUERTO RICO - SEPTEMBER 24: Karlian Mercado, 7, rests on the rubble that remains of her family's home after it was blown away by Hurricane Maria as it passed through the area on September 24, 2017 in Hayales de Coamo, Puerto Rico.  Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through.  (Photo by Joe Raedle/Getty Images) |
| 845296706 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: A person battles high winds and rain to take pictures of the flooding along the Miami River as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moved up the coast.  (Photo by Joe Raedle/Getty Images) |
| 845353850 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: A person walks through a flooded street in the Brickell area of downtown as Hurricane Irma passes through on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds as it moved up the coast. (Photo by Joe Raedle/Getty Images) |
| 843399920 | VA0002456167 | | Florida Begins Preparing For Hurricane Irma | MIAMI, FL - SEPTEMBER 06: Noel Garcia and Mike Ebts (L-R) put plywood over windows of Noel's business as they prepare for Hurricane Irma on September 6, 2017 in Miami, Florida. It's still too early to know where the direct impact of the hurricane will take place but the state of Florida is in the area of possible landfall. (Photo by Joe Raedle/Getty Images) |
| 869087600 | VA0002456167 | | People Sign Up For Health Care Coverage Under The Affordable Care Act During First Day Of Open Enrollment | MIAMI, FL - NOVEMBER 01: Isabel Diaz Tinoco (L) and Jose Luis Tinoco look at a computer as Otto Hernandez, an insurance agent from Sunshine Life and Health Advisors, shows them the different insurance plans available under the Affordable Care Act at a store setup in the Mall of Americas  on November 1, 2017 in Miami, Florida. The open enrollment period to sign up for a health plan under the Affordable Care Act started today and runs until Dec. 15. (Photo by Joe Raedle/Getty Images) |
| 642417856 | VA0002456167 | | Donald Trump Arrives In West Palm Beach For Presidents Day Weekend | WEST PALM BEACH, FL - FEBRUARY 17: President Donald Trump walks down the stairs after arriving on Air Force One at the Palm Beach International Airport to spend part of the weekend at Mar-a-Lago resort on February 17, 2017 in West Palm Beach, Florida. President Trump is scheduled to have a campaign rally in Melbourne, FL tomorrow. (Photo by Joe Raedle/Getty Images) |
| 670042302 | VA0002456167 | | Democratic Candidate For Georgia's 6th District Leading In Polls On Election Day | ATLANTA, GA - APRIL 18: Democratic candidate Jon Ossoff speaks to his supporters as votes continue to be counted in a race that was too close to call for Georgia's 6th Congressional District in a special election to replace Tom Price, who is now the secretary of Health and Human Services on April 18, 2017 in Atlanta, Georgia. The winner of the race would fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 888609952 | VA0002456167 | | President Trump Holds A Rally In Pensacola, Florida | PENSACOLA, FL - DECEMBER 08: U.S. President Donald Trump waves as take snow tabs as he ends a rally at the Pensacola Bay Center on December 8, 2017 in Pensacola, Florida. Mr. Trump gave a further endorsement of Alabama Republican Senatorial candidate Roy Moore who is running against Democratic challenger Doug Jones in the adjacent state. (Photo by Joe Raedle/Getty Images) |
| 633718542 | VA0002456167 | | Donald Trump Spends The Weekend In Palm Beach | PALM BEACH, FL - FEBRUARY 03: President Donald Trump tosses a sharpie  pen that he was using for autographs back to the group that greeted him after arriving on Air Force One at the Palm Beach International Airport for a visit to his Mar-a-Lago Resort for the weekend on February 3, 2017 in Palm Beach, Florida.  President Donald Trump is on his first visit to Palm Beach since his inauguration. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 857115368 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03: US President Donald Trump greets U.S Air Force airmen as he arrives at the Muniz Air National Guard Base as he makes a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico. The President has been criticized by some that say the government's response has been inadequate. (Photo by Joe Raedle/Getty Images) |
| 857120416 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03: President Donald Trump and Melania Trump wave as they arrive on Air Force One at the Muniz Air National Guard Base for a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico. The President has been criticized by some that say the government's response has been inadequate. (Photo by Joe Raedle/Getty Images) |
| 857120400 | VA0002456167 | | President Trump Arrives In Puerto Rico In Aftermath Of Hurricane Maria Devastating The Island | CAROLINA, PUERTO RICO - OCTOBER 03: President Donald Trump and Melania Trump arrive on Air Force One at the Muniz Air National Guard Base for a visit after Hurricane Maria hit the island on October 3, 2017 in Carolina, Puerto Rico. The President has been criticized by some that say the government's response has been inadequate. (Photo by Joe Raedle/Getty Images) |
| 642713194 | VA0002456167 | | President Trump Holds Rally In Melbourne, Florida | MELBOURNE, FL - FEBRUARY 18: President Donald Trump and Melania Trump stand together during a campaign rally at the AeroMod International hangar at Orlando Melbourne International Airport on February 18, 2017 in Melbourne, Florida. President Trump is holding his rally as he continues to try to push his agenda through in Washington, DC. (Photo by Joe Raedle/Getty Images) |
| 698417220 | VA0002456167 | | Voters Go To The Polls In GA 6th Congressional District Race | TUCKER, GA - JUNE 20: Daveta Mahoney casts her ballot during a special election in Georgia's 6th Congressional District special election at St. Bede's Episcopal Church on June 20, 2017 in Tucker, Georgia. Democratic candidate Jon Ossoff and Republican candidate Karen Handel are running to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 698401128 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | TUCKER, GA - JUNE 20: Democratic candidate Jon Ossoff does an interview with the media on Election Day as he runs for Georgia's 6th Congressional District on June 20, 2017 in Tucker, Georgia. Mr. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 681666970 | VA0002456167 | | Whole Foods To Change Its Board Chairman And Half Its Board Members | MIAMI, FL - MAY 10: A Whole Foods Market sign is seen outside the store as the company appointed five new directors to its board and replaced its chairman on May 10, 2017 in Miami, Florida. The corporate shakeup is seen as a broader effort to revamp operations for the grocery store chain. (Photo by Joe Raedle/Getty Images) |
| 840246746 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: A person walks through a flooded street with a dog after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 865881920 | VA0002456167 | | Miami International Airport Launches 2 Automated Security Screening Lanes | MIAMI, FL - OCTOBER 24: Travelers use the automated screening lanes funded by American Airlines and instated by the Transportation Security Administration at Miami International Airport on October 24, 2017 in Miami, Florida. The automated checkpoint technology, which is now in use at 11 airports across the country, is said by officials with the Transportation Security Administration to enhance security efficiency as well as decrease the amount of time spent in the security screening process. (Photo by Joe Raedle/Getty Images) |
| 832807516 | VA0002456167 | | Attorney General Jeff Sessions And ICE Director Homan Speak On Sanctuary Policies In Miami | MIAMI, FL - AUGUST 16: U.S. Attorney General Jeff Sessions speaks at PortMiami on what he said is a growing trend of violent crime in sanctuary cities on August 16, 2017 in Miami, Florida. The speech highlighted jurisdictions like Miami-Dade that Mr. Sessions told the audience have increased their cooperation and information sharing with federal immigration authorities and have demonstrated a fundamental commitment to the rule of law and lowering violent crime. (Photo by Joe Raedle/Getty Images) |
| 684901848 | VA0002456167 | | Miami's Little Haiti Awaits Decision On Haitian Temporary Protected Status | MIAMI, FL - MAY 18: Parishioners pray together during a service at the Notre Dame D'Haiti Catholic Church as they celebrate Haitian Flag day in the Little Haiti neighborhood on May 18, 2017 in Miami, Florida. The prayer service also touched on the church's concern about the outcome of the decision on extending the Temporary Protected Status for Haitians living in the United States because it would possibly mean friends and families would be sent back to Haiti. 50,000 Haitians have been eligible for TPS and now the Trump Administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22. (Photo by Joe Raedle/Getty Images) |
| 841224946 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | BEAUMONT, TX - AUGUST 31: Some of the last bottles of water at the Coastal Industrial and Specialty gas welding supplies store are brought to vehicles as people try to purchase water after the water supply to the city of Beaumont was shut down after Hurricane Harvey passed through on August 31, 2017 in Beaumont, Texas. Harvey, which made landfall north of Corpus Christi August 25, has dumped more than 50 inches of rain in some areas in and around Houston. (Photo by Joe Raedle/Getty Images) |
| 839645830 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: A helicopter flies over a destroyed apartment complex after Hurricane Harvey passed through on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 804399014 | VA0002456167 | | Crowds Line Up For Limited Edition Supreme And Louis Vuitton Collaboration Clothing Items | MIAMI, FL - JUNE 30: Kevin Cornejo (L) and Daniel Diaz (red shirt) stand in line as people flock to the Louis Vuitton store to purchase limited edition supreme and Louis Vuitton collaboration items on June 30, 2017 in Miami, Florida. The Louis Vuitton X Supreme collection pre-launched today in the American markets of Miami and Los Angeles with other pop-up locations worldwide that included Sydney, Tokyo, Seoul, Beijing, Paris and London. (Photo by Joe Raedle/Getty Images) |
| 849729734 | VA0002456167 | | Florida Keys Begin Long Recovery After Direct Hit From Hurricane Irma | MARATHON, FL - SEPTEMBER 19: Ore Ferrero III throws items out as he cleans up his home after it was badly damaged by hurricane Irma on September 19, 2017 in Marathon, Florida. The process of rebuilding has begun as the Federal Emergency Management Agency has reported that 25-percent of all homes in the Florida Keys were destroyed and 65-percent sustained major damage when they took a direct hit from Hurricane Irma. (Photo by Joe Raedle/Getty Images) |
| 631096148 | VA0002456167 | | Shooter Opens Fire In Baggage Claim Area At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: People take cover outside of Terminal 2 at Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and 8 wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 863078478 | VA0002456167 | | Tensions High As Alt-Right Activist Richard Spencer Visits U. Florida Campus | GAINESVILLE, FL - OCTOBER 19: White nationalist Richard Spencer, who popularized the term "alt-right" speaks during a press conference at the Curtis M. Phillips Center for the Performing Arts on October 19, 2017 in Gainesville, Florida. Spencer delivered a speech on the college campus, his first since he and others participated in the "Unite the Right" rally, which turned violent in Charlottesville, Virginia. (Photo by Joe Raedle/Getty Images) |
| 846582620 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | KEY WEST, FL - SEPTEMBER 13: Boats are seen washed ashore from Hurricane Irma after it passed through the area on September 13, 2017 in Key West Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm. (Photo by Joe Raedle/Getty Images) |
| 841391848 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | CHINA, TX - AUGUST 31: Vehicles navigate hwy 90 after parts of the road were flooded by Hurricane Harvey causing an approximately four hour west bound traffic backup on August 31, 2017 in China, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 697388276 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | CHAMBLEE, GA - JUNE 18: Democratic candidate Jon Ossoff speaks as he visits a campaign office to thank volunteers and supporters as he runs for Georgia's 6th Congressional District on June 18, 2017 in Chamblee, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 686420092 | VA0002456167 | | Miami's Little Haiti Awaits Decision On Haitian Temporary Protected Status | FORT LAUDERDALE, FL - MAY 21: Vicki Rosenthal and others protest in front of the United States Citizenship and Immigration Services office in Broward county to urge the Department of Homeland Security to extend Temporary Protected Status for Haitian immigrants on May 21, 2017 in Fort Lauderdale, Florida. Haitians have been eligible for TPS and now the Trump Administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22, which would mean possible deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 667680676 | VA0002456167 | | Housing And Urban Development Head Ben Carson Continues His Listening Tour In Miami | MIAMI, FL - APRIL 12: U.S. Housing and Urban Development Secretary Ben Carson lines up a shot on the pool table as he visits Collins Park apartment complex on April 12, 2017 in Miami, Florida. Secretary Carson is on a national listening tour to hear from the people and organizations who rely on and support public housing. (Photo by Joe Raedle/Getty Images) |
| 698914914 | VA0002456167 | | GA Democratic Congressional Candidate Jon Ossoff Holds Election Night Event | ATLANTA, GA - JUNE 20: Democratic candidate Jon Ossoff delivers a concession speech on his fiancee, Alisha Kramer, listens during his election night party being held at the Westin Atlanta Perimeter North Hotel after returns show him losing the race for Georgia's 6th Congressional District on June 20, 2017 in Atlanta, Georgia. Mr. Ossoff ran in a special election against his Republican challenger Karen Handel in a bid to replace Tom Price, who is now the Secretary of Health and Human Services. (Photo by Joe Raedle/Getty Images) |
| 631100518 | VA0002456167 | | Shooting At Fort Lauderdale Airport | FORT LAUDERDALE, FL - JANUARY 06: First responders secure the area outside the Fort Lauderdale-Hollywood International airport after a shooting took place near the baggage claim on January 6, 2017 in Fort Lauderdale, Florida. Officials are reporting that five people were killed and eight wounded in an attack by a single gunman. (Photo by Joe Raedle/Getty Images) |
| 842292118 | VA0002456167 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | HOUSTON, TX - SEPTEMBER 03: Paul (didn't want to provide last name) steers his canoe as he looks to help people retrieve items out of homes that were inundated with water in an area where a mandatory evacuation is still under effect after torrential rains caused widespread flooding during Hurricane and Tropical Storm Harvey on September 3, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi on August 25, dumped around 50 inches of rain in and around areas of Houston and Southeast Texas. (Photo by Joe Raedle/Getty Images) |
| 845211876 | VA0002456167 | | Powerful Hurricane Irma Slams Into Florida | MIAMI, FL - SEPTEMBER 10: Matthew Hale looks out on the wind and rain as Hurricane Irma arrives in South Florida on September 10, 2017 in Miami, Florida. Hurricane Irma made landfall in the Florida Keys as a Category 4 storm on Sunday, lashing the state with 130 mph winds. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 852444466 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 23: U.S. Coast Guard MST-2 Annaliese Ennis surveys the damage to a marina after Hurricane Maria passed through the area on September 23, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 844768902 | VA0002456167 | | Massive Hurricane Irma Bears Down On Florida | MIAMI, FL - SEPTEMBER 09: The skyline is seen as the outerbands of Hurricane Irma start to reach Florida on September 9, 2017 in Miami, Florida. Florida is in the path of the Hurricane which may come ashore at category 4. (Photo by Joe Raedle/Getty Images) |
| 841056196 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees wait at Woodrow Wilson Middle School for word about what shelter they will be sent to after they were evacuated from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 643471704 | VA0002456167 | | Burger King Parent Restaurants International Acquires Popeyes For $1.8 Billion | MIAMI, FL - FEBRUARY 21: A Popeyes restaurant is seen on February 21, 2017 in Miami, Florida. Burger King and Tim Horton's owner Restaurant Brands International has announced plans on buying Popeyes Louisiana Kitchen in a deal valued at $1.8 billion. (Photo by Joe Raedle/Getty Images) |
| 841210224 | VA0002456167 | | Southeast Texas Inundated After Harvey Makes Second Pass Over The Region | PORT ARTHUR, TX - AUGUST 31: A flooded street is seen after the area was inundated with flooding from Hurricane Harvey on August 31, 2017 in Port Arthur, Texas. At least 37 deaths related to the storm have been reported since Harvey made it's first landfall north of Corpus Christi August 25. (Photo by Joe Raedle/Getty Images) |
| 841011198 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: A church is surrounded by water after the flooding of Hurricane Harvey inundated the area on August 30, 2017 in Port Arthur, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 846560324 | VA0002456167 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | BIG PINE KEY, FL - SEPTEMBER 13: A damaged home is seen after Hurricane Irma passed through the area on September 13, 2017 in Big Pine Key, Florida. The Florida Key's took the brunt of the hurricane as it passed over the island chain as a category 4 storm. (Photo by Joe Raedle/Getty Images) |
| 651538678 | VA0002456167 | | Job Growth Spurs Drop In Unemployment Rate To 4.7 Percent | MIAMI, FL - MARCH 10: A Now Hiring sign is seen as the Bureau of Labor Statistics reports that nonfarm payrolls increased by 235,000 in February and the unemployment rate was 4.7 percent in the first full month of President Donald Trump's term on March 10, 2017 in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 881245046 | VA0002456167 | | Charities Hope For Extra Donations On "Giving Tuesday" | HALLANDALE, FL - NOVEMBER 28: Kim Simmons, a bellringer for the Salvation Army, greets people as she collects donations in her red kettle on Giving Tuesday on November 28, 2017 in Hallandale, Florida. Giving Tuesday is a single day following the heavy Thanksgiving shopping period specifically focused on charity. (Photo by Joe Raedle/Getty Images) |
| 632195254 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 839866664 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 27: Joshua Nguyen and Desirae Garcia (L-R) clean up around their home after Hurricane Harvey passed through on August 27, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 890658726 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: Republican Senatorial candidate Roy Moore speaks during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 839977904 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | HOUSTON, TX - AUGUST 27: Naomi Coto carries Simba on her shoulders as they evacuate their home after the area was inundated with flooding from Hurricane Harvey on August 27, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 698593682 | VA0002456167 | | Voters Go To Polls In Tight Georgia 6th District Congressional Race | SANDY SPRINGS, GA - JUNE 20: A woman casts her ballot during a special election in Georgia's 6th Congressional District special election at North Fulton Government Service Center on June 20, 2017 in Sandy Springs,, Georgia. Democrat Jon Ossoff and Republican Karen Handel are vying to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 856442658 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - OCTOBER 01: A Puerto Rican flag is waved outside the Torres de Francia complex as people deal with the aftermath of Hurricane Maria on October 1, 2017 in San Juan, Puerto Rico. Members of the First Medical Relief team visited the complex to help those that have health care needs. (Photo by Joe Raedle/Getty Images) |
| 632196952 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 682649738 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13: People protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida. 50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 648798636 | VA0002456167 | | New Communications System Demonstrated At Miami Int'l Airport | MIAMI, FL - MARCH 06: Air traffic controllers keep watch using Data Comm, part of the FAA's Next Generation Air Transportation system in the control tower at Miami International Airport on March 6, 2017 in Miami, Florida. Data Comm is operational at 55 air traffic control towers around the country, supplementing voice communication between controllers and pilots with digital text-based messages designed to make for safer, more efficient operations, as it helps aircraft take off and reach their destinations on time. (Photo by Joe Raedle/Getty Images) |
| 682677240 | VA0002456167 | | Immigration Activists Hold Rally Urging DHS To Renew Temporary Protected Status For Haitian Immigrants | MIAMI, FL - MAY 13: People protest the possibility that the Trump administration may overturn the Temporary Protected Status for Haitians in front of the U.S. Citizenship and Immigration Services office on May 13, 2017 in Miami, Florida. 50,000 Haitians have been eligible for TPS and now the Trump administration has until May 23 to make a decision on extending TPS for Haitians or allowing it to expire on July 22 which would mean possibly deportation for the current TPS holders. (Photo by Joe Raedle/Getty Images) |
| 853725526 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | TOA BAJA, PUERTO RICO - SEPTEMBER 25: A person waves to a passing helicopter from inside a damaged home as people deal with the aftermath of Hurricane Maria on September 25, 2017 in Toa Baja, Puerto Rico. Maria left widespread damage across Puerto Rico, with virtually the whole island without power or cell service. (Photo by Joe Raedle/Getty Images) |
| 698401104 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | TUCKER, GA - JUNE 20: Democratic candidate Jon Ossoff visits a campaign office to speak with volunteers and supporters on Election Day as he runs for Georgia's 6th Congressional District on June 20, 2017 in Tucker, Georgia. Mr. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 839559412 | VA0002456167 | | Hurricane Harvey Slams Into Texas Gulf Coast | ROCKPORT, TX - AUGUST 26: Valerie Brown wades through a flooded area after leaving the apartment that she road out Hurricane Harvey in on August 26, 2017 in Rockport, Texas. Harvey made landfall shortly after 11 p.m. Friday, just north of Port Aransas as a Category 4 storm and is being reported as the strongest hurricane to hit the United States since Wilma in 2005. Forecasts call for as much as 30 inches of rain to fall in the next few days. (Photo by Joe Raedle/Getty Images) |
| 890658722 | VA0002456167 | | GOP Senate Candidate Judge Roy Moore Holds Rally On Eve Of Election | MIDLAND CITY, AL - DECEMBER 11: Republican Senatorial candidate Roy Moore speaks during a campaign event at Jordan's Activity Barn on December 11, 2017 in Midland City, Alabama. Mr. Moore is facing off against Democrat Doug Jones in tomorrow's special election for the U.S. Senate. (Photo by Joe Raedle/Getty Images) |
| 881243046 | VA0002456167 | | Charities Hope For Extra Donations On "Giving Tuesday" | HALLANDALE, FL - NOVEMBER 28: A donation is made into a Salvation Army red kettle on Giving Tuesday on November 28, 2017 in Hallandale, Florida. Giving Tuesday is a single day following the heavy Thanksgiving shopping period specifically focused on charity. (Photo by Joe Raedle/Getty Images) |
| 840246762 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28: People wade down a flooded street as they evacuate their homes after the area was inundated with flooding from Hurricane Harvey on August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 841047366 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | PORT ARTHUR, TX - AUGUST 30: Evacuees sit the hallway of the Woodrow Wilson Middle School after they were evacuated from the flooding of Hurricane Harvey on August 30, 2017 in Port Arthur, Texas. The evacuees said they were waiting for instructions on where they will sleep for the night as well as when they might be fed. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards to 40 inches of rain in Texas over the next couple of days. (Photo by Joe Raedle/Getty Images) |
| 840577616 | VA0002456167 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: People take shelter at the George R. Brown Convention Center after flood waters from Hurricane Harvey inundated the city on August 29, 2017 in Houston, Texas. The evacuation center which is overcapacity has already received more than 9,000 evacuees with more arriving. (Photo by Joe Raedle/Getty Images) |
| 632186148 | VA0002456167 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) Sen. Amy Klobuchar (D-MN) (L) takes a selfie with Sen. Chris Van Hollen (D-MD), Sen. John McCain (R-AZ) and Sen. Bernie Sanders (D-VT) (R) on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Joe Raedle/Getty Images) |
| 881243950 | VA0002456167 | | Charities Hope For Extra Donations On "Giving Tuesday" | HALLANDALE, FL - NOVEMBER 28: Kim Simmons, a bellringer for the Salvation Army, looks on as Murray Wiseman makes a donation into her red kettle on Giving Tuesday on November 28, 2017 in Hallandale, Florida. Giving Tuesday is a single day following the heavy Thanksgiving shopping period specifically focused on charity. (Photo by Joe Raedle/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 832807500 | VA0002456167 | | Attorney General Jeff Sessions And ICE Director Homan Speak On Sanctuary Policies In Miami | MIAMI, FL - AUGUST 16: U.S. Attorney General Jeff Sessions speaks at PortMiami on what he said is a growing trend of violent crime in sanctuary cities on August 16, 2017 in Miami, Florida. The speech highlighted jurisdictions like Miami-Dade that Mr. Sessions told the audience have increased their cooperation and information sharing with federal immigration authorities and have demonstrated a fundamental commitment to the rule of law and lowering violent crime. (Photo by Joe Raedle/Getty Images) |
| 855213468 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 28: People line up to get on a Royal Caribbean International, Adventure of the Seas, relief boat that is sailing to Ft. Lauderdale, Florida with evacuees that are fleeing after the island was hit by Hurricane Maria on September 28, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 672997214 | VA0002456167 | | McDonald's Shares Hit Record High After Strong Earnings Report | MIAMI, FL - APRIL 25: McDonald's crew member Saamantha Medina prepares french fries as the McDonald's restaurant stock price reached record territory on April 25, 2017 in Miami, Florida. The company continues to beat expectations and credits changes to its menu and other new initiatives it has launched. (Photo by Joe Raedle/Getty Images) |
| 855911034 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 30: San Juan Mayor Carmen Yulín Cruz speaks to the media as she arrives at the temporary government center setup at the Roberto Clemente stadium in the aftermath of Hurricane Maria on September 30, 2017 in San Juan, Puerto Rico. Puerto Rico experienced widespread damage including most of the electrical, gas and water grid as well as agriculture after Hurricane Maria, a category 4 hurricane, passed through. (Photo by Joe Raedle/Getty Images) |
| 854338356 | VA0002456167 | | Puerto Rico Faces Extensive Damage After Hurricane Maria | SAN JUAN, PUERTO RICO - SEPTEMBER 26: People wait in line to get a flight out of the Luis Munoz Marin International Airport as they try to return home or escape the conditions after Hurricane Maria on September 26, 2017 in San Juan, Puerto Rico. Some of the people have waited days at the airport in hopes of getting onto a plane after Hurricane Maria, a category 4 hurricane, devastated the island. (Photo by Joe Raedle/Getty Images) |
| 698011666 | VA0002456167 | | Democratic Congressional Candidate In Georgia's Special Election Jon Ossoff Campaigns In Georgia | ROSWELL, GA - JUNE 19: People arrive to hear Democratic candidate Jon Ossoff speaks during a rally to thank volunteers and supporters on the last night before election day as he runs for Georgia's 6th Congressional District on June 19, 2017 in Roswell, Georgia. Ossoff is running in a special election against the Republican candidate Karen Handel to replace Tom Price, who is now the Secretary of Health and Human Services. The election will fill a congressional seat that has been held by a Republican since the 1970s. (Photo by Joe Raedle/Getty Images) |
| 613704854 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Juanita Broaddrick speaks to reporters in the spin room following the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 537936668 | VA0002456168 | | Hillary Clinton Campaigns In Southern California | CULVER CITY, CA - JUNE 03: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a Women for Hillary Organizing event at West Los Angeles College on June 3, 2016 in Culver City, California. With less than one week to go before the California presidential primary, Hillary Clinton is campaigning in Southern California. (Photo by Justin Sullivan/Getty Images) |
| 621957994 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton speaks during a news conference at the New Yorker Hotel on November 9, 2016 in New York City. Hillary Clinton conceded the U.S. Presidency to Republican challenger Donald Trump. (Photo by Justin Sullivan/Getty Images) |
| 533972446 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 621179784 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Recording artist Beyonce performs during a Get Out The Vote concert for Democratic presidential nominee Hillary Clinton at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 509073372 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 08: Democratic presidential candidate former Secretary of State Hillary Clinton meets with employees at Velcro Companies on February 8, 2016 in Manchester, New Hampshire. With one day to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 503650588 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ammon Bundy, the leader of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 534066512 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 508472430 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders shake hands during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries.Ê (Photo by Justin Sullivan/Getty Images) |
| 508247060 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton speaks during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 545145904 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and U.S. president Barack Obama greet supporters during a campaign rally on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 521248316 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14: Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) debate during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19. (Photo by Justin Sullivan/Getty Images) |
| 506774346 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) speaks at a town hall forum hosted by CNN as moderator Chris Cuomo looks on at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 611442028 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | CHICAGO, IL - SEPTEMBER 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters aboard her campaign plane at Chicago Midway Airport on September 29, 2016 in Chicago, Illinois. Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 532149964 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google CEO Sundar Pichai speaks during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 532150046 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google Vice President of Product Management Mario Queiroz shows the new Google Home during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 621180112 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Supporters hold signs as Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a Get Out The Vote concert at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 621180518 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton greets recording artist Beyonce during a Get Out The Vote concert at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 615766800 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee Hillary Clinton speaks during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 513220504 | VA0002456168 | | Hillary Clinton Holds Super Tuesday Night Event In Miami | MIAMI, FL - MARCH 01: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during her Super Tuesday evening gathering Stage One Ice Studios on March 1, 2016 in Miami, Florida. Latest results have Hillary Clinton as the projected winner of six states: Alabama, Arkansas, Georgia, Tennessee, Texas and Virginia. (Photo by Justin Sullivan/Getty Images) |
| 549653248 | VA0002456168 | | Dallas Continutes To Recover From Tragic Killing Of Five Police Officers | DALLAS, TX - JULY 12: People gather at a makeshift memorial outside of the Dallas police department headquarters on July 12, 2016 in Dallas, Texas. Funerals are set to begin for five Dallas police officers who were shot and killed by a sniper during a Black Lives Matter march in Dallas. (Photo by Justin Sullivan/Getty Images) |
| 508448618 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders shake hands at the start of their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |
| 577080528 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 18: Protesters march during a "Dump Trump" demonstration near the site of the Republican National Convention on July 18, 2016 in Cleveland, Ohio. Protestors are staging demonstrations outside of the Republican National Convention which starts on Monday July 18 and runs through July 21. (Photo by Justin Sullivan/Getty Images) |
| 508448992 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: U.S. Sen. Bernie Sanders speaks as he debates with Democratic presidential candidates former Secretary of State Hillary Clinton during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 621952472 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Staffer Huma Abedin listens as former Secretary of State Hillary Clinton concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 504805956 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: A Powerball sign is posted in the window Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 621955706 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton concedes the presidential election as (L-R) Chelsea Clinton, Bill Clinton, Tim Kaine and Anne Holton listen at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 590228558 | VA0002456168 | | US Navy Ship Naming Honors And San Francisco Icon Gay Activist Harvey Milk | SAN FRANCISCO, CA - AUGUST 16: A photo of the new USNS Harvey Milk is displayed during a ship naming ceremony on August 16, 2016 in San Francisco, California. U.S. Navy officials announced plans to name a new replenishment oiler ship after slain civil rights leader Harvey Milk. Six new ships in the class with be named after civil and human rights leaders. (Photo by Justin Sullivan/Getty Images) |
| 543165864 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Parade participants hold signs as they march during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 516858756 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: The new 9.7" iPad Pro is displayed during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 610643426 | VA0002456168 | | Following Debate, Hillary Clinton Campaigns In North Carolina | IN FLIGHT, UNITED STATES - SEPTEMBER 27: John Podesta, campaign chairman for democratic presidential nominee former Secretary of State Hillary Clinton, aboard the the Clinton campaign plane while traveling to Raleigh Durham International Airport on September 27, 2016. Hillary Clinton is campaigning in North Carolina a day after facing off with Republican presidential nominee Donald Trump in the first presidential debate. (Photo by Justin Sullivan/Getty Images) |
| 610610180 | VA0002456168 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | WESTBURY, NY - SEPTEMBER 26: Democratic presidential nominee Hillary Clinton greets supporters during a debate-watch party at The Space at Westbury on September 26, 2016 in Westbury, New York. Tonight was the first of four debates for the 2016 election - three presidential and one vice presidential. (Photo by Justin Sullivan/Getty Images) |
| 508267910 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton stands with CNN anchor Anderson Cooper during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 528508798 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Containers of juice for E-cigarettes are displayed at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 579360572 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton looks on as her running mate Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) speaks during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 511250840 | VA0002456168 | | Hillary Clinton Holds A Get Out The Caucus Event In Las Vegas | LAS VEGAS, NV - FEBRUARY 18: Attendees use mobile devices to photograph democratic presidential candidate former Secretary of State Hillary Clinton as she speaks during a "Get Out The Caucus" event on February 18, 2016 in Las Vegas, Nevada. With two days to go before the democratic caucuses in Nevada, Hillary Clinton is campaigning in Las Vegas. (Photo by Justin Sullivan/Getty Images) |
| 532642536 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: Democratic presidential candidate Sen. Bernie Sanders speaks at a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 532148644 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google CEO Sundar Pichai speaks during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 589928974 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: An inmate sits in his cell at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men and currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 528508790 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: E-cigarettes are displayed at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 532736694 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19: iPhone covers are displayed during a press preview of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors. (Photo by Justin Sullivan/Getty Images) |
| 534066500 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 621160364 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | DETROIT, MI - NOVEMBER 04: A supporter looks on as Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Eastern Market on November 4, 2016 in Detroit, Michigan. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 590228044 | VA0002456168 | | US Navy Ship Naming Honors And San Francisco Icon Gay Activist Harvey Milk | SAN FRANCISCO, CA - AUGUST 16: U.S. secretary of the Navy Ray Mabus speaks during a ship naming ceremony for the new USNS Harvey Milk on August 16, 2016 in San Francisco, California. U.S. Navy officials announced plans to name a new replenishment oiler ship after slain civil rights leader Harvey Milk. Six new ships in the class with be named after civil and human rights leaders. (Photo by Justin Sullivan/Getty Images) |
| 503650554 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ammon Bundy, the leader of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 506776610 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Martin O'Malley participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. O'Malley is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 521250486 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14: Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) answer questions as Wolf Blitzer moderates during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19. (Photo by Justin Sullivan/Getty Images) |
| 524117124 | VA0002456168 | | Hillary Clinton Holds Get Out The Vote Rally In Delaware | WILMINGTON, DE - APRIL 25: Democratic presidential candidate former Secretary of State Hillary Clinton laughs during a Get Out the Vote rally at World Cafe Live at the Queen on April 25, 2016 in Wilmington, Delaware. Hillary Clinton is campaigning in Deleware and Pennsylvania ahead of Tuesday's presidential primaries. (Photo by Justin Sullivan/Getty Images) |
| 509277410 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds New Hampshire Primary Night Gathering | HOOKSETT, NH - FEBRUARY 09: Democratic presidential candidate, former Secretary of State Hillary Clinton speaks at her primary night gathering at Southern New Hampshire University on February 9, 2016 in Hooksett, New Hampshire. Rival Sen. Bernie Sanders (D-VT) was projected the winner shortly after the polls closed. (Photo by Justin Sullivan/Getty Images) |
| 591631464 | VA0002456168 | | Lowe's Reports Quarterly Earnings | SAN BRUNO, CA - AUGUST 17: Customers enter a Lowes home improvement store on August 17, 2016 in San Bruno, California. Lowes second quarter profits fell short of expectations with earnings of $1.17 billion, or $1.31 per share compared to $1.13 billion, or $1.20 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 576806072 | VA0002456168 | | Demonstrators Protest Ahead Of Monday's Start Of The 2016 Republican Nat'l Convention | CLEVELAND, OH - JULY 17: A motorist watches protesters from her car as Cleveland police officers block an intersection during a demonstration near the site of the Republican National Convention on July 17, 2016 in Cleveland, Ohio. Protestors are staging demonstrations ahead of the start of the Republican National Convention which starts on Monday July 18. (Photo by Justin Sullivan/Getty Images) |
| 584447118 | VA0002456168 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential nominee Hillary Clinton waves to the crowd on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Justin Sullivan/Getty Images) |
| 515282874 | VA0002456168 | | Hillary Clinton Campaigns In Midwest Ahead Of Ohio's Primary | YOUNGSTOWN, OH - MARCH 12: Democratic presidential candidate former Secretary of State Hillary Clinton toasts with patrons as she has a pint of Guinness beer at O'Donold's Irish Pub and Grill on March 12, 2016 in Youngstown, Ohio. Hillary Clinton is campaigning in Missouri and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 545148032 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and U.S. president Barack Obama greet supporters during a campaign rally on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 519417094 | VA0002456168 | | Facebook-Owned Mobile Messaging Application WhatsApp Adds End To End Encryption | SAN ANSELMO, CALIFORNIA - APRIL 06: In this photo illustration, the WhatsApp application is displayed on a iPhone on April 6, 2016 in San Anselmo, California. Facebook-owned mobile mobile messaging application WhatsApp announced that it has completed end-to-end encryption of of all communication and data shared on the app. (Photo by Justin Sullivan/Getty Images) |
| 508267918 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton sits with CNN anchor Anderson Cooper during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 621177132 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: (L-R) Beyonce, Democratic presidential nominee former Secretary of State Hillary Clinton and Jay Z appear on stage during a Get Out The Vote concert at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 621177134 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Recording artist Jay Z is seen on a screen as he performs during a Get Out The Vote concert Democratic presidential nominee former Secretary of State Hillary Clinton at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 611583496 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Florida | FORT PIERCE, FL - SEPTEMBER 30: Motorcycle officers who escorted the motorcade of democratic presidential nominee former Secretary of State Hillary Clinton sit outside of Sunrise Theatre on September 30, 2016 in Fort Pierce, Florida. Hillary Clinton is campaigning in Florida. (Photo by Justin Sullivan/Getty Images) |
| 621308962 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05: A young supporter cries as Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a get-out-the-vote concert featuring Katy Perry at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 589931502 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: California Department of Corrections and Rehabilitation (CDCR) Lt. Sam Robinson calls to open the door at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 589928980 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A California Department of Corrections and Rehabilitation (CDCR) officer stands guard on death row at San Quentin State Prison on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men and currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 516837056 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple CEO Tim Cook speaks during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 621743972 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at North Carolina State University on November 8, 2016 in Raleigh North Carolina. With less than 24 hours until Election Day in the United States, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 543165436 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Spectators wave pride flags during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 545148180 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and U.S. president Barack Obama greet supporters during a campaign rally on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 619123350 | VA0002456168 | | Jennifer Lopez Holds Get Out The Vote Concert For Hillary Clinton In Miami | MIAMI, FL - OCTOBER 29: Singer Jennifer Lopez performs during a Get Out The Vote concert for Democratic presidential nominee former Secretary of State Hillary Clinton on October 29, 2016 in Miami, Florida. With less than two weeks to go until election day, Hillary Clinton attended a concert with Jennifer Lopez and Marc Anthony. (Photo by Justin Sullivan/Getty Images) |
| 608128092 | VA0002456168 | | Hillary Clinton Meets With World Leaders Attending In New York For United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Egyptian president Abdel Fattah El-Sisi looks on during a meeting with democratic presidential nominee former Secretary of State Hillary Clinton at the Palace Hotel on September 19, 2016 in New York City. Hillary Clinton is meeting with foreign leaders that are attending the United Nations general assembly. (Photo by Justin Sullivan/Getty Images) |
| 538714222 | VA0002456168 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | BROOKLYN, NY - JUNE 07: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a primary night event on June 7, 2016 in Brooklyn, New York. Hillary Clinton beat rival Bernie Sanders in the New Jersey presidential primary (Photo by Justin Sullivan/Getty Images) |
| 508470902 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: U.S. Sen. Bernie Sanders walks off stage during a break as he debates with Democratic presidential candidates former Secretary of State Hillary Clinton during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |
| 613701274 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: CNN moderator Anderson Cooper (L) looks on as ABC moderator Martha Raddatz speaks during the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 503673206 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: A sign referencing anti-government militia leaders Ammon and Ryan Bundy is posted in front of a home on January 6, 2016 in Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 528508776 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Space Jam juice for E-cigarettes is displayed at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 522885930 | VA0002456168 | | Hillary Clinton Holds Gun Violence Discussion In Hartford, Connecticut | HARTFORD, CT - APRIL 21: Democratic presidential candidate former Secretary of State Hillary Clinton laughs during the Hartford Gun Violence Prevention Discussion on April 21, 2016 in Hartford, Connecticut. Hillary Clinton held a panel discussion with families of victims of gun violence as she campaigned in Connecticut ahead of Tuesday's presidential primary. (Photo by Justin Sullivan/Getty Images) |
| 503852284 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 07: Members of an anti-government militia stand guard outside of the Malheur National Wildlife Refuge Headquarters on January 7, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 584451596 | VA0002456168 | | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand on stage at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Justin Sullivan/Getty Images) |
| 509277518 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds New Hampshire Primary Night Gathering | HOOKSETT, NH - FEBRUARY 09: Democratic presidential candidate, former Secretary of State Hillary Clinton arrives for her primary night gathering with daughter Chelsea Clinton and husband, former President Bill Clinton at Southern New Hampshire University on February 9, 2016 in Hooksett, New Hampshire. Rival Sen. Bernie Sanders (D-VT) was projected the winner shortly after the polls closed. (Photo by Justin Sullivan/Getty Images) |
| 599524698 | VA0002456168 | | Hillary Clinton Campaigns On Labor Day In Ohio And Iowa | CLEVELAND, OH - SEPTEMBER 05: Democratic presidential nominee former Secretary of State Hillary Clinton pauses to take a drink of water to help soothe a cough during a campaign rally at Luke Easter Park on September 5, 2016 in Cleveland, Ohio. Clinton is kicking off a Labor Day campaign swing to Ohio and Iowa on a new campaign plane large enough to accommodate her traveling press corp. (Photo by Justin Sullivan/Getty Images) |
| 595420710 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Supporters look on as democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign even at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada. Hillary Clinton delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 594345870 | VA0002456168 | | Hillary Clinton Tapes Appearance On "Jimmy Kimmel Live" | LOS ANGELES, CA - AUGUST 22: Democratic presidential nominee former Secretary of State Hillary Clinton talks with Jimmy Kimmel on the set of Jimmy Kimmel Live on August 22, 2016 in Los Angeles, California. Hillary Clinton taped an appearance on Jimmy Kimmel Live while in Southern California to attend fundraisers. (Photo by Justin Sullivan/Getty Images) |
| 613701548 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Former U.S. president Bill Clinton looks on during the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 579357044 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton and Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) greet supporters during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 504805944 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: A customer buys Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 611441994 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | CHICAGO, IL - SEPTEMBER 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters aboard her campaign plane at Chicago Midway Airport on September 29, 2016 in Chicago, Illinois. Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 505853916 | VA0002456168 | | Small Colorado Paper Still Printing Using Traditional Linotype Method | SAGUACHE, CO - JANUARY 19: Saguache Crescent owner and editor Dean Coombs walks into the newspaper office on January 19, 2016 in Saguache, Colorado. The Saguache Crescent newspaper is the last newspaper in the United States that is produced using a Linotype hot metal typesetting machine. Dean Coombs, the paper's owner and editor, has been publishing the small town newspaper once a week using a Linotype machine that was purchased new in 1921, a few years after his family took over the paper in 1917. Coombs has been running the business by himself for the past 38 years and has no plans of shutting its doors anytime soon. Most newspapers discontinued the use of Linotypes over 40 years ago and were replaced with offset lithography printing and computer typesetting. (Photo by Justin Sullivan/Getty Images) |
| 528508788 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: E-cigarettes are displayed at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 503876652 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 07: Dwayne Ehmer carries an American flag as he rides his horse on the Malheur National Wildlife Refuge on January 7, 2016 near Burns, Oregon.  An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 589634822 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15:  A condemned inmate stands in a cell in the yard outside of San Quentin State Prison's death row adjustment center on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates.  (Photo by Justin Sullivan/Getty Images) |
| 540923604 | VA0002456168 | | Cannabis World Congress Expo Held In New York | NEW YORK, NY - JUNE 17:  Hemp oil products are displayed during the Cannabis World Congress & Business Expo at the Jacob Javits Center on June 17, 2016 in New York City. The third annual Cannabis World Congress & Business Expositions features the latest cannabis-related products and resources. The expo runs through June 18.  (Photo by Justin Sullivan/Getty Images) |
| 595422728 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign even at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada.  Hillary Clinton  delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 599524992 | VA0002456168 | | Hillary Clinton Campaigns On Labor Day In Ohio And Iowa | CLEVELAND, OH - SEPTEMBER 05:  Democratic presidential nominee former Secretary of State Hillary Clinton coughs during a campaign rally at Luke Easter Park on September 5, 2016 in Cleveland, Ohio. Clinton is kicking off a Labor Day campaign swing to Ohio and Iowa on a new campaign plane large enough to accommodate her traveling press corp. (Photo by Justin Sullivan/Getty Images) |
| 532150054 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18:  Google CEO Sundar Pichai speaks during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20.  (Photo by Justin Sullivan/Getty Images) |
| 621743938 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at North Carolina State University on November 8, 2016 in Raleigh North Carolina. With less than 24 hours until Election Day in the United States, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 507592430 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | AMES, IA - JANUARY 30: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "get out the caucus" event at Iowa State University on January 30, 2016 in Ames, Iowa.  With two days to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 615766772 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton and Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee Hillary Clinton speaks during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8.  (Photo by Justin Sullivan/Getty Images) |
| 621308628 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) and recording artist Katy Perry (L) greet supporters during a get-out-the-vote concert at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 507335964 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | NEWTON, IA - JANUARY 28:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "get out the caucus" event at Berg Middle School on January 28, 2016 in Newton, Iowa.  With less than a week to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 532196402 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18:  An attendee looks at a display of Nest products during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. Google CEO Sundar Pichai delivered the keynote address to kick off the annual Google I/O conference that runs through May 20.  (Photo by Justin Sullivan/Getty Images) |
| 538300270 | VA0002456168 | | Hillary Clinton Campaigns In California's Bay Area Ahead Of State Primary | VALLEJO, CA - JUNE 05:  Democratic presidential candidate, former Secretary of State Hillary Clinton (C) speaks during a conversation with community leaders on June 5, 2016 in Vallejo, California.  The California primary is June 7.  (Photo by Justin Sullivan/Getty Images) |
| 621629762 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07:  Members of the traveling press surround Democratic presidential nominee former Secretary of State Hillary Clinton before she boards her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina.  (Photo by Justin Sullivan/Getty Images) |
| 619581860 | VA0002456168 | | Hillary Clinton Campaigns In Ohio Ahead Of Election | ERLANGER, KY - OCTOBER 31:  Democratic presidential nominee Hillary Clinton holds a masquerade mask as she jokes with members of her staff aboard her campaign plane on October 31, 2016 in Erlanger, Kentucky. The presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 620508604 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Nevada And Arizona | LAUDERHILL, FL - NOVEMBER 02:  Democratic presidential nominee former Secretary of State Hillary Clinton greets early voters at an early voting site on November 2, 2016 in Lauderhill, Florida. With 6 days to go until election day, Hillary Clinton is campaigning in Florida.  (Photo by Justin Sullivan/Getty Images) |
| 508266432 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03:  Democratic Presidential candidates Hillary Clinton stands with CNN anchor Anderson Cooper during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th.  (Photo by Justin Sullivan/Getty Images) |
| 518212990 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30:  Microsoft CEO Satya Nadella delivers the keynote address during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1.  (Photo by Justin Sullivan/Getty Images) |
| 521250682 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14:  Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) debate during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19.  (Photo by Justin Sullivan/Getty Images) |
| 516839648 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks about the Apple Watch during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch.  (Photo by Justin Sullivan/Getty Images) |
| 610995374 | VA0002456168 | | Bernie Sanders Joins Hillary Clinton At New Hampshire Campaign Event | DURHAM, NH - SEPTEMBER 28:  Democratic presidential nominee former Secretary of State Hillary Clinton (L) speaks as U.S. Sen. Bernie Sanders (I-VT) looks on during a campaign rally at University of New Hampshire on September 28, 2016 in Durham, New Hampshire. Hillary Clinton is campaigning in New Hampshire.  (Photo by Justin Sullivan/Getty Images) |
| 516837044 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 532736676 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19:  Apple Store employees look at a display of MacBook laptops during a press preview of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors.  (Photo by Justin Sullivan/Getty Images) |
| 516858818 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook holds the new 9.7" iPad Pro during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO announced the iPhone SE and a 9.7" version of the iPad Pro.  (Photo by Justin Sullivan/Getty Images) |
| 521250296 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14:  Democratic Presidential candidate Sen. Bernie Sanders (D-VT) debates against Hillary Clinton during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19.  (Photo by Justin Sullivan/Getty Images) |
| 508913670 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 7:  Democratic presidential candidate former Secretary of State Hillary Clinton (C) prepares to order food at a Dunkin Donuts with New Hampshire state campaign director Mike Vlacich (L) and aide Huma Abedin (R) on February 7, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state.  (Photo by Justin Sullivan/Getty Images) |
| 620693224 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Nevada And Arizona | TEMPE, AZ - NOVEMBER 02:  Democratic presidential nominee Hillary Clinton greets supporters during a campaign rally at Arizona State University on November 2, 2016 in Tempe, Arizona. The U.S. presidential general election is November 8.  (Photo by Justin Sullivan/Getty Images) |
| 621745094 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at North Carolina State University on November 8, 2016 in Raleigh, North Carolina. The midnight rally followed Clinton campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 509275392 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds New Hampshire Primary Night Gathering | HOOKSETT, NH - FEBRUARY 09: Democratic presidential candidate, former Secretary of State Hillary Clinton speaks at her primary night gathering at Southern New Hampshire University on February 9, 2016 in Hooksett, New Hampshire. Rival Sen. Bernie Sanders (D-VT) was projected the winner shortly after the polls closed. (Photo by Justin Sullivan/Getty Images) |
| 618900820 | VA0002456168 | | Hillary Clinton Holds Early Voting Rallies In Iowa | DES MOINES, IA - OCTOBER 28: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Roosevelt High School on October 28, 2016 in Des Moines, Iowa. With less than two weeks to go until election day, Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 579374898 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton and Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) greet supporters during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 540690084 | VA0002456168 | | Tribute To Orlando Terror Victims Held At 9/11 Memorial In New York | NEW YORK, NY - JUNE 16: People tie ribbons on the Survivor Tree at the National September 11 Memorial & Museum in honor of the victims of the Orlando nightclub attack on June 16, 2016 in New York City. Hundreds of people tied colored ribbons on the Survivor Tree at the National September 11 Memorial & Museum to honor the victims of the terror attack at the Pulse nightclub in Orlando over the weekend that left 49 dead. (Photo by Justin Sullivan/Getty Images) |
| 515773160 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds Primary Night Event In Florida | WEST PALM BEACH, FL - MARCH 15: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during her primary night gathering on March 15, 2016 in West Palm Beach, Florida. Hillary Clinton defeated rival U.S. Sen. Bernie Sanders in the Florida, Ohio and North Carolina primaries. (Photo by Justin Sullivan/Getty Images) |
| 507811178 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | COUNCIL BLUFFS, IA - JANUARY 31: A young girl reads a book as people wait in line to enter a "get out to caucus" event for democratic presidential candidate former Secretary of State Hillary Clinton at Abraham Lincoln High School on January 31, 2016 in Council Bluffs, Iowa. With one day to go before the Iowa caucuses, Hillary Clinton continues to campaign throughout Iowa. (Photo by Justin Sullivan/Getty Images) |
| 508776132 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 06: Democratic presidential candidate former Secretary of State Hillary Clinton (L) walks with New Hampshire state senator Lou D'Allesandro leave a home as they knock on doors to greet voters on February 6, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 516840514 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple VP Greg Joswiak announces the new iPhone SE during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 509147892 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 09: Democratic presidential candidate former Secretary of State Hillary Clinton greets voters outside of a polling station at Parker Varney School on February 9, 2016 in Manchester, New Hampshire. New Hampshire voters are heading to the polls in the nation's first primaries. (Photo by Justin Sullivan/Getty Images) |
| 615766798 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee Hillary Clinton speaks during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 613701266 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: CNN moderator Anderson Cooper (R) and ABC moderator Martha Raddatz (L) appear on stage during the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 542774578 | VA0002456168 | | President Obama Speaks At The Global Entrepreneurship Summit | STANFORD, CA - JUNE 24: Facebook CEO Mark Zuckerberg speaks on a panel discussion with U.S. president Barack Obama during the 2016 Global Entrepreneurship Summit at Stanford University on June 24, 2016 in Stanford, California. President Obama joined Silicon Valley leaders on the final day of the Global Entrepreneurship Summit. (Photo by Justin Sullivan/Getty Images) |
| 588301410 | VA0002456168 | | Telsa Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - AUGUST 10: A Tesla Model S is displayed inside of the new Tesla flagship facility on August 10, 2016 in San Francisco, California. Tesla is opening a 65,000 square foot store, its largest retail center to date. The facility will offer sales and service of Tesla's electric car line. (Photo by Justin Sullivan/Getty Images) |
| 606081066 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Addresses The Black Women's Agenda Symposium In D.C. | WASHINGTON, DC - SEPTEMBER 16: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during the Black Women's Agenda's 29th Annual Symposium on September 16, 2016 in Washington, DC. Clinton is back on the trail and campaigning in D.C. after taking some time off to recover from pneumonia. (Photo by Justin Sullivan/Getty Images) |
| 519417510 | VA0002456168 | | Facebook-Owned Mobile Messaging Application WhatsApp Adds End To End Encryption | SAN ANSELMO, CALIFORNIA - APRIL 06: In this photo illustration, the WhatsApp application is displayed on a iPhone on April 6, 2016 in San Anselmo, California. Facebook-owned mobile messaging application WhatsApp announced that it has completed end-to-end encryption of of all communication and data shared on the app. (Photo by Justin Sullivan/Getty Images) |
| 598114956 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference In San Francisco | SAN FRANCISCO, CA - AUGUST 31: A protestor holds a sign during a demonstration in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick has come under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |
| 507674052 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | CEDAR RAPIDS, IA - JANUARY 30: Former U.S. president Bill Clinton (C) and his daughter Chelsea Clinton (L) look on as democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "get out to caucus" event at Washington High School on January 30, 2016 in Cedar Rapids, Iowa. With two days to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa. (Photo by Justin Sullivan/Getty Images) |
| 623651640 | VA0002456168 | | New Recycling Technology Comes To San Francisco | SAN FRANCISCO, CA - NOVEMBER 16: Workers sort recyclable materials as they pass through a sorting machine at Recology's Recycle Central on November 16, 2016 in San Francisco, California. Recology has installed a state-of-the-art recycling system at their 200,000 square foot Recycle Central facility that is capable of increasing their daily processing of recyclable materials by 170 tons. (Photo by Justin Sullivan/Getty Images) |
| 591631458 | VA0002456168 | | Lowe's Reports Quarterly Earnings | SOUTH SAN FRANCISCO, CA - AUGUST 17: A sign is posted in front of a Lowes home improvement store on August 17, 2016 in South San Francisco, California. Lowes reported quarter profits fell short of expectations with earnings of $1.17 billion, or $1.31 per share compared to $1.13 billion, or $1.20 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 543435362 | VA0002456168 | | New Video Supporting ISIL Suggests Attacks On San Francisco Landmarks | SAUSALITO, CA - JUNE 28: Tourists look at the Golden Gate Bridge on June 28, 2016 in Sausalito, California. A new video that allegedly supports ISIL has emerged on the internet shows San Francisco's iconic Golden Gate Bridge as well as the office building at 555 California. (Photo by Justin Sullivan/Getty Images) |
| 630146614 | VA0002456168 | | Gun Buy Back Program Held In San Francisco | SAN FRANCISCO, CA - DECEMBER 17: A surrendered assault rifle magazine with bullets sits on a table during a gun buyback event on December 17, 2016 in San Francisco, California. Dozens of guns were turned in during the first hour of a one-day gun buyback event in San Francisco's South of Market area put on by the United Playaz and San Francisco Police. In hopes of reducing violence in the area, $100 was given for each working gun that was turned in and $200 was given for assault weapons. (Photo by Justin Sullivan/Getty Images) |
| 516859390 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple senior vice president of worldwide marketing Phil Schiller shows the new 9.7" iPad Pro during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 595420724 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign even at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada. Hillary Clinton delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 508468978 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |
| 543437056 | VA0002456168 | | New Video Supporting ISIL Suggests Attacks On San Francisco Landmarks | SAUSALITO, CA - JUNE 28: A tourist takes a picture of the Golden Gate Bridge on June 28, 2016 in Sausalito, California. A new video that allegedly supports ISIL has emerged on the internet shows San Francisco's iconic Golden Gate Bridge as well as the office building at 555 California. (Photo by Justin Sullivan/Getty Images) |
| 621178606 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Recording artist Beyonce performs during a Get Out The Vote concert Democratic presidential nominee former Secretary of State Hillary Clinton with Jay Z at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 521245016 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14: Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) debate during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19. (Photo by Justin Sullivan/Getty Images) |
| 543165664 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Parade participants wave pride flags as the march during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 543165850 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: A group carries photos of victims of the Orlando nightclub shooting during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 538718962 | VA0002456168 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | BROOKLYN, NY - JUNE 07: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and her husband former U.S. president Bill Clinton greet supporters during a primary night event on June 7, 2016 in Brooklyn, New York. Hillary Clinton surpassed the number of delegates needed to become the Democratic nominee over rival Bernie Sanders with a win in the New Jersey presidential primary. (Photo by Justin Sullivan/Getty Images) |
| 538300330 | VA0002456168 | | Hillary Clinton Campaigns In California's Bay Area Ahead Of State Primary | VALLEJO, CA - JUNE 06: Democratic presidential candidate, former Secretary of State Hillary Clinton (R) looks on as Vallejo vice mayor Rozzana Verder-Aliga speaks during a conversation with community leaders on June 5, 2016 in Vallejo, California. The California primary is June 7. (Photo by Justin Sullivan/Getty Images) |
| 615329820 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17: Actress Julia Roberts speaks during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17, 2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign. (Photo by Justin Sullivan/Getty Images) |
| 540923622 | VA0002456168 | | Cannabis World Congress Expo Held In New York | NEW YORK, NY - JUNE 17: Cannabidiol vapor products are displayed during the Cannabis World Congress & Business Expo at the Jacob Javits Center on June 17, 2016 in New York City. The third annual Cannabis World Congress & Business Expositions features the latest cannabis-related products and resources. The expo runs through June 18. (Photo by Justin Sullivan/Getty Images) |
| 503551416 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: A member of an anti-government militia holds an assault rifle as he stands guard at a checkpoint in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 623656140 | VA0002456168 | | New Recycling Technology Comes To San Francisco | SAN FRANCISCO, CA - NOVEMBER 16: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view) A 360 degree view as workers sort recyclable materials as they pass through a sorting machine at Recology's Recylce Central on November 16, 2016 in San Francisco, California. Recology has installed a state-of-the-art recycling system at their 200,000 square foot Recycle Central facility that is capable increasing their daily processing of recyclable materials by 170 tons. (Photo by Justin Sullivan/Getty Images) |
| 613699074 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Juanita Broaddrick looks on during the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University in Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 584835932 | VA0002456168 | | Hillary Clinton And Tim Kaine Take Campaign Bus Tour Through Pennsylvania And Ohio | ASHLAND, OH - JULY 31: Nick Merrill holds an umbrella for democratic presidential nominee former Secretary of State Hillary Clinton as she walks off of her campaign bus with democratic vice presidential nominee U.S. Sen Tim Kaine (D-VA) at Grandpa's Cheese Barn on July 31, 2016 in Ashland, Ohio. Hillary Clinton and Tim Kaine are wrapping up their three-day bus tour through Pennsylvania and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 615698142 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Former U.S. president Bill Clinton (R) and his daughter Chelsea Clinton look on before the start of the third U.S. presidential debate with republican presidential nominee Donald Trump democratic presidential nominee former Secretary of State Hillary Clinton at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 519417514 | VA0002456168 | | Facebook-Owned Mobile Messaging Application WhatsApp Adds End To End Encryption | SAN ANSELMO, CALIFORNIA - APRIL 06: In this photo illustration, the WhatsApp application is displayed on a iPhone on April 6, 2016 in San Anselmo, California. Facebook-owned mobile mobile messaging application WhatsApp announced that it has completed end-to-end encryption of of all communication and data shared on the app. (Photo by Justin Sullivan/Getty Images) |
| 621629096 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton boards her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 517093986 | VA0002456168 | | Hillary Clinton Delivers Counterterrorism Speech At Stanford University | STANFORD, CA - MARCH 23: Democratic presidential candidate former Secretary of State Hillary Clinton talks with former Secretary of Defense William Perry (L) and former Secretary of State George Shultz (R) after delivering a counterterrorism address at Stanford University on March 23, 2016 in Stanford, California. A day after terror attacks left dozens people dead in Brussels, Hillary Clinton delivered a counterterrorism speech. (Photo by Justin Sullivan/Getty Images) |
| 577080554 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 18: CODEPINK founder Medea Benjamin along with members of the activist group Code Pink demonstrate near the site of the Republican National Convention on July 18, 2016 in Cleveland, Ohio. Protestors are staging demonstrations outside of the Republican National Convention which starts on Monday July 18 and runs through July 21. (Photo by Justin Sullivan/Getty Images) |
| 534294580 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25: A protestor holds a sign outside of a campaign rally for democratic presidential candidate former Secretary of State Hillary Clinton at Harrell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 506775778 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) speaks at a town hall forum hosted by CNN as moderator Chris Cuomo looks on at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 532642518 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: Democratic presidential candidate Sen. Bernie Sanders speaks at a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is camapigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 598114950 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference In San Francisco | SAN FRANCISCO, CA - AUGUST 31: A protestor holds a sign during a demonstration in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick has come under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |
| 615258882 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17: Chelsea Clinton speaks during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17, 2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign. (Photo by Justin Sullivan/Getty Images) |
| 610599006 | VA0002456168 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Democratic presidential nominee Hillary (R) and Republican presidential nominee Donald Trump (L) appear on stage before the start of the first presidential debate at Hofstra University on September 26, 2016 in Hempstead, New York. Tonight is the first of four debates for the 2016 election - three presidential and one vice presidential. (Photo by Justin Sullivan/Getty Images) |
| 503699162 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Harney County residents arrive for a community meeting at the Harney County fairground on January 6, 2016 in Burns, Oregon. Hundreds of Harney County residents attended a community meeting to express frustrations and support over an armed anti-government militia group that continues to occupy the Malheur National Wildlife Headquarters in protest of the jailing of two local ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 621069518 | VA0002456168 | | Hillary Clinton Campaigns In Pittsburgh | WHITE PLAINS, NY - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton talks with members of her staff aboard her campaign plane at Westchester County Airport on November 4, 2016 in White Plains, New York. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 516840528 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple VP Greg Joswiak announces the new iPhone SE during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 589929458 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A view of a cell block at San Quentin State Prison's death row adjustment center on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men and currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 624188874 | VA0002456168 | | Volkswagen To Lay Off 30,000 Workers After Emissions Scandal | COLMA, CA - NOVEMBER 18: The Volkswagen logo is displayed at Serramonte Volkswagen on November 18, 2016 in Colma, California. Volkswagen announced plans to lay off 30,000 workers in an effort to boost profits in the wake of the recent emissions scandal. (Photo by Justin Sullivan/Getty Images) |
| 503469242 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: Ammon Bundy, (R) the leader of an anti-government militia, walks back to the Malheur National Wildlife Refuge Headquarters after speaking to members of the media on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 540689834 | VA0002456168 | | Tribute To Orlando Terror Victims Held At 9/11 Memorial In New York | NEW YORK, NY - JUNE 16: National September 11 Memorial & Museum CEO Joe Daniels ties a ribbon on the Survivor Tree in honor of the victims of the Orlando nightclub attack on June 16, 2016 in New York City. Hundreds of people tied colored ribbons on the Survivor Tree at the National September 11 Memorial & Museum to honor the victims of the terror attack at the Pulse nightclub in Orlando over the weekend that left 49 dead. (Photo by Justin Sullivan/Getty Images) |
| 508247020 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton speaks during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 513219754 | VA0002456168 | | Hillary Clinton Holds Super Tuesday Night Event In Miami | MIAMI, FL - MARCH 01: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during her Super Tuesday evening gathering Stage One Ice Studios on March 1, 2016 in Miami, Florida. Latest results have Hillary Clinton as the projected winner of six states: Alabama, Arkansas, Georgia, Tennessee, Texas and Virginia. (Photo by Justin Sullivan/Getty Images) |
| 621954860 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton concedes the presidential election as (L-R) Chelsea Clinton, Bill Clinton, Tim Kaine and Anne Hotton listen at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 611442046 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | CHICAGO, IL - SEPTEMBER 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters aboard her campaign plane at Chicago Midway Airport on September 29, 2016 in Chicago, Illinois. Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 504689876 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion | SAN LORENZO, CA - JANUARY 12: A customer holds Powerball tickets that he purchased at Kavanagh Liquors on January 12, 2015 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 534711616 | VA0002456168 | | Hillary Clinton Continues California Campaign Swing | OAKLAND, CA - MAY 27: Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Oakland mayor Libby Schaaf during a roundtable discussion at Home of Chicken and Waffles on May 27, 2016 in Oakland, California. Hillary Clinton continues to campaign in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 508648044 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 05: Democratic presidential candidate former Secretary of State Hillary Clinton speaks at the 2016 McIntyre Shaheen 100 Club Celebration on February 5, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 579361620 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a rally with Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 590228012 | VA0002456168 | | US Navy Ship Naming Honors And San Francisco Icon Gay Activist Harvey Milk | SAN FRANCISCO, CA - AUGUST 16:  U.S. secretary of the Navy Ray Mabus puts on a hat for the new USNS Harvey Milk during a ship naming ceremony on August 16, 2016 in San Francisco, California. U.S. Navy officials announced plans to name a new replenishment oiler ship after slain civil rights leader Harvey Milk. Six new ships in the class with be named after civil and human rights leaders. (Photo by Justin Sullivan/Getty Images) |
| 615340540 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17:  (L-R) Actresses Uzo Aduba, Julia Roberts and Lena Dunham appear on stage during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17,2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign.  (Photo by Justin Sullivan/Getty Images) |
| 598114958 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference In San Francisco | SAN FRANCISCO, CA - AUGUST 31:  Protestors demonstrate in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick has come under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |
| 577080558 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 18:  Indiana State Police officers stand guard in Cleveland Public Square near the site of the Republican National Convention on July 18, 2016 in Cleveland, Ohio. Protestors are staging demonstrations outside of the Republican National Convention which starts on Monday July 18 and runs through July 21.  (Photo by Justin Sullivan/Getty Images) |
| 613698936 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  (L-R) Kathleen Wiley, Juanita Broaddrick and Kathy Shelton look on during the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 607814452 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Philadelphia | PHILADELPHIA, PA - SEPTEMBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters after delivering a speech at Temple University on September 19, 2016 in Philadelphia, Pennsylvania. Hillary Clinton is campaigning in Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 503527994 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: A replica of the Statue of Liberty stands in a park as snow falls on January 5, 2016 in Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters in protest of the jailing of two ranchers for arson.  (Photo by Justin Sullivan/Getty Images) |
| 504808138 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: A customer holds a handful of Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dolar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 517918394 | VA0002456168 | | San Francisco In 360 Degrees | SAN FRANCISCO, CA - MARCH 28:  A 360 view of the Golden Gate Bridge on March 28, 2016 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 503699432 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06:  Harney County Sheriff David Ward looks on during a community meeting at the Harney County fairground on January 6, 2016 in Burns, Oregon. Hundreds of Harney County residents attended a community meeting to express frustrations and support over an armed anti-government militia group that continues to occupy the Malheur National Wildlife Headquarters in protest of the jailing of two local ranchers for arson.  (Photo by Justin Sullivan/Getty Images) |
| 532150042 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18:  Google Vice President of Product Management Mario Queiroz shows the new Google Home during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20.  (Photo by Justin Sullivan/Getty Images) |
| 534294582 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25:  Protestors hold signs outside of a campaign rally for democratic presidential candidate former Secretary of State Hillary Clinton at Harrell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 613704850 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Paula Jones walks through the spin room following the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 613704872 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Kellyanne Conway, campaign manager for the Donald Trump campaign, talks with reporters in the spin room following the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 534293658 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25:  A protestor holds a sign outside of a campaign rally for democratic presidential candidate former Secretary of State Hillary Clinton at Harrell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 589930312 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15:  A condemned inmate does pullups while working out in yard outside of San Quentin State Prison's death row adjustment center on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates.  (Photo by Justin Sullivan/Getty Images) |
| 610634330 | VA0002456168 | | Following Debate, Hillary Clinton Campaigns In North Carolina | WHITE PLAINS, NY - SEPTEMBER 27:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters aboard her campaign plane before departing from Westchester County Airport on September 27, 2016 in White Plains, New York. Hillary Clinton is campaigning in North Carolina a day after facing off with Republican presidential nominee Donald Trump in the first presidential debate.  (Photo by Justin Sullivan/Getty Images) |
| 545155760 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05:  U.S. president Barack Obama speaks during a campaign rally with democratic presidential candidate former Secretary of State Hillary Clinton on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina.  (Photo by Justin Sullivan/Getty Images) |
| 505854026 | VA0002456168 | | Small Colorado Paper Still Printing Using Traditional Linotype Method | SAGUACHE, CO - JANUARY 18:  Saguache Crescent owner and editor Dean Coombs lays out blocks of metal type slugs that were created a vintage hot metal Linotype typesetting machine as he creates metal type slugs to be used to print the Saguache Crescent newspaper on January 18, 2016 in Saguache, Colorado. The Saguache Crescent newspaper is the last newspaper in the United States that is produced using a Linotype hot metal typesetting machine. Dean Coombs, the paper's owner and editor, has been publishing the small town newspaper once a week using a Linotype machine that was purchased new in 1921, a few years after his family took over the paper in 1917. Coombs has been running the business by himself for the past 38 years and has no plans of shutting its doors anytime soon. Most newspapers discontinued the use of Linotypes over 40 years ago and were replaced with offset lithography printing and computer typesetting. (Photo by Justin Sullivan/Getty Images) |
| 621179764 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04:  Recording artists Beyonce and Jay Z perform during a Get Out The Vote concert for Democratic presidential nominee Hillary Clinton at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 606630328 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Charlotte, North Carolina | CHARLOTTE, NC - SEPTEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a voter registration event at Johnson C. Smith University on September 8, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning in North Carolina and Missouri. (Photo by Justin Sullivan/Getty Images) |
| 506780208 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Hillary Clinton speaks during a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 589931086 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15:  An inmate stands with handcuffs on at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California.  San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates.  (Photo by Justin Sullivan/Getty Images) |
| 579360582 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton and Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) greet supporters during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 577709502 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 19:  A protester confronts an Akron police officer during a demonstration near the site of the Republican National Convention on July 19, 2016 in Cleveland, Ohio. Protestors are staging demonstrations on day two of the Republican National Convention.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 584667708 | VA0002456168 | | Hillary Clinton And Tim Kaine Take Campaign Bus Tour Through Pennsylvania And Ohio | HARRISBURG, PA - JULY 29: Democratic presidential nominee former Secretary of State Hillary Clinton and vice presidential nominee U.S. Sen Tim Kaine (D-VA) greet supporters during a campaign rally at Broad Street Market on July 29, 2016 in Harrisburg, Pennsylvania. A day after accepting the democratic presidential and vice presidential nominations at the Democratic National Convention, Hillary Clinton and Tim Kaine are kicking off a three-day bus tour through Pennsylvania and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 621951886 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton, accompanied by her husband former President Bill Clinton, concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 505048326 | VA0002456168 | | 360 Views Of San Francisco | SAN FRANCISCO, CA - JANUARY 14: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view inside of San Francisco City Hall on January 14, 2016 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 613812818 | VA0002456168 | | Hillary Clinton Campaigns At Voter Registration Event In Detroit | DETROIT, MI - OCTOBER 10: Democratic presidential nominee former Secretary of State Hillary Clinton takes a selfie with supporters during a campaign rally at Wayne State University on October 10, 2016 in Detroit, Michigan. A day after the second presidential debate in St. Louis, Hillary Clinton is campaigning in Michigan and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 610709482 | VA0002456168 | | Following Debate, Hillary Clinton Campaigns In North Carolina | RALEIGH, NC - SEPTEMBER 27: Supporters listen as Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Wake Technical Community College on September 27, 2016 in Raleigh, North Carolina. Hillary Clinton is campaigning in North Carolina a day after facing off with republican presidential nominee Donald Trump in the first presidential debate. (Photo by Justin Sullivan/Getty Images) |
| 537651806 | VA0002456168 | | Hillary Clinton Delivers National Security Address In San Diego | SAN DIEGO, CA - JUNE 02: Democratic presidential candidate former Secretary of State Hillary Clinton delivers a national security address on June 2, 2016 in San Diego, California. With less than one week to go before the California presidential primary, Hillary Clinton delivered a major national security address as she campaigns in Southern California. (Photo by Justin Sullivan/Getty Images) |
| 520902408 | VA0002456168 | | Hillary Clinton Addresses National Action Network Convention In NYC | NEW YORK, NEW YORK - APRIL 13: Democratic presidential candidate former Secretary of State Hillary Clinton (C) laughs with Rev. Al Sharpton during the National Action Network's 25th Anniversary Convention on April 13, 2016 in New York City. Hillary Clinton spoke during the National Action Network's 25th Anniversary Convention as she campaigns in New York ahead of the New York primary on Tuesday April 19. (Photo by Justin Sullivan/Getty Images) |
| 621311086 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05: Democratic presidential nominee former Secretary of State Hillary Clinton (R) appears on stage with recording artist Katy Perry (L) during a get-out-the-vote concert at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 543435322 | VA0002456168 | | New Video Supporting ISIL Suggests Attacks On San Francisco Landmarks | SAN FRANCISCO, CA - JUNE 28: A view of the Transamerica Pyramid (L) and 555 California (R) on June 28, 2016 in San Francisco, California. A new video that allegedly supports ISIL has emerged on the internet shows San Francisco's iconic Golden Gate Bridge as well as the office building at 555 California. (Photo by Justin Sullivan/Getty Images) |
| 600631600 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Charlotte, North Carolina | CHARLOTTE, NC - SEPTEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a voter registration event at Johnson C. Smith University on September 8, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning in North Carolina and Missouri. (Photo by Justin Sullivan/Getty Images) |
| 615766782 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee Hillary Clinton speaks during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 504805950 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: People line up to buy Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 577706886 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 19: Police officers surround protesters during a demonstration in Cleveland Public Square near the site of the Republican National Convention on July 19, 2016 in Cleveland, Ohio. Protestors are staging demonstrations on day two of the Republican National Convention. (Photo by Justin Sullivan/Getty Images) |
| 614192814 | VA0002456168 | | Green Party Presidential Candidate Jill Stein Holds Rally In New York City | NEW YORK, NY - OCTOBER 12: Green party nominee Jill Stein speaks to members of the press before the start of a campaign rally at the Hostos Center for the Arts & Culture on October 12, 2016 in New York City. Jill Stein and her running mate Ajamu Baraka are campaigning in New York. (Photo by Justin Sullivan/Getty Images) |
| 536138838 | VA0002456168 | | Bernie Sanders Holds Press Conference On Health Care In SF Bay Area | EMERYVILLE, CA - MAY 31: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) speaks during a press conference on health care on May 31, 2016 in Emeryville, California. Bernie Sanders is campaigning in Northern California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 579361452 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Supporters cheer during a campaign rally for Democratic presidential candidate former Secretary of State Hillary Clinton and her running mate Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 519417096 | VA0002456168 | | Facebook-Owned Mobile Messaging Application WhatsApp Adds End To End Encryption | SAN ANSELMO, CALIFORNIA - APRIL 06: In this photo illustration, the WhatsApp application is displayed on a iPhone on April 6, 2016 in San Anselmo, California. Facebook-owned mobile mobile messaging application WhatsApp announced that it has completed end-to-end encryption of of all communication and data shared on the app. (Photo by Justin Sullivan/Getty Images) |
| 514665826 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Florida | TAMPA, FL - MARCH 10: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "Get Out the Vote" event at The Ritz Ybor on March 10, 2016 in Tampa, Florida. Clinton is campaigning in Florida, North Carolina and Illinois ahead of "Super Tuesday 2" on March 15. (Photo by Justin Sullivan/Getty Images) |
| 531757998 | VA0002456168 | | San Francisco In 360 Degrees | SAN FRANCISCO, CA - MAY 16: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view of AT&T Park on May 16, 2016 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 621796206 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 06: Musician Lady Gaga performs during a campaign rally with Democratic presidential nominee former Secretary of State Hillary Clinton at North Carolina State University on November 8, 2016 in Raleigh, North Carolina. The midnight rally followed Clinton campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election. (Photo by Justin Sullivan/Getty Images) |
| 533972460 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton looks on during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 621952876 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton, accompanied by her husband former President Bill Clinton, concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 508775832 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | CONCORD, NH - FEBRUARY 06: Audrey Clendenning reads a book as she waits for the arrival of democratic presidential candidate former Secretary of State Hillary Clinton during a get out the vote organizing event at Rundlett Middle School on February 6, 2016 in Concord, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 507942610 | VA0002456168 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01: Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters as Former U.S. president Bill Clinton and daughter Chelsea Clinton look on during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton is competing with Sen. Bernie Sanders in the Iowa Democratic caucus. (Photo by Justin Sullivan/Getty Images) |
| 503852268 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 07: An American flag hangs on a sign at the entrance to the Malheur National Wildlife Refuge on January 7, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 504805806 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: A customer buys Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 508925246 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 7: Democratic presidential candidate former Secretary of State Hillary Clinton (C) prepares to order food at a Dunkin Donuts with New Hampshire state campaign director Mike Vlacich (L) and aide Huma Abedin (R) on February 7, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 621539452 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | MANCHESTER, NH - NOVEMBER 06: A supporter holds a copy of the U.S. Constitution during a campaign rally with Democratic presidential nominee former Secretary of State Hillary Clinton at The Armory on November 6, 2016 in Manchester, New Hampshire. With two days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 623874284 | VA0002456168 | | U.S. Housing Starts Rise 25.5 Percent In October As Demand Rises | SAN RAFAEL, CA - NOVEMBER 17: A worker stands on the roof of a home under construction at a new housing development on November 17, 2016 in San Rafael, California. According to a report by the Commerce Department, housing starts surged 25.5% in October to an annual rate of 1.323 million. (Photo by Justin Sullivan/Getty Images) |
| 592218146 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: A contestant pauses as she competes during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 615754140 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19:  Republican presidential nominee Donald Trump appears on television screens in the media center during the third presidential debate the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8.  (Photo by Justin Sullivan/Getty Images) |
| 532737516 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19:  Pedestrians walk by the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors.  (Photo by Justin Sullivan/Getty Images) |
| 507811192 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | COUNCIL BLUFFS, IA - JANUARY 31:  A young girl reads a book as people wait in line to enter a "get out to caucus" event for democratic presidential candidate former Secretary of State Hillary Clinton  at Abraham Lincoln High School on January 31, 2016 in Council Bluffs, Iowa.  With one day to go before the Iowa caucuses, Hillary Clinton continues to campaign throughout Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 516859182 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  An attendee inpsects the new iPhone SE during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple announced the iPhone SE and a 9.7" version of the iPad Pro.  (Photo by Justin Sullivan/Getty Images) |
| 508775610 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | CONCORD, NH - FEBRUARY 06:  (L-R) Democratic presidential candidate former Secretary of State Hillary Clinton, former Secretary of State Madeleine Albright and U.S. Sen. Cory Booker (D-NJ) participate in a get out the vote organizing event at Rundlett Middle School on February 6, 2016 in Concord, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state.  (Photo by Justin Sullivan/Getty Images) |
| 508266420 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03:  Democratic Presidential candidates Hillary Clinton addresses a person that asked her a question during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th.  (Photo by Justin Sullivan/Getty Images) |
| 532736674 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19:  An Apple Store employee tries on a pair of headphones during a press preview of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors.  (Photo by Justin Sullivan/Getty Images) |
| 512758328 | VA0002456168 | | Hillary Clinton Hosts Primary Night Event In Columbia, South Carolina | COLUMBIA, SC - FEBRUARY 27:  Supporters of Democratic presidential candidate Hillary Clinton celebrate during her primary night gathering at the University of South Carolina on February 27, 2016 in Columbia, South Carolina. Hillary Clinton won the South Carolina Primary over Democratic rival U.S. Sen. Bernie Sanders (D-VT).  (Photo by Justin Sullivan/Getty Images) |
| 536138834 | VA0002456168 | | Bernie Sanders Holds Press Conference On Health Care In SF Bay Area | EMERYVILLE, CA - MAY 31:  Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) speaks during a press conference on health care on May 31, 2016 in Emeryville, California. Bernie Sanders is campaigning in Northern California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 510742164 | VA0002456168 | | Las Vegas Strip | LAS VEGAS, NV - FEBRUARY 16:  A 360-degree view of the Fremont Street Experience and SlotZilla zip line attraction on February 16, 2016 in Las Vegas, United States.  (Photo by Justin Sullivan/Getty Images) |
| 504690380 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion | SAN LORENZO, CA- JANUARY 12:  People line up to buy Powerball tickets at Kavanagh Liquors on January 12, 2015 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot.  (Photo by Justin Sullivan/Getty Images) |
| 612432668 | VA0002456168 | | Hillary Clinton Campaigns Across Pennsylvania | HAVERFORD, PA - OCTOBER 04:  (L-R) Actress Elizabeth Banks, democratic presidential nominee former Secretary of State Hillary Clinton and Chelsea Clinton appear on stage during a Family Town Hall event at Haverford Community Recreation and Environmental Center on October 4, 2016 in Haverford, Pennsylvania. Hillary Clinton is campaigning in Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 540923630 | VA0002456168 | | Cannabis World Congress Expo Held In New York | NEW YORK, NY - JUNE 17:  A vendor shares a sample of a cannabidiol product during the Cannabis World Congress & Business Expo at the Jacob Javits Center on June 17, 2016 in New York City. The third annual Cannabis World Congress & Business Expositions features the latest cannabis-related products and resources. The expo runs through June 18. (Photo by Justin Sullivan/Getty Images) |
| 511441752 | VA0002456168 | | Hillary Clinton Wins Nevada Caucuses | LAS VEGAS, NV - FEBRUARY 20:  Democratic presidential candidate, former Secretary of State Hillary Clinton greets supporters at a caucus day event as her husband, former President Bill Clinton, looks on at Caesars Palace on February 20, 2016 in Las Vegas, Nevada. Clinton claimed victory over Democratic rival, Sen. Bernie Sanders in the Nevada Democratic caucuses.  (Photo by Justin Sullivan/Getty Images) |
| 589931102 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15:  Keys and chains hang from the belt of a California Department of Corrections and Rehabilitation (CDCR) officer at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates.  (Photo by Justin Sullivan/Getty Images) |
| 594344524 | VA0002456168 | | Hillary Clinton Campaigns Across California | VAN NUYS, CA - AUGUST 22:  Democratic presidential nominee former Secretary of State Hillary Clinton walks off of her plane at Van Nuys Airport on August 22, 2016 in Van Nuys, California. Hillary Clinton is attending fundraisers in California.  (Photo by Justin Sullivan/Getty Images) |
| 607814330 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Philadelphia | PHILADELPHIA, PA - SEPTEMBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters after delivering a speech at Temple University on September 19, 2016 in Philadelphia, Pennsylvania. Hillary Clinton is campaigning in Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 503650296 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06:  Ryan Bundy, a member of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon.  An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing  of two ranchers for arson.  (Photo by Justin Sullivan/Getty Images) |
| 538718952 | VA0002456168 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | BROOKLYN, NY - JUNE 07:  Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a primary night event on June 7, 2016 in Brooklyn, New York.  Hillary Clinton beat rival Bernie Sanders in the New Jersey presidential primary.  (Photo by Justin Sullivan/Getty Images) |
| 547086838 | VA0002456168 | | Funeral Held In Dallas For Officer Thompson Killed During Shootings Targeting Dallas Police | DALLAS, TX - JULY 13:  An American flag that draped the casket of slain Dallas Area Rapid Transit (DART) police officer Brent Thompson is passed off before given to the family during a funeral service at the Potter's House Church on July 13, 2016 in Dallas, Texas. DART police officer Brent Thompson was one of five Dallas police officers who were shot and killed by a sniper during a Black Lives Matter march in Dallas.  (Photo by Justin Sullivan/Getty Images) |
| 543435360 | VA0002456168 | | New Video Supporting ISIL Suggests Attacks On San Francisco Landmarks | SAUSALITO, CA - JUNE 28:  A tourist looks at the Golden Gate Bridge on June 28, 2016 in Sausalito, California. A new video that allegedly supports ISIL has emerged on the internet shows San Francisco's iconic Golden Gate Bridge as well as the office building at 555 California.  (Photo by Justin Sullivan/Getty Images) |
| 621747142 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her husband former U.S. President Bill Clinton greet supporters at Westchester County Airport on November 8, 2016 in White Plains, New York. Hillary Clinton wrapped up her campaign by greeting hundreds of supporters at the Westchester County Airport after campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election.  (Photo by Justin Sullivan/Getty Images) |
| 584835924 | VA0002456168 | | Hillary Clinton And Tim Kaine Take Campaign Bus Tour Through Pennsylvania And Ohio | ASHLAND, OH - JULY 31:  Nick Merrill holds an umbrella for democratic presidential nominee former Secretary of State Hillary Clinton as she walks off of her campaign bus with democratic vice presidential nominee U.S. Sen Tim Kaine (D-VA) at Grandpa's Cheese Barn on July 31, 2016 in Ashland, Ohio. Hillary Clinton and Tim Kaine are wrapping up their three-day bus tour through Pennsylvania and Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 576806070 | VA0002456168 | | Demonstrators Protest Ahead Of Monday's Start Of The 2016 Republican Nat'l Convention | CLEVELAND, OH - JULY 17:  A motorist watches protestors from her car as Cleveland police officers block an intersection during a demonstration near the site of the Republican National Convention on July 17, 2016 in Cleveland, Ohio. Protestors are staging demonstrations ahead of the start of the Republican National Convention which starts on Monday July 18.  (Photo by Justin Sullivan/Getty Images) |
| 613704868 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Kellyanne Conway, campaign manager for the Donald Trump campaign, walks through the spin room following the second presidential debate with democratic presidential nominee former Secretary of State Hillary Clinton and republican presidential nominee Donald Trump at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election.  (Photo by Justin Sullivan/Getty Images) |
| 621953356 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09:  Tim Kaine, running mate of former Secretary of State Hillary Clinton, takes the stage to introduce her before she was to concede the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset.  (Photo by Justin Sullivan/Getty Images) |
| 613618914 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Democratic presidential nominee former Secretary of State Hillary Clinton arrives at Lambert-St. Louis International Airport on October 9, 2016 in St Louis, Missouri. Hillary Clinton will face off with republican presidential nominee Donald Trump at the second presidential debate at Washington University in St. Louis.  (Photo by Justin Sullivan/Getty Images) |
| 613700906 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) and republican presidential nominee appear on stage at the start of the second presidential debate at Washington University on October 9, 2016 in St Louis, Missouri. This is the second of three presidential debates scheduled prior to the November 8th election.  (Photo by Justin Sullivan/Getty Images) |
| 512676236 | VA0002456168 | | Hillary Clinton Attends Get Out The Vote Rally In Birmingham, Alabama | FAIRFIELD, AL - FEBRUARY 27:  Democratic presidential candidate former Secretary of State Hillary Clinton takes a selfie with a supporter during a "Get Out The Vote" at Miles College on February 27, 2016 in Fairfield, Alabama. Hillary Clinton held a campaign rally in Alabama before returning to South Carolina for her South Carolina primary night event.  (Photo by Justin Sullivan/Getty Images) |
| 516859384 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks during an Apple special event on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 508448918 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |
| 508775532 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | CONCORD, NH - FEBRUARY 06: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a get out the vote organizing event at Rundlett Middle School on February 6, 2016 in Concord, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 583839994 | VA0002456168 | | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama and Democratic Presidential nominee Hillary Clinton wave to the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four day Democratic National Convention kicked off July 25. (Photo by Justin Sullivan/Getty Images) |
| 519883020 | VA0002456168 | | Pope Francis Releases New Document On Family And The Catholic Church | SAN FRANCISCO, CALIFORNIA - APRIL 08: A candle with the image of Jesus Christ is displayed inside St. Patrick Church on April 8, 2016 in San Francisco, California. Pope Francis released a 256 page document titled "The Joy of Love" on marriage, divorce, same-sex unions and the Catholic church. (Photo by Justin Sullivan/Getty Images) |
| 521956748 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In New York | NEW YORK, NY - APRIL 17:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a campaign rally at Snug Harbor's Great Hall on April 17, 2016 in the Staten Island borough of New York City. With two days to go before the New York presidential primary, Hillary Clinton is campaigning in and around New York City. (Photo by Justin Sullivan/Getty Images) |
| 611441986 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | CHICAGO, IL - SEPTEMBER 29:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters aboard her campaign plane at Chicago Midway Airport on September 29, 2016 in Chicago, Illinois. Hillary Clinton is campaigning in Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 621311218 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) looks at a cape worn by recording artist Katy Perry (L) during a get-out-the-vote concert at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 508927836 | VA0002456168 | | New Hampshire: Home To the "First In The Nation" Presidential Primary | MANCHESTER, NEW HAMPSHIRE - FEBRUARY 7: A pamphlet with an image of Republican presidential candidate Donald Trump sits in a snow-covered ashtray on February 7, 2016 in Manchester, New Hampshire. ith less than one week to go before the New Hampshire primaries, candidates continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 505048322 | VA0002456168 | | 360 Views Of San Francisco | SAN FRANCISCO, CA - JANUARY 14:  (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view inside of San Francisco City Hall on January 14, 2016 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 534711590 | VA0002456168 | | Hillary Clinton Continues California Campaign Swing | OAKLAND, CA - MAY 27:  Democratic presidential candidate former Secretary of State Hillary Clinton (C) speaks during a roundtable discussion at Home of Chicken and Waffles on May 27, 2016 in Oakland, California. Hillary Clinton continues to campaign in California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 619581604 | VA0002456168 | | Hillary Clinton Campaigns In Ohio Ahead Of Election | CINCINNATI, OH - OCTOBER 31:  Former U.S. Rep Gabby Giffords (D-AZ) and her husband Mark Kellygreet supporters during a campaign rally for Democratic presidential nominee former Secretary of State Hillary Clinton at Smale Riverfront Park on October 31, 2016 in Cincinnati, Ohio. With less than two weeks to go until election day, Hillary Clinton is campaigning in Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 532736684 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19:  Apple employees work on laptops at "The Forum" inside the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors.  (Photo by Justin Sullivan/Getty Images) |
| 600037490 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Takes Part In Candidate Forum In New York | NEW YORK, NY - SEPTEMBER 07:  Matt Lauer looks on as Democratic presidential nominee Hillary Clinton speaks during the NBC News Commander-in-Chief Forum on September 7, 2016 in New York City. Clinton and Republican presidential nominee Donald Trump are participating in the NBC News Commander-in-Chief Forum.  (Photo by Justin Sullivan/Getty Images) |
| 618903088 | VA0002456168 | | Hillary Clinton Holds Early Voting Rallies In Iowa | DES MOINES, IA - OCTOBER 28:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Roosevelt High School on October 28, 2016 in Des Moines, Iowa. With less than two weeks to go until election day, Hillary Clinton is campaigning in Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 579360570 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks alongside her running mate Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and  Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 506775738 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 532160166 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18:  Attendees look on during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. Google CEO Sundar Pichai delivered the keynote address to kick off the annual Google I/O conference that runs through May 20.  (Photo by Justin Sullivan/Getty Images) |
| 534293686 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25:  Protestors hold signs outside of a campaign rally for democratic presidential candidate former Secretary of State Hillary Clinton at Harrell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 513100010 | VA0002456168 | | Hillary Clinton Campaigns Across U.S. Ahead Of Super Tuesday Primaries | BOSTON, MA - FEBRUARY 29:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "Get Out The Vote" event at the Old South Meeting Hall on February 29, 2016 in Boston, Massachusetts. Hillary Clinton is campaigning in Massachusetts and Virginia ahead of Super Tuesday.  (Photo by Justin Sullivan/Getty Images) |
| 615329830 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17:  Actress Julia Roberts speaks during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17, 2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign.  (Photo by Justin Sullivan/Getty Images) |
| 516859414 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks during an Apple special event at Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro.  (Photo by Justin Sullivan/Getty Images) |
| 620156446 | VA0002456168 | | Hillary Clinton Campaigns Across Florida, Encourages Early Voting | SANFORD, FL - NOVEMBER 01:  Democratic presidential nominee Hillary Clinton greets supporters during a campaign rally at Sanford Civic Center on November 1, 2016 in Sanford, Florida. The presidential general general election is November 8.  (Photo by Justin Sullivan/Getty Images) |
| 531758000 | VA0002456168 | | San Francisco In 360 Degrees | SAN FRANCISCO, CA - MAY 16:  (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view of the Golden Gate Bridge at Fort Point on May 16, 2016 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 534066554 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24:  Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 528508098 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05:  Matt blows vapor from an e-cigarette at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco.  (Photo by Justin Sullivan/Getty Images) |
| 607816320 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Philadelphia | PHILADELPHIA, PA - SEPTEMBER 19:  Democratic presidential nominee former Secretary of State Hillary Clinton delivers a speech at Temple University on September 19, 2016 in Philadelphia, Pennsylvania. Hillary Clinton is campaigning in Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 506777168 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum with moderator Chris Cuomo (R) which is hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa.  Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses.  (Photo by Justin Sullivan/Getty Images) |
| 513099378 | VA0002456168 | | Hillary Clinton Campaigns Across U.S. Ahead Of Super Tuesday Primaries | BOSTON, MA - FEBRUARY 29:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "Get Out The Vote" event at the Old South Meeting Hall on February 29, 2016 in Boston, Massachusetts. Hillary Clinton is campaigning in Massachusetts and Virginia ahead of Super Tuesday.  (Photo by Justin Sullivan/Getty Images) |
| 532736690 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19:  The Apple logo is displayed on the exterior of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors.  (Photo by Justin Sullivan/Getty Images) |
| 521591148 | VA0002456168 | | GOP Presidential Candidate John Kasich Makes Campaign Stop At A New York City Deli | NEW YORK, NY - APRIL 16: Republican presidential candidate John Kasich prepares to eat pickles while having lunch at PJ Bernstein's Deli Restaurant on April 16, 2016 in New York City. John Kasich is campaigning throughout New York ahead of the state's presidential primary on Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 598114948 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference In San Francisco | SAN FRANCISCO, CA - AUGUST 31:  A protestor holds a sign during a demonstration in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick has come under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 613618918 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton arrives at Lambert-St. Louis International Airport on October 9, 2016 in St Louis, Missouri. Hillary Clinton will face off with republican presidential nominee Donald Trump at the second presidential debate at Washington University in St. Louis. (Photo by Justin Sullivan/Getty Images) |
| 589934818 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A California Department of Corrections and Rehabilitation (CDCR) officer opens the door to San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 534293682 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25: Protestors hold signs outside of a campaign rally for democratic presidential candidate former Secretary of State Hillary Clinton at Harrell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 543165844 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Parade participants wave pride flags as the march during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 589930728 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: California Department of Corrections and Rehabilitation (CDCR) officers stand guard at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 621150438 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | PITTSBURGH, PA - NOVEMBER 04: John Podesta, campaign chairman for Democratic presidential nominee former Secretary of State Hillary Clinton, looks on during a campaign rally at The Great Hall at Heinz Field on November 4, 2016 in Pittsburgh, Pennsylvania. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 532642520 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: Democratic presidential candidate Sen. Bernie Sanders speaks at a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 533086890 | VA0002456168 | | John Deere Reports Lower Quarterly Profits | SANTA ROSA, CA - MAY 20: John Deere tractors are displayed at Belkorp Ag on May 20, 2016 in Santa Rosa, California. Illinois based Deere & Co. reported a 28.25 percent decline in second quarter net income with earnings of $495.4 million, or $1.56 per share, compared to $690.5 million, or $2.03 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 621747134 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters after arriving at Westchester County Airport on November 8, 2016 in White Plains, New York. Hillary Clinton wrapped up her campaign by greeting hundreds of supporters at the Westchester County Airport after campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election. (Photo by Justin Sullivan/Getty Images) |
| 612325338 | VA0002456168 | | Hillary Clinton Attends Voter Registration Event In Akron,OH | AKRON, OH - OCTOBER 03: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Goodyear Hall and Theatre on October 3, 2016 in Akron, Ohio. Clinton is campaigning in Ohio ahead of the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 621629774 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Members of the traveling press surround Democratic presidential nominee former Secretary of State Hillary Clinton before she boards her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 595420714 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign even at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada. Hillary Clinton delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 621629088 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton prepare to board her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 599663728 | VA0002456168 | | Hillary Clinton Campaigns In Tampa | TAMPA, FL - SEPTEMBER 06: Democratic presidential nominee former Secretary of State Hillary Clinton walks off of her campaign plane at Tampa International Airport on September 6, 2016 in Tampa, Florida. Clinton is campaigning in Florida. (Photo by Justin Sullivan/Getty Images) |
| 512762010 | VA0002456168 | | Hillary Clinton Hosts Primary Night Event In Columbia, South Carolina | COLUMBIA, SC - FEBRUARY 27: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during her primary night gathering at the University of South Carolina on February 27, 2016 in Columbia, South Carolina. Hillary Clinton won the South Carolina Primary over Democratic rival U.S. Sen. Bernie Sanders (D-VT). (Photo by Justin Sullivan/Getty Images) |
| 528508758 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Christopher Chin blows puffs on an e-cigarette as he waits for customers at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 528508774 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Christopher Chin blows vapor from an e-cigarette at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 503650594 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ammon Bundy, the leader of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing  of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 613812006 | VA0002456168 | | Hillary Clinton Campaigns At Voter Registration Event In Detroit | DETROIT, MI - OCTOBER 10: A protester wears a shirt with an image of former U.S. president Bill Clinton and the word 'rape' as democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Wayne State University on October 10, 2016 in Detroit, Michigan. A day after the second presidential debate in St. Louis, Hillary Clinton is campaigning in Michigan and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 621759690 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Casts Her Vote On Election Day | CHAPPAQUA, NY - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and her husband former U.S. President Bill Clinton vote at Douglas Grafflin Elementary School on November 8, 2016 in Chappaqua, New York. Hillary Clinton cast her ballot in the presidential election as the rest of America goes to the polls to decide between her and Republican presidential candidate Donald Trump. (Photo by Justin Sullivan/Getty Images) |
| 621759740 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Casts Her Vote On Election Day | CHAPPAQUA, NY - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton is surrounded by people as she votes at Douglas Grafflin Elementary School on November 8, 2016 in Chappaqua, New York. Hillary Clinton cast her ballot in the presidential election as the rest of America goes to the polls to decide between her and Republican presidential candidate Donald Trump. (Photo by Justin Sullivan/Getty Images) |
| 621538120 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | MANCHESTER, NH - NOVEMBER 06: The shadow of Democratic presidential nominee former Secretary of State Hillary Clinton is visible on the American flag during a campaign rally at The Armory on November 6, 2016 in Manchester, New Hampshire. With two days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 534066502 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 507670976 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | CEDAR RAPIDS, IA - JANUARY 30: A young supporter hugs democratic presidential candidate former Secretary of State Hillary Clinton during a "get out to caucus" event at Washington High School on January 30, 2016 in Cedar Rapids, Iowa.  With two days to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa. (Photo by Justin Sullivan/Getty Images) |
| 543166670 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: A sign in honor of the victims of the Orlando nightclub shooting is displayed on a motorcycle before the start of the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 543166696 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Dandy Buckley (L) helps Peggy Sue with her outfit before the start of the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 532736652 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19: Members of media tour the "Genius Grove" during a press preview of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors. (Photo by Justin Sullivan/Getty Images) |
| 508266416 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton speaks during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 515093006 | VA0002456168 | | Hillary Clinton Campaigns In Midwest Ahead Of Ohio's Primary | ST LOUIS, MO - MARCH 12: Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters during a canvass kickoff event at the O'Fallon Park Recreation Center March 12, 2016 in St Louis, Missouri.  Hillary Clinton is campaigning in Missouri and Ohio ahead of their primaries. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 617280480 | VA0002456168 | | Hillary Clinton And Tim Kaine Campaign Together In Pennsylvania | WHITE PLAINS, NY - OCTOBER 22: Democratic presidential nominee former Secretary of State Hillary Clinton boards her campaign plane at Westchester County Airport on October 22, 2016 in White Plains, New York. With just over two weeks to go before election day, Hillary Clinton is campaigning in Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 519107752 | VA0002456168 | | Pre-Orders For Tesla's Model 3 Reach Over 275,000 Days After Company Announces The Car | CORTE MADERA, CALIFORNIA - APRIL 04: An exterior view of a Tesla showroom on April 4, 2016 in Corte Madera, California. Worldwide pre-orders for Tesla's upcoming Model 3 have surpassed 275,000 in the first week that pre-orders were made available to the public. (Photo by Justin Sullivan/Getty Images) |
| 517918306 | VA0002456168 | | San Francisco In 360 Degrees | SAN FRANCISCO, CA - MARCH 28: A 360 view of the San Francisco Bay Bridge on March 28, 2016 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 516860320 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple CEO Tim Cook speaks during an Apple special event at Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 543165364 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: A group carries photos of victims of the Orlando nightclub shooting during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 542776716 | VA0002456168 | | President Obama Speaks At The Global Entrepreneurship Summit | STANFORD, CA - JUNE 24: Google CEO Sundar Pichai speaks during the 2016 Global Entrepreneurship Summit at Stanford University on June 24, 2016 in Stanford, California. President Obama joined Silicon Valley leaders on the final day of the Global Entrepreneurship Summit. (Photo by Justin Sullivan/Getty Images) |
| 533087022 | VA0002456168 | | John Deere Reports Lower Quarterly Profits | SANTA ROSA, CA - MAY 20: John Deere tractors are displayed at Belkorp Ag on May 20, 2016 in Santa Rosa, California. Illinois based Deere & Co. reported a 28.25 percent decline in second quarter net income with earnings of $495.4 million, or $1.56 per share, compared to $690.5 million, or $2.03 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 516837034 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple CEO Tim Cook speaks during an Apple special event at Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce a new Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 611442030 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | CHICAGO, IL - SEPTEMBER 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters aboard her campaign plane at Chicago Midway Airport on September 29, 2016 in Chicago, Illinois. Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 513099380 | VA0002456168 | | Hillary Clinton Campaigns Across U.S. Ahead Of Super Tuesday Primaries | BOSTON, MA - FEBRUARY 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a "Get Out The Vote" event at the Old South Meeting Hall on February 29, 2016 in Boston, Massachusetts. Hillary Clinton is campaigning in Massachusetts and Virginia ahead of Super Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 517093662 | VA0002456168 | | Hillary Clinton Delivers Counterterrorism Speech At Stanford University | STANFORD, CA - MARCH 23: Democratic presidential candidate former Secretary of State Hillary Clinton delivers a counterterrorism address at Stanford University on March 23, 2016 in Stanford, California. A day after terror attacks left dozens people dead in Brussels, Hillary Clinton delivered a counter terrorism speech. (Photo by Justin Sullivan/Getty Images) |
| 619122500 | VA0002456168 | | Jennifer Lopez Holds Get Out The Vote Concert For Hillary Clinton In Miami | MIAMI, FL - OCTOBER 29: (L-R) Singer Jennifer Lopez, Democratic presidential nominee former Secretary of State Hillary Clinton and singer Marc Anthony raise their arms during a Get Out The Vote concert on October 29, 2016 in Miami, Florida. With less than two weeks to go until election day, Hillary Clinton attended a concert with Jennifer Lopez and Marc Anthony. (Photo by Justin Sullivan/Getty Images) |
| 621744040 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08: (L-R) Former U.S. President Bill Clinton, Democratic presidential nominee former Secretary of State Hillary Clinton and their daughter Chelsea Clinton watch Lady Gaga perform on a monitor while waiting backstage before a campaign rally at North Carolina State University on November 8, 2016 in Raleigh North Carolina. With less than 24 hours until Election Day in the United States, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 507942600 | VA0002456168 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa. Clinton is competing with Sen. Bernie Sanders in the Iowa Democratic caucus. (Photo by Justin Sullivan/Getty Images) |
| 504805948 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: Customers inspect their Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 509015328 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 08: Democratic presidential candidate former Secretary of State Hillary Clinton greets patrons at Chez Vachon on February 8, 2016 in Manchester, New Hampshire. With one day to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 598114954 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference In San Francisco | SAN FRANCISCO, CA - AUGUST 31: Protestors demonstrate in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick has come under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |
| 600346884 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Takes Part In Candidate Forum In New York | NEW YORK, NY - SEPTEMBER 07: Matt Lauer looks on during the NBC News Commander-in-Chief Forum with democratic presidential nominee former Secretary of State Hillary Clinton on September 7, 2016 in New York City. Hillary Clinton and republican presidential nominee Donald Trump are participating in the NBC News Commander-in-Chief Forum. (Photo by Justin Sullivan/Getty Images) |
| 589928988 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: Inmates at San Quentin State Prison wait in line on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men and currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 515629908 | VA0002456168 | | Hillary Clinton Campaigns In Illinois And North Carolina | CHARLOTTE, NC - MARCH 14: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a Get Out the Vote event at Grady Cole Center on March 14, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning Illinois and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 509150800 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | NASHUA, NH - FEBRUARY 09: Democratic presidential candidate former Secretary of State Hillary Clinton greets voters outside of a polling station at Fairgrounds Junior High School on February 9, 2016 in Nashua, New Hampshire. New Hampshire voters are heading to the polls in the nation's first primaries. (Photo by Justin Sullivan/Getty Images) |
| 528508792 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Christopher Chin blows puffs on an e-cigarette as he waits for customers at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 621640094 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | PITTSBURGH, PA - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally on November 7, 2016 in Pittsburgh, Pennsylvania. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 611421908 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | DES MOINES, IA - SEPTEMBER 29: Workers watch from the windows of an office building as Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally on September 29, 2016 in Des Moines, Iowa. Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 618878868 | VA0002456168 | | Hillary Clinton Holds Early Voting Rallies In Iowa | CEDAR RAPIDS, IA - OCTOBER 28: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign rally on October 28, 2016 in Cedar Rapids, Iowa. With less than two weeks to go until election day, Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 621955636 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton, accompanied by her husband former President Bill Clinton, concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 536138624 | VA0002456168 | | Bernie Sanders Holds Press Conference On Health Care In SF Bay Area | EMERYVILLE, CA - MAY 31: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) speaks during a press conference on health care on May 31, 2016 in Emeryville, California. Bernie Sanders is campaigning in Northern California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 518240884 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30: Microsoft employee Gillian Pennington demonstrates the Microsoft HoloLens augmented reality (AR) viewer during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |
| 532148652 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google Vice President of Product Management Mario Queiroz shows the new Google Home during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 532148656 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google Vice President of Product Management Mario Queiroz shows the new Google Home during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 511332088 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Las Vegas | NORTH LAS VEGAS, NV - FEBRUARY 19: Democratic presidential candidate former Secretary of State Hillary Clinton greets attendees during a Women and Families Round Table event at the College of Southern Nevada on February 19, 2016 in North Las Vegas, Nevada. With one day to go before the Democratic caucuses in Nevada, Hillary Clinton is campaigning in Las Vegas. (Photo by Justin Sullivan/Getty Images) |
| 506773886 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 506773896 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 579357022 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton and Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) greet supporters during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 620538976 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Nevada And Arizona | FT LAUDERDALE, FL - NOVEMBER 02: Democratic presidential nominee former Secretary of State Hillary Clinton (L) talks with campaign advisor Philippe Reines (R) aboard her campaign plane at the Ft Lauderdale-Hollywood International Airport on November 2, 2016 in Ft Lauderdale, Florida. With 6 days to go until election day, Hillary Clinton is campaigning in Nevada and Arizona.  (Photo by Justin Sullivan/Getty Images) |
| 615329164 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17:  Sienna Miller (L) and Anne Hathaway perform during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17, 2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign.  (Photo by Justin Sullivan/Getty Images) |
| 584737312 | VA0002456168 | | Hillary Clinton And Tim Kaine Take Campaign Bus Tour Through Pennsylvania And Ohio | PITTSBURGH, PA - JULY 30:  Democratic presidential nominee former Secretary of State Hillary Clinton and her husband former U.S. president Bill Clinton greet supporters during a campaign rally with democratic vice presidential nominee U.S. Sen Tim Kaine (D-VA) at the David L. Lawrence Convention Center on July 30, 2016 in Pittsburgh, Pennsylvania. Hillary Clinton and Tim Kaine are continuing their three-day bus tour through Pennsylvania and Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 508176176 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | DERRY, NH - FEBRUARY 03:  Democratic presidential candidate former Secretary of State Hillary Clinton looks on during a "get out the vote" event at Derry Boys and Girls Club on February 3, 2016 in Derry, New Hampshire.  With less than one week to go until the New Hampshire primaries, Hillary Clinton is campaigning throughout the state.  (Photo by Justin Sullivan/Getty Images) |
| 595419382 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25:  Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign event at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada.  Hillary Clinton  delivered a speech about republican presidential nominee Donald Trump's policies.  (Photo by Justin Sullivan/Getty Images) |
| 613812030 | VA0002456168 | | Hillary Clinton Campaigns At Voter Registration Event In Detroit | DETROIT, MI - OCTOBER 10:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Wayne State University on October 10, 2016 in Detroit, Michigan. A day after the second presidential debate in St. Louis, Hillary Clinton is campaigning in Michigan and Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 621534774 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | MANCHESTER, NH - NOVEMBER 06: Democratic presidential nominee former Secretary of State Hillary Clinton looks on during a campaign rally at The Armory on November 6, 2016 in Manchester, New Hampshire. With two days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 533972438 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24:  Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 610995348 | VA0002456168 | | Bernie Sanders Joins Hillary Clinton At New Hampshire Campaign Event | DURHAM, NH - SEPTEMBER 28: U.S. Sen. Bernie Sanders (I-VT) speaks during a campaign rally with democratic presidential nominee former Secretary of State Hillary Clinton at University of New Hampshire on September 28, 2016 in Durham, New Hampshire. Hillary Clinton is campaigning in New Hampshire.  (Photo by Justin Sullivan/Getty Images) |
| 507939534 | VA0002456168 | | Hillary Clinton Holds Iowa Caucus Night Gathering In Des Moines | DES MOINES, IA - FEBRUARY 01:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks to supporters as Former U.S. president Bill Clinton and daughter Chelsea Clinton look on during her caucus night event in the Olmsted Center at Drake University on February 1, 2016 in Des Moines, Iowa.  Clinton defeated Democratic presidential candidate Sen. Bernie Sanders (I-VT) to win the Iowa Democratic caucus.  (Photo by Justin Sullivan/Getty Images) |
| 615766806 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee Hillary Clinton (L) and her husband former U.S. President Bill Clinton speak during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8.  (Photo by Justin Sullivan/Getty Images) |
| 508286808 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03:  Democratic presidential candidates Hillary Clinton stands with CNN anchor Anderson Cooper during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for voters throughout New Hampshire leading up to the Presidential Primary on February 9th.  (Photo by Justin Sullivan/Getty Images) |
| 621745254 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08:  Musician Lady Gaga performs during a campaign rally with Democratic presidential nominee former Secretary of State Hillary Clinton at North Carolina State University on November 8, 2016 in Raleigh, North Carolina. The midnight rally followed Clinton campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election.  (Photo by Justin Sullivan/Getty Images) |
| 512758402 | VA0002456168 | | Hillary Clinton Hosts Primary Night Event In Columbia, South Carolina | COLUMBIA, SC - FEBRUARY 27:  Supporters of Democratic presidential candidate Hillary Clinton celebrate during her primary night gathering at the University of South Carolina on February 27, 2016 in Columbia, South Carolina. Clinton won the South Carolina Primary over Democratic rival U.S. Sen. Bernie Sanders (D-VT).  (Photo by Justin Sullivan/Getty Images) |
| 506778800 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses.  (Photo by Justin Sullivan/Getty Images) |
| 521350488 | VA0002456168 | | Hillary Clinton Campaigns In New York Ahead Of State Primary | NEW YORK, NY - APRIL 15:  Democratic presidential candidate former Secretary of State Hillary Clinton tours a public housing unit that is undergoing repairs at the Corsi House on April 15, 2016 in New York City. Hillary Clinton is campaigning in New York ahead of the state's primary on Tuesday.  (Photo by Justin Sullivan/Getty Images) |
| 577706884 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 19:  Police officers and protesters fill Cleveland Public Square during a demonstration near the site of the Republican National Convention on July 19, 2016 in Cleveland, Ohio. Protestors are staging demonstrations on day two of the Republican National Convention.  (Photo by Justin Sullivan/Getty Images) |
| 595420718 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign event at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada.  Hillary Clinton  delivered a speech about republican presidential nominee Donald Trump's policies.  (Photo by Justin Sullivan/Getty Images) |
| 506972932 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaign Throughout Iowa Ahead State's Caucus | DECORAH, IA - JANUARY 26:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "get out the caucus" event at the Steyer Opera House on January 26, 2016 in Decorah, Iowa. With less than a week to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 549534956 | VA0002456168 | | Employment Growth Surges In June To 287,000 Jobs | SAN FRANCISCO, CA - JULY 08:  A 'now hiring' sign is posted outside of a Ross Dress for Less store on July 8, 2016 in San Francisco, California. According to the the U.S. Labor Department, employment growth surged with 287,000 added jobs in June. The unemployment rate inched up to 4.9% from 4.7% with an estimated 400,000 people returning to the workforce, many who had given up on job searches.  (Photo by Justin Sullivan/Getty Images) |
| 614356294 | VA0002456168 | | Sony Playstation VR Goes On Sale | NEW YORK, NY - OCTOBER 13:  A customer tries the new PlayStation VR at Sony Square NYC on October 13, 2016 in New York City.  Sony launched its $399 PlayStation VR that links to PlayStation 4  to give gamers a virtual reality gaming experience.  (Photo by Justin Sullivan/Getty Images) |
| 516967202 | VA0002456168 | | Nike Reports Strong Earnings | SAN FRANCISCO, CA - MARCH 22:  Nike shoes are displayed in a window at a nike store on March 22, 2016 in San Francisco, California. Nike Inc. will announce third-quarter earnings after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 542220684 | VA0002456168 | | Oakland Mayor Libby Schaaf Speaks At The Cannabis Business Summit And Expo | OAKLAND, CA - JUNE 22:  Cookies with a marijuana leaf printed on them are displayed during the 2016 Cannabis Business Summit & Expo on June 22, 2016 in Oakland, California. Policy makers and innovators gathered for the three-day long Cannabis Business Summit & Expo.  (Photo by Justin Sullivan/Getty Images) |
| 507672430 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | CEDAR RAPIDS, IA - JANUARY 30:  A young supporter wears campaign stickers on her face as democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "get out to caucus" event at Washington High School on January 30, 2016 in Cedar Rapids, Iowa.  With two days to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 532196420 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18:  An attendee looks at a display of Nest products during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. Google CEO Sundar Pichai delivered the keynote address to kick off the annual Google I/O conference that runs through May 20.  (Photo by Justin Sullivan/Getty Images) |
| 532733392 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19:  Apple senior vice president of online and retail stores Angela Ahrendts speaks to reporters during a press preview of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors.  (Photo by Justin Sullivan/Getty Images) |
| 534572298 | VA0002456168 | | Hillary Clinton Campaigns In California's Bay Area | SAN FRANCISCO, CA - MAY 26:  Cough drops and a microphone sit on a stool for democratic presidential candidate former Secretary of State Hillary Clinton during a campaign event on May 26, 2016 in San Francisco, California. Hillary Clinton is campaigning in the San Francisco Bay Area ahead of California's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 516839652 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks about the Apple Watch during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch.  (Photo by Justin Sullivan/Getty Images) |
| 614197140 | VA0002456168 | | Green Party Presidential Candidate Jill Stein Holds Rally In New York City | NEW YORK, NY - OCTOBER 12:  Green party nominee Jill Stein speaks during a campaign rally at the Hostos Center for the Arts & Culture on October 12, 2016 in New York City. Jill Stein and her running mate Ajamu Baraka are campaigning in New York. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 618592618 | VA0002456168 | | Michelle Obama Campaigns With Hillary Clinton In North Carolina | WINSTON-SALEM, NC - OCTOBER 27: Democratic presidential nominee former Secretary of State Hillary Clinton (L) looks on as First Lady Michelle Obama speaks during a campaign rally at Wake Forest University on October 27, 2016 in Winston-Salem, North Carolina. With less than two weeks to go before the election, Hillary Clinton is campaigning in North Carolina with First Lady Michelle Obama. (Photo by Justin Sullivan/Getty Images) |
| 613812250 | VA0002456168 | | Hillary Clinton Campaigns At Voter Registration Event In Detroit | DETROIT, MI - OCTOBER 10: Supporters look on as emocratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Wayne State University on October 10, 2016 in Detroit, Michigan. A day after the second presidential debate in St. Louis, Hillary Clinton is campaigning in Michigan and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 620131034 | VA0002456168 | | Hillary Clinton Campaigns Across Florida, Encourages Early Voting | DADE CITY, FL - NOVEMBER 01: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Pasco-Hernando State College East Campus on November 1, 2016 in Dade City, Florida. With one week to go until election day, Hillary Clinton is campaigning in Florida. (Photo by Justin Sullivan/Getty Images) |
| 542889474 | VA0002456168 | | Canines Compete In World's Ugliest Dog Contest | PETALUMA, CA - JUNE 24: A Chinese Crested dog named Rascal Deux of Sunnyvale, California, looks on during the 2016 World's Ugliest Dog contest at the Sonoma-Marin Fair on June 24, 2016 in Petaluma, California. Sweepee Rambo, a blind Chinese Crested dog, won the annual World's Ugliest Dog contest. (Photo by Justin Sullivan/Getty Images) |
| 621308230 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05: Democratic presidential nominee former Secretary of State Hillary Clinton (R) raises her arms with recording artist Katy Perry (L) during a get-out-the-vote concert at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 518034622 | VA0002456168 | | Jet Blue And Alaska Air Reportedly Prepare Takeover Bids For Virgin America | BURLINGAME, CA - MARCH 29: A Virgin America plane lands at San Francisco International Airport on March 29, 2016 in Burlingame, California. JetBlue Airways and Alaska Air Group are reportedly preparing takeover offer bids for Virgin America airlines. (Photo by Justin Sullivan/Getty Images) |
| 588190220 | VA0002456168 | | Wendy's Reports Slide In Earnings | DALY CITY, CA - AUGUST 10: A sign is posted in front of a Wendy's restaurant on August 10, 2016 in Daly City, California. Wendy's reported a 22% decline in second quarter earnings with revenue of $382.7 million compared to $489.5 million one year ago. (Photo by Justin Sullivan/Getty Images) |
| 517093676 | VA0002456168 | | Hillary Clinton Delivers Counterterrorism Speech At Stanford University | STANFORD, CA - MARCH 23: Democratic presidential candidate former Secretary of State Hillary Clinton delivers a counterterrorism address at Stanford University on March 23, 2016 in Stanford, California. A day after terror attacks left dozens people dead in Brussels, Hillary Clinton delivered a counter terrorism speech. (Photo by Justin Sullivan/Getty Images) |
| 621629758 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton prepares to board her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 506775664 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 547321632 | VA0002456168 | | Funeral Held For Dallas Police Sgt Michael Smith Killed In Police-Targeted Shootings | DALLAS, TX - JULY 14: Police officers arrive at the funeral for slain Dallas police Sgt. Michael Smith at The Watermark Church on July 14, 2016 in Dallas, Texas. Dallas police Sgt. Michael Thomas was one of five Dallas police officers who were shot and killed by a sniper during a Black Lives Matter march in Dallas. (Photo by Justin Sullivan/Getty Images) |
| 589031104 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: Condemned inmates are seen through black mesh as they stand in an exercise yard at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 588301380 | VA0002456168 | | Telsa Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - AUGUST 10: Three Tesla Model X's are displayed inside of the new Tesla flagship facility on August 10, 2016 in San Francisco, California. Tesla is opening a 65,000 square foot store, its largest retail center to date. The facility will offer sales and service of Tesla's electric car line. (Photo by Justin Sullivan/Getty Images) |
| 508782350 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | HENNIKER, NH - FEBRUARY 06: Democratic presidential candidate former Secretary of State Hillary Clinton receives a sweatshirt during a student town hall meeting at New England College on February 6, 2016 in Henniker, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 508767494 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 06: Democratic presidential candidate former Secretary of State Hillary Clinton (L) walks with New Hampshire state senator Lou D'Allesandro as they knock on doors to greet voters on February 6, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 522898396 | VA0002456168 | | Hillary Clinton Holds Gun Violence Discussion In Hartford, Connecticut | HARTFORD, CT - APRIL 21: Democratic presidential candidate former Secretary of State Hillary Clinton laughs during the Hartford Gun Violence Prevention Discussion on April 20, 2016 in Hartford, Connecticut. Hillary Clinton held a panel discussion with families of victims of gun violence as she campaigned in Connecticut ahead of Tuesday's presidential primary. (Photo by Justin Sullivan/Getty Images) |
| 589031100 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A condemned inmate stands with handcuffs on as he prepares to be released from the exercise yard back to his cell at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 515565886 | VA0002456168 | | Hillary Clinton Campaigns In Illinois And North Carolina | CHICAGO, IL - MARCH 14: (L-R) Democratic presidential candidate Hillary Clinton, United Farm Workers of America, Arturo Rodriguez and Dolores Huerta greet residents attending an immigration workshop at the La Casa Resurrection Project on March 14, 2016 in Chicago, Illinois. Clinton is campaigning in Illinois and North Carolina ahead of the primaries on March 15. (Photo by Justin Sullivan/Getty Images) |
| 598114952 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference In San Francisco | SAN FRANCISCO, CA - AUGUST 31: Protestors demonstrate in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick has come under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |
| 503650586 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ryan Bundy, a member of an anti-government militia, talks on the phone in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 543437096 | VA0002456168 | | New Video Supporting ISIL Suggests Attacks On San Francisco Landmarks | SAN FRANCISCO, CA - JUNE 28: A view of 555 California on June 28, 2016 in San Francisco, California. A new video that allegedly supports ISIL has emerged on the internet shows San Francisco's iconic Golden Gate Bridge as well as the office building at 555 California. (Photo by Justin Sullivan/Getty Images) |
| 512762836 | VA0002456168 | | Hillary Clinton Hosts Primary Night Event In Columbia, South Carolina | COLUMBIA, SC - FEBRUARY 27: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during her primary night gathering at the University of South Carolina on February 27, 2016 in Columbia, South Carolina. Hillary Clinton won the South Carolina Primary over Democratic rival U.S. Sen. Bernie Sanders (D-VT). (Photo by Justin Sullivan/Getty Images) |
| 533972434 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton looks on during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 621640848 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | PITTSBURGH, PA - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally on November 7, 2016 in Pittsburgh, Pennsylvania. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 547067556 | VA0002456168 | | Funeral Held In Dallas For Officer Thompson Killed During Shootings Targeting Dallas Police | DALLAS, TX - JULY 13: Police officers arrive at a funeral service for slain Dallas Area Rapid Transit (DART) police officer Brent Thompson at the Potter House Church on July 13, 2016 in Dallas, Texas. DART police officer Brent Thompson was one of five Dallas police officers who were shot and killed by a sniper during a Black Lives Matter march in Dallas. (Photo by Justin Sullivan/Getty Images) |
| 503699114 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Harney County Sheriff David Ward speaks during a community meeting at the Harney County fairground on January 6, 2016 in Burns, Oregon. Hundreds of Harney County residents attended a community meeting to express frustrations and support over an armed anti-government militia group that continues to occupy the Malheur National Wildlife Headquarters in protest of the jailing of two local ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 602349090 | VA0002456168 | | 15th Anniversary Of 9/11 Attacks Commemorated At World Trade Center Memorial Site | NEW YORK, NY - SEPTEMBER 11: Republican presidental nominee Donald Trump (C) and former New York City mayor Rudy Giuliani arrive at September 11 Commemoration Ceremony at the National September 11 Memorial & Museum on September 11, 2016 in New York City. Hillary Clinton and Donald Trump attended the September 11 Commemoration Ceremony. (Photo by Justin Sullivan/Getty Images) |
| 623656122 | VA0002456168 | | New Recycling Technology Comes To San Francisco | SAN FRANCISCO, CA - NOVEMBER 16: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view) A 360 degree view as workers sort recyclable materials as they pass through a sorting machine at Recology's Recylce Central on November 16, 2016 in San Francisco, California. Recology has installed a state-of-the-art recycling system at their 200,000 square foot Recycle Central facility that is capable increasing their daily processing of recyclable materials by 170 tons. (Photo by Justin Sullivan/Getty Images) |
| 508982916 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 07: Democratic presidential candidate, former Secretary of State Hillary Clinton picks up milkshakes at Puritan Ice Cream and Take Out on February 7, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 618592822 | VA0002456168 | | Michelle Obama Campaigns With Hillary Clinton In North Carolina | WINSTON-SALEM, NC - OCTOBER 27: Democratic presidential nominee former Secretary of State Hillary Clinton (R) looks on as First Lady Michelle Obama speaks during a campaign rally at Wake Forest University on October 27, 2016 in Winston-Salem, North Carolina. With less than two weeks to go before the election, Hillary Clinton is campaigning in North Carolina with First Lady Michelle Obama. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 621629644 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton prepares to take a picture with members of her traveling press before boarding her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 621736894 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 06: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign rally at North Carolina State University on November 6, 2016 in Raleigh North Carolina. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 613618916 | VA0002456168 | | Candidates Hillary Clinton And Donald Trump Hold Second Presidential Debate At Washington University | ST LOUIS, MO - OCTOBER 09: Democratic presidential nominee former Secretary of State Hillary Clinton arrives at Lambert-St. Louis International Airport on October 9, 2016 in St Louis, Missouri. Hillary Clinton will face off with republican presidential nominee Donald Trump at the second presidential debate at Washington University in St. Louis. (Photo by Justin Sullivan/Getty Images) |
| 599663738 | VA0002456168 | | Hillary Clinton Campaigns In Tampa | TAMPA, FL - SEPTEMBER 06: Democratic presidential nominee former Secretary of State Hillary Clinton gets into her vehicle at Tampa International Airport on September 6, 2016 in Tampa, Florida. Clinton is campaigning in Florida. (Photo by Justin Sullivan/Getty Images) |
| 619122510 | VA0002456168 | | Jennifer Lopez Holds Get Out The Vote Concert For Hillary Clinton In Miami | MIAMI, FL - OCTOBER 29: (L-R) Singer Jennifer Lopez, Democratic presidential nominee former Secretary of State Hillary Clinton and singer Marc Anthony raise their arms during a Get Out The Vote concert on October 29, 2016 in Miami, Florida. With less than two weeks to go until election day, Hillary Clinton attended a concert with Jennifer Lopez and Marc Anthony. (Photo by Justin Sullivan/Getty Images) |
| 519838046 | VA0002456168 | | Julian Castro Tours New Housing Facility For Recently Homeless Vets In CA | SUNNYVALE, CALIFORNIA - APRIL 08: Housing and Urban Development secretary Julian Castro looks on during a round table discussion after touring a new affordable housing facility on April 8, 2016 in Sunnyvale, California. HUD secretary Julian Castro and U.S. Rep Mike Honda (D-CA) toured a new affordable housing facility aimed at helping recently homeless vets. (Photo by Justin Sullivan/Getty Images) |
| 621308632 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05: Democratic presidential nominee former Secretary of State Hillary Clinton (R) raises her arms with recording artist Katy Perry (L) during a get-out-the-vote concert at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 503650442 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ammon Bundy (L), the leader of an anti-government militia, talks with Lindsay Rajt of PETA outside of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 615698126 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Fox News anchor and moderator Chris Wallace speaks before the start of the third U.S. presidential debate with republican presidential nominee Donald Trump democratic presidential nominee former Secretary of State Hillary Clinton at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 503650600 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: A member of an anti-government militia holds a copy of the U.S. Constitution at the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 534294576 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25: A supporter of democratic presidential candidate former Secretary of State Hillary Clinton wears a "Dump Trump" shirt before a campaign rally at Hartnell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 532150078 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Attendees wait in line to enter Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. Google CEO Sundar Pichai will deliver the keynote address to kick off the annual Google I/O conference that runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 534066544 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 517918402 | VA0002456168 | | San Francisco In 360 Degrees | SAN FRANCISCO, CA - MARCH 28: A 360 view of the San Francisco Ferry Building on March 28, 2016 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 592218170 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: Contestants compete during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 506778920 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum with moderator Chris Cuomo (R) which is hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 543166644 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Parade participants wave a pride flag as they ride with the group Dykes on Bikes during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 589931094 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A California Department of Corrections and Rehabilitation (CDCR) officer escorts a condemned inmate from his cell at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 589987296 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: An armed California Department of Corrections and Rehabilitation (CDCR) officer stands guard at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 506773988 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) speaks at a town hall forum hosted by CNN as Moderator Chris Cuomo looks on at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 605904126 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Greensboro, North Carolina | GREENSBORO, NC - SEPTEMBER 15: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at UNC Greensboro on September 15, 2016 in Greensboro, North Carolina. Hillary Clinton is beginning to campaign again after taking three days off the trail to recover from pneumonia. Clinton will campaign in North Carolina and Washington D.C. (Photo by Justin Sullivan/Getty Images) |
| 605903882 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Greensboro, North Carolina | GREENSBORO, NC - SEPTEMBER 15: Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters during a press availability following a campaign rally at UNC Greensboro on September 15, 2016 in Greensboro, North Carolina. Hillary Clinton is beginning to campaign again after taking three days off the trail to recover from pneumonia. Clinton will campaign in North Carolina and Washington D.C. (Photo by Justin Sullivan/Getty Images) |
| 588545336 | VA0002456168 | | San Francisco's Millennium Tower Tilting And Sinking Into Ground | SAN FRANCISCO, CA - AUGUST 11: The Millennium Tower is seen reflected in a window on August 11, 2016 in San Francisco, California. A $500 million lawsuit has been filed against building owner the owner of the Millennium Tower, Millennium Partners, and the Transbay Joint Powers Authority after it was revealed that the building had sunk 16 inches into the ground and is leaning two inches to the northwest. The 58-story, 419-residence building was completed in 2009. (Photo by Justin Sullivan/Getty Images) |
| 506774448 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) arrives for a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 543437076 | VA0002456168 | | New Video Supporting ISIL Suggests Attacks On San Francisco Landmarks | SAN FRANCISCO, CA - JUNE 28: A view of the Transamerica Pyramid (L) and 555 California on June 28, 2016 in San Francisco, California. A new video that allegedly supports ISIL has emerged on the internet shows San Francisco's iconic Golden Gate Bridge as well as the office building at 555 California. (Photo by Justin Sullivan/Getty Images) |
| 509073610 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 08: Democratic presidential candidate former Secretary of State Hillary Clinton meets with employees at Velcro Companies on February 8, 2016 in Manchester, New Hampshire. With one day to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 610599934 | VA0002456168 | | Hillary Clinton Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Former U.S. president Bill Clinton (L) and his daughter Chelsea Clinton (R) look on before the start of the first presidential debate with democratic presidential nominee Hillary Clinton and Republican presidential nominee Donald Trump at Hofstra University on September 26, 2016 in Hempstead, New York. Tonight is the first of four debates for the 2016 election - three presidential and one vice presidential. (Photo by Justin Sullivan/Getty Images) |
| 537279472 | VA0002456168 | | Bernie Sanders Holds Campaign Rally In Palo Alto, Ca | PALO ALTO, CA - JUNE 01: Democratic presidential candidate, U.S. Sen. Bernie Sanders (D-VT) speaks during a panel with Asian-Americans and Pacific Islanders at Cubberley Community Center on June 1, 2016 in Palo Alto, California. With less than a week to go before the California presidential primary, Sanders is campaigning in northern California. (Photo by Justin Sullivan/Getty Images) |
| 506778858 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 545147172 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton looks on as U.S. president Barack Obama speaks during a campaign rally with on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 53308968 | VA0002456168 | | John Deere Reports Lower Quarterly Profits | SANTA ROSA, CA - MAY 20: A John Deere tractor is displayed at Beikorp Ag on May 20, 2016 in Santa Rosa, California. Illinois based Deere & Co. reported a 28.25 percent decline in second quarter net income with earnings of $486.4 million, or $1.56 per share, compared to $690.5 million, or $2.03 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 609752712 | VA0002456168 | | Replica Of Sryia's Arch of Triumph Destroyed By ISIS Displayed In New York City | NEW YORK, NY - SEPTEMBER 22: A replica of Palmyra's Arch of Triumph is displayed in City Hall park on September 22, 2016 in New York City. Archeologists at Oxford University's Institute for Digital archeology created a two-thirds scale model of the 1,800 year-old Palmyra Arch that was destroyed by Islamic State militants in Syria. The arch was made of made of Egyptian marble built using 3D printing technology. (Photo by Justin Sullivan/Getty Images) |
| 506779180 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 508247040 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton speaks during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 621069520 | VA0002456168 | | Hillary Clinton Campaigns In Pittsburgh | WHITE PLAINS, NY - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton talks with members of her staff aboard her campaign plane at Westchester County Airport on November 4, 2016 in White Plains, New York. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 511354822 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Las Vegas | LAS VEGAS, NV - FEBRUARY 19: Democratic presidential candidate former Secretary of State Hillary Clinton looks on during a "Get Out The Caucus" at the Clark County Government Center on February 19, 2016 in Las Vegas, Nevada. With one day to go before the Democratic caucuses in Nevada, Hillary Clinton is campaigning in Las Vegas. (Photo by Justin Sullivan/Getty Images) |
| 514351380 | VA0002456168 | | Activists And Tenants Protest Rising Evictions In San Francisco | SAN FRANCISCO, CA - MARCH 08: Activists and tenants of 1049 Market Street hold signs as they stage a protest against the landlord's attempts to evict them from the building on March 8, 2016 in San Francisco, California. The current landlord has filed an Ellis Act eviction to remove residents in the entire 84 unit, rent-controlled building. (Photo by Justin Sullivan/Getty Images) |
| 506778814 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 503670492 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ammon Bundy, the leader of an anti-government militia, talks with supporters in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 513157630 | VA0002456168 | | Hillary Clinton Campaigns Across U.S. Ahead Of Super Tuesday Primaries | NORFOLK, VA - FEBRUARY 29: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a "Get Out The Vote" event at Lake Taylor Senior High School on February 29, 2016 in Norfolk, Virginia. Hillary Clinton is campaigning in Massachusetts and Virginia ahead of Super Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 532000404 | VA0002456168 | | Wells Fargo CEO John Stumpf Speaks At Bay Area Council Outlook Conference | SAN FRANCISCO, CA - MAY 17: Wells Fargo CEO John Stumpf speaks at the Bay Area Council Outlook Conference on May 17, 2016 in San Francisco, California. In January, the investment research company Morningstar named as its 2015 CEO of the year Stumpf, who beat out two other nominees Jeff Bezos of Amazon and Jeff Immelt of General Electric. (Photo by Justin Sullivan/Getty Images) |
| 506779192 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 506779234 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Hillary Clinton participates in a town hall forum with moderator Chris Cuomo in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 621640102 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | PITTSBURGH, PA - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally on November 7, 2016 in Pittsburgh, Pennsylvania. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 503876658 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 07: Dwayne Ehmer carries an American flag as he rides his horse on the Malheur National Wildlife Refuge on January 7, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 538715256 | VA0002456168 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | BROOKLYN, NY - JUNE 07: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a primary night event on June 7, 2016 in Brooklyn, New York. Hillary Clinton surpassed the number of delegates needed to become the democratic nominee over rival Bernie Sanders with a win in the New Jersey presidential primary (Photo by Justin Sullivan/Getty Images) |
| 503451494 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: A sign is posted on a fence at the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 528508764 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Containers of juice for E-cigarettes are displayed at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 614197148 | VA0002456168 | | Green Party Presidential Candidate Jill Stein Holds Rally In New York City | NEW YORK, NY - OCTOBER 12: Green party nominee Jill Stein speaks during a campaign rally at the Hostos Center for the Arts & Culture on October 12, 2016 in New York City. Jill Stein and her running mate Ajamu Baraka are campaigning in New York. (Photo by Justin Sullivan/Getty Images) |
| 517093636 | VA0002456168 | | Hillary Clinton Delivers Counterterrorism Speech At Stanford University | STANFORD, CA - MARCH 23: Democratic presidential candidate former Secretary of State Hillary Clinton greets attendees before delivering a counterterrorism address at Stanford University on March 23, 2016 in Stanford, California. A day after terror attacks left dozens people dead in Brussels, Hillary Clinton delivered a counter terrorism speech. (Photo by Justin Sullivan/Getty Images) |
| 543165854 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: A group stages a die-in as they honor the victims of the Orlando nightclub shooting during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 618811532 | VA0002456168 | | Hillary Clinton Holds Early Voting Rallies In Iowa | IN FLIGHT, UNITED STATES - OCTOBER 28: Jennifer Palmieri, communications director for Democratic presidential nominee former Secretary of State Hillary Clinton looks on as campaign manager Robby Mook speaks aboard the campaign plane while traveling to Cedar Rapids, Iowa October 28, 2016. With less than two weeks to go until election day, Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 503476526 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: An anti-government bumper sticker is displayed on a truck outside of a building at the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 602406252 | VA0002456168 | | 15th Anniversary Of 9/11 Attacks Commemorated At World Trade Center Memorial Site | NEW YORK, NY - SEPTEMBER 11: Democratic presidential nominee former Secretary of State Hillary Clinton waves as she leaves the home of her daughter Chelsea Clinton on September 11, 2016 in New York City. Hillary Clinton left a September 11 Commemoration Ceremony early after feeling overheated and went to her daughter's house to rest. (Photo by Justin Sullivan/Getty Images) |
| 618589616 | VA0002456168 | | Michelle Obama Campaigns With Hillary Clinton In North Carolina | WINSTON-SALEM, NC - OCTOBER 27: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and First Lady Michelle Obama greet supporters during a campaign rally at Wake Forest University on October 27, 2016 in Winston-Salem, North Carolina. With less than two weeks to go before the election, Hillary Clinton is campaigning in North Carolina with First Lady Michelle Obama. (Photo by Justin Sullivan/Getty Images) |
| 508775594 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | CONCORD, NH - FEBRUARY 06: (L-R) Democratic presidential candidate former Secretary of State Hillary Clinton, former Secretary of State Madeleine Albright and U.S. Sen. Cory Booker (D-NJ) participate in a get out the vote organizing event at Rundlett Middle School on February 6, 2016 in Concord, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 519118274 | VA0002456168 | | Oakland Tribune Consolidates Into East Bay Times | OAKLAND, CALIFORNIA - APRIL 04: A view of the old Tribune Tower, the former home of the Oakland Tribune, on April 4, 2016 in Oakland, California. After a 142 years, the final edition of of the Oakland Tribune was printed today. The Bay Area News GroupÕs flagship daily will be replaced with the East Bay Times, a consolidation of other Bay Area News Group papers. (Photo by Justin Sullivan/Getty Images) |
| 615340468 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17: (L-R) Actresses Uzo Aduba, Julia Roberts and Lena Dunham appear on stage during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17, 2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign. (Photo by Justin Sullivan/Getty Images) |
| 610610196 | VA0002456168 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | WESTBURY, NY - SEPTEMBER 26: Democratic presidential nominee Hillary Clinton greets supporters during a debate-watch party at The Space at Westbury on September 26, 2016 in Westbury, New York. Tonight was the first of four debates for the 2016 election - three presidential and one vice presidential. (Photo by Justin Sullivan/Getty Images) |
| 507670998 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns Throughout Iowa Ahead Of State's Caucus | CEDAR RAPIDS, IA - JANUARY 30: A supporter of democratic presidential candidate former Secretary of State Hillary Clinton holds a sign during a "get out to caucus" event at Washington High School on January 30, 2016 in Cedar Rapids, Iowa. With two days to go before the Iowa caucuses, Hillary Clinton is campaigning throughout Iowa. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 503476470 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: Ammon Bundy, the leader of an anti-government militia speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 503476490 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: Members of an anti-government militia stand guard at a checkpoint in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 515281940 | VA0002456168 | | Hillary Clinton Campaigns In Midwest Ahead Of Ohio's Primary | YOUNGSTOWN, OH - MARCH 12: Former Secretary of State and Democratic presidential candidate Hillary Clinton has a Guiness beer at O'Donold's Irish Pub and Grill on March 12, 2016 in Youngstown, Ohio. Hillary Clinton is campaigning in Missouri and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 621629754 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton prepare to board her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 620694124 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Campaigns In Nevada And Arizona | TEMPE, AZ - NOVEMBER 02: Democratic presidential nominee Hillary Clinton greets supporters during a campaign rally at Arizona State University on November 2, 2016 in Tempe, Arizona. The U.S. presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 547384190 | VA0002456168 | | Funeral Held For Dallas Police Sgt Michael Smith Killed In Police-Targeted Shootings | DALLAS, TX - JULY 14: Dozens of police motorcycles lead the funeral procession of slain Dallas police Sgt. Michael Smith as it travels to restland Memorial Park on July 14, 2016 in Dallas, Texas. Dallas police Sgt. Michael Thomas was one of five Dallas police officers who were shot and killed by a sniper during a Black Lives Matter march in Dallas. (Photo by Justin Sullivan/Getty Images) |
| 515773164 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds Primary Night Event In Florida | WEST PALM BEACH, FL - MARCH 15: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during the primary night gathering on March 15, 2016 in West Palm Beach, Florida. Hillary Clinton defeated rival U.S. Sen. Bernie Sanders in the Florida, Ohio and North Carolina primaries. (Photo by Justin Sullivan/Getty Images) |
| 516967342 | VA0002456168 | | Nike Reports Strong Earnings | SAN FRANCISCO, CA- MARCH 22: Pedestrians walk by a Nike store on March 22, 2016 in San Francisco, California. Nike Inc. will announce third-quarter earnings after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 589931098 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: An armed California Department of Corrections and Rehabilitation (CDCR) officer stands guard at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 533972456 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton looks on during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 590228070 | VA0002456168 | | US Navy Ship Naming Honors San Francisco Icon Gay Activist Harvey Milk | SAN FRANCISCO, CA - AUGUST 16: U.S. secretary of the Navy Ray Mabus speaks during a ship naming ceremony for the new USNS Harvey Milk on August 16, 2016 in San Francisco, California. U.S. Navy officials announced plans to name a new replenishment oiler ship after slain civil rights leader Harvey Milk. Six new ships in the class with be named after civil and human rights leaders. (Photo by Justin Sullivan/Getty Images) |
| 508776146 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 06: Democratic presidential candidate former Secretary of State Hillary Clinton greets a resident as she knocks on doors to greet voters on February 6, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 532736636 | VA0002456168 | | Apple Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - MAY 19: Apple iPhones are displayed during a press preview of the new flagship Apple Store on May 19, 2016 in San Francisco, California. Apple is preparing to open its newest flagship store in San Francisco's Union Square on Saturday May 21. The new store features new design elements as well as community programs including the "genius grove" where where customers can get support under a canopy of local trees and "the plaza" a public space that will be open 24 hour a day. Visitors will enter the store through 42-foot tall sliding glass doors. (Photo by Justin Sullivan/Getty Images) |
| 589931198 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A California Department of Corrections and Rehabilitation (CDCR) officer looks on as a condemned inmate walks back to San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 513221376 | VA0002456168 | | Hillary Clinton Holds Super Tuesday Night Event In Miami | MIAMI, FL - MARCH 01: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during her Super Tuesday evening gathering Stage One Ice Studios on March 1, 2016 in Miami, Florida. The latest results have Hillary Clinton as the projected winner of six states: Alabama, Arkansas, Georgia, Tennessee, Texas and Virginia. (Photo by Justin Sullivan/Getty Images) |
| 589928990 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: Inmates at San Quentin State Prison wait in line to purchase items at the canteen on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men and currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 511354838 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Las Vegas | LAS VEGAS, NV - FEBRUARY 19: (L-R) Democratic presidential candidate former Secretary of State Hillary Clinton and her husband, former U.S. president Bill Clinton look on during a "Get Out The Caucus" at the Clark County Government Center on February 19, 2016 in Las Vegas, Nevada. With one day to go before the Democratic caucuses in Nevada, Hillary Clinton is campaigning in Las Vegas. (Photo by Justin Sullivan/Getty Images) |
| 584798428 | VA0002456168 | | Hillary Clinton And Tim Kaine Take Campaign Bus Tour Through Pennsylvania And Ohio | YOUNGSTOWN, OH - JULY 30: Democratic presidential nominee former Secretary of State Hillary Clinton and democratic vice presidential nominee U.S. Sen Tim Kaine (D-VA) fist bump during a campaign rally at East High School on July 30, 2016 in Youngstown, Pennsylvania. Hillary Clinton and Tim Kaine are continuing their three-day bus tour through Pennsylvania and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 512847152 | VA0002456168 | | Hillary Clinton Campaigns Across U.S. Ahead Of Super Tuesday Primaries | MEMPHIS, TN - FEBRUARY 28: Democratic Presidential candidate Hillary Clinton raises her arms with pastor Bill Adkins during church services at The Greater Imani Cathedral of Faith on February 28, 2016 in Memphis, Tennessee. A day after defeating rival U.S. Sen. Bernie Sanders (I-VT) in the South Carolina democratic caucuses, Hillary Clinton is campaigning in Tennessee and Arkansas ahead of Super Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 599509752 | VA0002456168 | | Hillary Clinton Campaigns On Labor Day In Ohio And Iowa | WHITE PLAINS, NY - SEPTEMBER 05: Democratic presidential nominee former Secretary of State Hillary Clinton looks at a scale model of her new campaign plane at Westchester County Airport on September 5, 2016 in White Plains, New York. Clinton is kicking off a Labor Day campaign swing to Ohio and Iowa on a new campaign plane large enough to accomodate her traveling press corp. (Photo by Justin Sullivan/Getty Images) |
| 614197126 | VA0002456168 | | Green Party Presidential Candidate Jill Stein Holds Rally In New York City | NEW YORK, NY - OCTOBER 12: Green party nominee Jill Stein speaks during a campaign rally at the Hostos Center for the Arts & Culture on October 12, 2016 in New York City. Jill Stein and her running mate Ajamu Baraka are campaigning in New York. (Photo by Justin Sullivan/Getty Images) |
| 532652860 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: A boat with a banner in support of Republican presidential candidate Donald Trump navigates the Napa River near a campaign rally for Democratic presidential candidate Sen. Bernie Sanders at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 513157614 | VA0002456168 | | Hillary Clinton Campaigns Across U.S. Ahead Of Super Tuesday Primaries | NORFOLK, VA - FEBRUARY 29: Democratic presidential candidate Hillary Clinton greets supporters during a "Get Out The Vote" event at Lake Taylor Senior High School on February 29, 2016 in Norfolk, Virginia. Hillary Clinton is campaigning in Massachusetts and Virginia ahead of Super Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 617723112 | VA0002456168 | | Hillary Clinton Is Joined By Maggie Hassan And Elizabeth Warren On Campaign Trail In NH | MANCHESTER, NH - OCTOBER 24: U.S. Sen. Elizabeth Warren (D-MA) (R) greets democratic presidential nominee former Secretary of State Hillary Clinton during a campaign rally at Saint Anselm College on October 24, 2016 in Manchester, New Hampshire. With just over two weeks to go until the election, Hillary Clinton is campaigning in New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 536138856 | VA0002456168 | | Bernie Sanders Holds Press Conference On Health Care In SF Bay Area | EMERYVILLE, CA - MAY 31: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) speaks during a press conference on health care on May 31, 2016 in Emeryville, California. Bernie Sanders is campaigning in Northern California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 532642476 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: Democratic presidential candidate Sen. Bernie Sanders (R) and his wife Jane O'Meara Sanders greet supporters during a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 595419380 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign event at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada. Hillary Clinton delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 616081352 | VA0002456168 | | Hillary Clinton Campaigns In Ohio Ahead Of Election | CLEVELAND, OH - OCTOBER 21: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Cuyahoga Community College on October 21, 2016 in Cleveland, Ohio. With just over two weeks before the election, Hillary Clinton is campaigning in Ohio. (Photo by Justin Sullivan/Getty Images) |
| 532148662 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Attendees wait in line to enter Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. Google CEO Sundar Pichai will deliver the keynote address to kick off the annual Google I/O conference that runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 612325554 | VA0002456168 | | Hillary Clinton Attends Voter Registration Event In Akron,OH | AKRON, OH - OCTOBER 03: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Goodyear Hall and Theatre on October 3, 2016 in Akron, Ohio. Clinton is campaigning in Ohio ahead of the November 8th election. (Photo by Justin Sullivan/Getty Images) |
| 508448608 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidate former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders shake hands at the start of their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 503469150 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge in Oregon | BURNS, OR - JANUARY 05: Ammon Bundy, the leader of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 503650298 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge in Oregon | BURNS, OR - JANUARY 05: Ryan Bundy, a member of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 532149974 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google CEO Sundar Pichai speaks during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 621069610 | VA0002456168 | | Hillary Clinton Campaigns In Pittsburgh | WHITE PLAINS, NY - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton waves as she boards her campaign plane at Westchester County Airport on November 4, 2016 in White Plains, New York. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 621952088 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton, accompanied by her husband former President Bill Clinton, pauses as she concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 503451522 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge in Oregon | BURNS, OR - JANUARY 05: A hatchet sits on a fence at the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 615769000 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton and Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her husband former U.S. president Bill Clinton speak during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 508020838 | VA0002456168 | | Hillary Clinton Begins Final Campaign Push In New Hampshire | MANCHESTER, NH - FEBRUARY 02: Democratic presidential candidate former Secretary of State Hillary Clinton and her husband former U.S. president Bill Clinton, greet customers at a Market Basket store on February 2, 2016 in Manchester, New Hampshire. A day after narrowly defeating democratic candidate Sen. Bernie Sanders, Hillary Clinton is campaigning in New Hampshire a week ahead of the state's primary. (Photo by Justin Sullivan/Getty Images) |
| 543166650 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Jewita Eisenberg fixes her makeup before the start of the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 543166666 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Parade participants wave a pride flag as they ride with the group Dykes on Bikes during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 508469140 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate in Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Debate moderators Rachel Maddow and Chuck Todd (R) prepare for the start of the MSNBC Democratic Candidates Debate between Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries.E (Photo by Justin Sullivan/Getty Images) |
| 619097714 | VA0002456168 | | Democratic Presidential Nominee Hillary Clinton Holds Rally In Daytona Beach, Florida | DAYTONA BEACH, FL - OCTOBER 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Dickerson Community Center on October 29, 2016 in Daytona Beach, Florida. With less than two weeks to go until election day, Hillary Clinton is campaigning in Florida. (Photo by Justin Sullivan/Getty Images) |
| 621744018 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08: (L-R) Former U.S. President Bill Clinton, Democratic presidential nominee former Secretary of State Hillary Clinton and their daughter Chelsea Clinton watch Lady Gaga perform on a monitor while waiting backstage before a campaign rally at North Carolina State University on November 8, 2016 in Raleigh North Carolina. With less than 24 hours until Election Day in the United States, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 534293278 | VA0002456168 | | Hillary Clinton Campaigns In Salinas, California | SALINAS, CA - MAY 25: Protestors hold signs outside of a campaign rally for democratic presidential candidate former Secretary of State Hillary Clinton at Hartnell College on May 25, 2016 in Riverside, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 516859294 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: An attendee looks at the new iPhone SE during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 615329846 | VA0002456168 | | Fundraiser Event Held For Hillary Clinton's Presidential Campaign In Manhattan | NEW YORK, NY - OCTOBER 17: Actress Julia Roberts speaks during the Hillary Victory Fund - Stronger Together concert at St. James Theatre on October 17, 2016 in New York City. Broadway stars and celebrities performed during a fundraising concert for the Hillary Clinton campaign. (Photo by Justin Sullivan/Getty Images) |
| 577922284 | VA0002456168 | | UKIP Leader Nigel Farage In Cleveland For Republican National Convention | CLEVELAND, OH - JULY 20: United Kingdom Independence Party (IKIP) leader Nigel Farage speaks during the McClatchy Morning Buzz at the RNC on July 20, 2016 in Cleveland, Ohio. UKIP leader Nigel Farage spoke in conversation with McClatchy Senior White House Correspondent Steve Thomma. (Photo by Justin Sullivan/Getty Images) |
| 533087024 | VA0002456168 | | John Deere Reports Lower Quarterly Profits | SANTA ROSA, CA - MAY 20: John Deere tractors are displayed at Belkorp Ag on May 20, 2016 in Santa Rosa, California. Illinois based Deere & Co. reported a 26.2% percent decline in second quarter net income with earnings of $495.4 million, or $1.56 per share, compared to $690.5 million, or $2.03 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 503852282 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge in Oregon | BURNS, OR - JANUARY 07: Members of an anti-government militia gather around a campfire outside of the Malheur National Wildlife Refuge Headquarters on January 7, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 592218212 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: Contestants compete during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 591631452 | VA0002456168 | | Lowe's Reports Quarterly Earnings | SAN BRUNO, CA - AUGUST 17: Customers enter a Lowes home improvement store on August 17, 2016 in San Bruno, California. Lowes second quarter profits fell short of expectations with earnings of $1.17 billion, or $1.31 per share compared to $1.13 billion, or $1.20 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 621745164 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her husband former U.S. President Bill Clinton on during a campaign rally at North Carolina State University on November 8, 2016 in Raleigh, North Carolina. The midnight rally followed Clinton campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election. (Photo by Justin Sullivan/Getty Images) |
| 621519684 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | CLEVELAND, OH - NOVEMBER 06: LeBron James (R) speaks as Democratic presidential nominee former Secretary of State Hillary Clinton looks on during a campaign rally at the Cleveland Public Auditorium on November 6, 2016 in Cleveland, Ohio. With two days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 511354850 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Las Vegas | LAS VEGAS, NV - FEBRUARY 19: (L-R) Actress Eva Longoria, Chelsea Clinton, Democratic presidential candidate former Secretary of State Hillary Clinton, actress America Ferrera and former U.S. president Bill Clinton greet the crowd during a "Get Out The Caucus" at the Clark County Government Center on February 19, 2016 in Las Vegas, Nevada. With one day to go before the Democratic caucuses in Nevada, Hillary Clinton is campaigning in Las Vegas. (Photo by Justin Sullivan/Getty Images) |
| 536138830 | VA0002456168 | | Bernie Sanders Holds Press Conference On Health Care In SF Bay Area | EMERYVILLE, CA - MAY 31: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) speaks during a press conference on health care on May 31, 2016 in Emeryville, California. Bernie Sanders is campaigning in Northern California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 508782266 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | HENNIKER, NH - FEBRUARY 06: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a student town hall meeting at New England College on February 6, 2016 in Henniker, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 509150348 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | NASHUA, NH - FEBRUARY 09: Democratic presidential candidate former Secretary of State Hillary Clinton greets voters outside of a polling station at Fairgrounds Junior High School on February 9, 2016 in Nashua, New Hampshire. New Hampshire voters are heading to the polls in the nation's first primaries. (Photo by Justin Sullivan/Getty Images) |
| 579358492 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton and Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) greet supporters during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 621759700 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Casts Her Vote On Election Day | CHAPPAQUA, NY - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her husband former U.S. President Bill Clinton greet supporters after voting at Douglas Grafflin Elementary School on November 8, 2016 in Chappaqua, New York. Hillary Clinton cast her ballot in the presidential election as the rest of America goes to the polls to decide between her and Republican presidential candidate Donald Trump. (Photo by Justin Sullivan/Getty Images) |
| 621948960 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Supporters embrace as they wait former Secretary of State Hillary Clinton to deliver remarks to supporters and staff at the New Yorker Hotel on November 9, 2016 in New York City. Hillary Clinton conceded the U.S. Presidency to Republican challenger Donald Trump. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 511422710 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Las Vegas | LAS VEGAS, NV - FEBRUARY 20: Democratic presidential candidate Hillary Clinton waves to workers inside the employee dining room at Harrah's Las Vegas on February 20, 2016 in Las Vegas, Nevada. Clinton met with casino workers at Harrah's Las Vegas before doors opened for the Nevada Democratic caucus. (Photo by Justin Sullivan/Getty Images) |
| 528508772 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: Containers of juice for E-cigarettes are displayed at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 621744094 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and her husband former U.S. President Bill Clinton watch Lady Gaga perform on a monitor while waiting backstage before a campaign rally at North Carolina State University on November 8, 2016 in Raleigh North Carolina. With less than 24 hours until Election Day in the United States, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 545147176 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton looks on as U.S. president Barack Obama speaks during a campaign rally with on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 621951900 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton, accompanied by her husband former President Bill Clinton, concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 545145902 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a campaign rally with U.S. president Barack Obama on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 519107738 | VA0002456168 | | Pre-Orders For Tesla's Model 3 Reach Over 275,000 Days After Company Announces The Car | CORTE MADERA, CALIFORNIA - APRIL 04: An exterior view of a Tesla showroom on April 4, 2016 in Corte Madera, California. Worldwide pre-orders for Tesla's upcoming Model 3 have surpassed 275,000 in the first week that pre-orders were made available to the public. (Photo by Justin Sullivan/Getty Images) |
| 507885760 | VA0002456168 | | Hillary Clinton Visits Iowa Campaign Office On Caucus Day | DES MOINES, IA - FEBRUARY 01: Democratic presidential candidate former Secretary of State Hillary Clinton waves to supporters as she visits volunteers at a campaign office on February 1, 2016 in Des Moines, Iowa.  Hillary Clinton visited volunteers to thank them for their service as Iowans prepare to caucus.  (Photo by Justin Sullivan/Getty Images) |
| 621183068 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Recording artists Beyonce and Jay Z perform during a Get Out The Vote concert Democratic presidential nominee former Secretary of State Hillary Clinton at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 617723504 | VA0002456168 | | Hillary Clinton Is Joined By Maggie Hassan And Elizabeth Warren On Campaign Trail In NH | MANCHESTER, NH - OCTOBER 24:  U.S. Sen. Elizabeth Warren (D-MA) speaks during a campaign rally with democratic presidential nominee former Secretary of State Hillary Clinton at St Saint Anselm College on October 24, 2016 in Manchester, New Hampshire. With just over two weeks to go until the election, Hillary Clinton is campaigning in New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 516859392 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks during an Apple special event at Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 519838054 | VA0002456168 | | Julian Castro Tours New Housing Facility For Recently Homeless Vets In CA | SUNNYVALE, CALIFORNIA - APRIL 08:  Housing and Urban Development secretary Julian Castro speaks during a round table discussion after touring a new affordable housing facility on April 8, 2016 in Sunnyvale, California. HUD secretary Julian Castro and U.S. Rep Mike Honda (D-CA) toured a new affordable housing facility aimed at helping recently homeless vets. (Photo by Justin Sullivan/Getty Images) |
| 506774574 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Moderator Chris Cuomo speaks at a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Democratic presidential candidates Senator Bernie Sanders, Hillary Clinton and Martin O'Malley are scheduled to speak at the event. (Photo by Justin Sullivan/Getty Images) |
| 545534854 | VA0002456168 | | Employment Growth Surges In June To 287,000 Jobs | SAN FRANCISCO, CA - JULY 08:  A 'now hiring' sign is posted in the window of a fast food restaurant on July 8, 2016 in San Francisco, California. According to the the U.S. Labor Department, employment growth surged with 287,000 added jobs in June. The unemployment rate inched up to 4.9% from 4.7% with an estimated 400,000 people returning to the workforce, many who had given up on job searches.  (Photo by Justin Sullivan/Getty Images) |
| 621954038 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Staffers and supporters react as former Secretary of State Hillary Clinton concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 528508104 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05:  Christopher Chin blows vapor from an e-cigarette at Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 503651920 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06:  Burns Paiute Tribal Council chair Charlotte Rodrique speaks during a press conference on January 6, 2016 in Burns, Oregon.  The Burns Paiute Tribal Council denounced the occupation of the Malheur National Wildlife Headquarters by an armed anti-government militia group and are calling for an end to the standoff.  (Photo by Justin Sullivan/Getty Images) |
| 532642464 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18:  Supporters cheer as Democratic presidential candidate Sen. Bernie Sanders speaks at a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 508076906 | VA0002456168 | | Hillary Clinton Begins Final Campaign Push In New Hampshire | HAMPTON, NH - FEBRUARY 02:  A U.S. secret service agent monitors the crowd as Democratic presidential candidate, former Secretary of State Hillary Clinton speaks during a campaign event at Winnacunnet High School on February 2, 2016 in Hampton, New Hampshire.  A day after narrowly defeating Sen. Bernie Sanders in the Iowa caucus, Clinton is campaigning in New Hampshire a week ahead of the state's primary.  (Photo by Justin Sullivan/Getty Images) |
| 504805810 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13:  A customer buys Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 532642472 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18:  Democratic presidential candidate Sen. Bernie Sanders speaks at a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 506774432 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Senator Bernie Sanders (I-VT) is greeted by moderator Chris Cuomo at a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 506778868 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 589930712 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15:  A California Department of Corrections and Rehabilitation (CDCR) officer stands guard in a housing block at San Quentin State Prison on August 15, 2016 in San Quentin, California.  San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates.  (Photo by Justin Sullivan/Getty Images) |
| 505856734 | VA0002456168 | | Small Colorado Paper Still Printing Using Traditional Linotype Method | SAGUACHE, CO - JANUARY 19:  A 360 degree view of the interior of the Saguache Crescent newspaper on January 19, 2016 in Saguache, Colorado. The Saguache Crescent newspaper is the last newspaper in the United States that is produced using a Linotype hot metal typesetting machine. Dean Coombs, the paper's owner and editor, has been publishing the small town newspaper once a week using a Linotype machine that was purchased new in 1921, a few years after his family took over the paper in 1917. Coombs has been running the business by himself for the past 38 years and has no plans of shutting its doors anytime soon. Most newspapers discontinued the use of Linotypes over 40 years ago and were replaced with offset lithography printing and computer typesetting.  (Photo by Justin Sullivan/Getty Images) |
| 511449330 | VA0002456168 | | Hillary Clinton Holds Nevada Caucus Day Event | LAS VEGAS, NV - FEBRUARY 20:  Democratic presidential candidate former Secretary of State Hillary Clinton and her husband former U.S. president Bill Clinton greet supporters during a caucus day event at Caesers Palace on February 20, 2016 in Las Vegas, Nevada. Hillary Clinton defeated Democratic rival U.S.Sen Bernie Sanders in the Nevada Democratic caucuses. (Photo by Justin Sullivan/Getty Images) |
| 518240086 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30:  Microsoft employee Gillian Pennington demonstrates the Microsoft HoloLens augmented reality (AR) viewer during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |
| 590228024 | VA0002456168 | | US Navy Ship Naming Honors And San Francisco Icon Gay Activist Harvey Milk | SAN FRANCISCO, CA - AUGUST 16:  Attendees look on as the an honor guard presents the colors during a ship naming ceremony for the new USNS Harvey Milk on August 16, 2016 in San Francisco, California. U.S. Navy officials announced plans to name a new replenishment oiler ship after slain civil rights leader Harvey Milk. Six new ships in the class with be named after civil and human rights leaders. (Photo by Justin Sullivan/Getty Images) |
| 518188756 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30:  Microsoft CEO Satya Nadella delivers the keynote address during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |
| 518240866 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30:  Attendees walk by an image of the Microsoft HoloLens augmented reality (AR) viewer during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 515773370 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds Primary Night Event In Florida | WEST PALM BEACH, FL - MARCH 15: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during her primary night gathering on March 15, 2016 in West Palm Beach, Florida. Hillary Clinton defeated rival U.S. Sen. Bernie Sanders in the Florida, Ohio and North Carolina primaries. (Photo by Justin Sullivan/Getty Images) |
| 522296914 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In New York | NEW YORK, NY - APRIL 18: Democratic presidential candidate, former U.S. Secretary of State Hillary Clinton speaks during a Get Out The Vote rally on April 18, 2016 in New York City. The Democratic and Republican primaries in New York are tomorrow. (Photo by Justin Sullivan/Getty Images) |
| 521249626 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14: Democratic Presidential candidate Sen. Bernie Sanders (D-VT) debates Hillary Clinton during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19. (Photo by Justin Sullivan/Getty Images) |
| 508247066 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton arrives on stage during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 608128134 | VA0002456168 | | Hillary Clinton Meets With World Leaders Attending In New York For United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Democratic presidential nominee former Secretary of State Hillary Clinton (L) meets with Egyptian president Abdel Fattah El-Sisi (R) at the Palace Hotel on September 19, 2016 in New York City. Hillary Clinton is meeting with foreign leaders that are attending the United Nations general assembly. (Photo by Justin Sullivan/Getty Images) |
| 614192878 | VA0002456168 | | Green Party Presidential Candidate Jill Stein Holds Rally In New York City | NEW YORK, NY - OCTOBER 12: Green party nominee Jill Stein speaks to members of the press before the start of a campaign rally at the Hostos Center for the Arts & Culture on October 12, 2016 in New York City. Jill Stein and her running mate Ajamu Baraka are campaigning in New York. (Photo by Justin Sullivan/Getty Images) |
| 620928560 | VA0002456168 | | Hillary Clinton Campaigns In North Carolina Ahead Of Election | RALEIGH, NC - NOVEMBER 03: (L-R) Recording artist Pharrell Williams, Democratic presidential nominee Hillary Clinton and U.S. Sen Bernie Sanders (I-VT) greet supporters during a campaign rally at Coastal Credit Union Music Park at Walnut Creek on November 3, 2016 in Raleigh, North Carolina. The U.S. presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 532243392 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: A dog wears a costume to look like Democratic presidential candidate Sen. Bernie Sanders during a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 508468060 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |
| 503852390 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 07: Members of an anti-government militia gather around a campfire outside of the Malheur National Wildlife Refuge Headquarters on January 7, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 617730466 | VA0002456168 | | Hillary Clinton Is Joined By Maggie Hassan And Elizabeth Warren On Campaign Trail In NH | MANCHESTER, NH - OCTOBER 24: (L-R) U.S. Sen Elizabeth Warren (D-MA), New Hampshire Gov. Maggie Hassan and democratic presidential nominee former Secretary of State Hillary Clinton greet supporters during a campaign rally at Saint Anselm College on October 24, 2016 in Manchester, New Hampshire. With just over two weeks to go until the election, Hillary Clinton is campaigning in New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 619579664 | VA0002456168 | | Hillary Clinton Campaigns In Ohio Ahead Of Election | CINCINNATI, OH - OCTOBER 31: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign rally at Smale Riverfront Park on October 31, 2016 in Cincinnati, Ohio. The presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 621743910 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | RALEIGH, NC - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and her daughter Chelsea greet supporters during a campaign rally at North Carolina State University on November 8, 2016 in Raleigh North Carolina. With less than 24 hours until Election Day in the United States, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 621177450 | VA0002456168 | | Hillary Clinton Campaigns In Key States | CLEVELAND, OH - NOVEMBER 04: Recording artist Jay Z is seen on a screen as he performs during a Get Out The Vote concert Democratic presidential nominee former Secretary of State Hillary Clinton at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 521587936 | VA0002456168 | | GOP Presidential Candidate John Kasich Makes Campaign Stop At A New York City Deli | NEW YORK, NY - APRIL 16: Republican presidential candidate John Kasich eats a pickle while having lunch at PJ Bernstein's Deli Restaurant on April 16, 2016 in New York City. John Kasich is campaigning throughout New York ahead of the state's presidential primary on Tuesday. (Photo by Justin Sullivan/Getty Images) |
| 508913660 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 7: Democratic presidential candidate former Secretary of State Hillary Clinton (C) prepares to order food at a Dunkin Donuts with New Hampshire state campaign director Mike Vlacich (L) and aide Huma Abedin (R) on February 7, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 545141290 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton walks off of Air Force One with U.S. president Barack Obama on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 532148896 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18: Google Vice President of Product Management Mario Queiroz shows the new Google Home during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. The annual Google I/O conference is runs through May 20. (Photo by Justin Sullivan/Getty Images) |
| 521250718 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14: Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) debate during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19. (Photo by Justin Sullivan/Getty Images) |
| 621957766 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton greets supporters and members of her staff during a news conference at the New Yorker Hotel on November 9, 2016 in New York City. Hillary Clinton conceded the U.S. Presidency to Republican challenger Donald Trump. (Photo by Justin Sullivan/Getty Images) |
| 621642232 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | PITTSBURGH, PA - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton signs autographs backstage after a campaign rally on November 7, 2016 in Pittsburgh, Pennsylvania. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 621954980 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 511449332 | VA0002456168 | | Hillary Clinton Holds Nevada Caucus Day Event | LAS VEGAS, NV - FEBRUARY 20: Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a caucus day event at Caesers Palace on February 20, 2016 in Las Vegas, Nevada. Hillary Clinton defeated Democratic rival U.S.Sen Bernie Sanders in the Nevada Democratic caucuses. (Photo by Justin Sullivan/Getty Images) |
| 591877218 | VA0002456168 | | Naked Donald Trump Statues Appear In Various U.S. Cities | SAN FRANCISCO, CA - AUGUST 18: People gather around a statue depicting republican presidential nominee Donald Trump in the nude on August 18, 2016 in San Francisco, United States. Anarchist collective INDECLINE has created five statues depicting Donald Trump in the nude and placed them in five U.S. cities on Thursday morning. The statues are in San Francisco, New York, Los Angeles, Cleveland and Seattle. (Photo by Justin Sullivan/Getty Images) |
| 621069622 | VA0002456168 | | Hillary Clinton Campaigns In Pittsburgh | WHITE PLAINS, NY - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton talks with members of her staff aboard her campaign plane at Westchester County Airport on November 4, 2016 in White Plains, New York. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 621069626 | VA0002456168 | | Hillary Clinton Campaigns In Pittsburgh | WHITE PLAINS, NY - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton talks with members of her staff aboard her campaign plane at Westchester County Airport on November 4, 2016 in White Plains, New York. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 618876772 | VA0002456168 | | Hillary Clinton Holds Early Voting Rallies In Iowa | CEDAR RAPIDS, IA - OCTOBER 28: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign rally on October 28, 2016 in Cedar Rapids, Iowa. With less than two weeks to go until election day, Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 511441554 | VA0002456168 | | Hillary Clinton Wins Nevada Caucuses | LAS VEGAS, NV - FEBRUARY 20: Democratic presidential candidate, former Secretary of State Hillary Clinton and her husband, former President Bill Clinton, greet supporters during a caucus day event at Caesers Palace on February 20, 2016 in Las Vegas, Nevada. Clinton claimed victory over Democratic rival, Sen. Bernie Sanders in the Nevada Democratic caucuses. (Photo by Justin Sullivan/Getty Images) |
| 503650306 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06: Ryan Bundy (L), a member of an anti-government militia, hugs LaVoy Finicum, a rancher from Arizona, at the Malheur National Wildlife Refuge Headquarters on January 6, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 506776922 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Martin O'Malley (L) greets moderator Chris Cuomo during a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. O'Malley is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 533086994 | VA0002456168 | | John Deere Reports Lower Quarterly Profits | SANTA ROSA, CA - MAY 20: The John Deere logo is displayed on a tractor at Belkorp Ag on May 20, 2016 in Santa Rosa, California. Illinois based Deere & Co. reported a 28.25 percent decline in second quarter net income with earnings of $495.4 million, or $1.56 per share, compared to $690.5 million, or $2.03 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 617789014 | VA0002456168 | | Hillary Clinton Is Joined By Maggie Hassan And Elizabeth Warren On Campaign Trail In NH | MANCHESTER, NH - OCTOBER 24:  U.S. Sen. Elizabeth Warren (D-MA) (R) speaks as democratic presidential nominee former Secretary of State Hillary Clinton looks on during a campaign rally at St Saint Anselm College on October 24, 2016 in Manchester, New Hampshire. With just over two weeks to go until the election, Hillary Clinton is campaigning in New Hampshire.  (Photo by Justin Sullivan/Getty Images) |
| 617295396 | VA0002456168 | | Hillary Clinton And Tim Kaine Campaign Together In Pennsylvania | PITTSBURGH, PA - OCTOBER 22:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) and vice presidential nominee U.S. Sen. Tim Kaine (D-VA) speak to reporters on the the campaign plane at Pittsburgh International Airport on October 22, 2016 in Pittsburgh, Pennsylvania. With just over two weeks to go before election day, Hillary Clinton is campaigning in Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 595419550 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign even at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada.  Hillary Clinton  delivered a speech about republican presidential nominee Donald Trump's policies.  (Photo by Justin Sullivan/Getty Images) |
| 503673330 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 06:  A sign referencing anti-government militia leaders Ammon and Ryan Bundy is posted in front of a home on January 6, 2016 in Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing  of two ranchers for arson.  (Photo by Justin Sullivan/Getty Images) |
| 591631446 | VA0002456168 | | Lowe's Reports Quarterly Earnings | SAN BRUNO, CA - AUGUST 17:  A customer enters a Lowes home improvement store on August 17, 2016 in San Bruno, California.  Lowes second quarter profits fell short of expectations with earnings of $1.17 billion, or $1.31 per share compared to $1.13 billion, or $1.20 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 532196416 | VA0002456168 | | Google Hosts Its Annual I/O Developers Conference | MOUNTAIN VIEW, CA - MAY 18:  Attendees gather near a sculpture during Google I/O 2016 at Shoreline Amphitheatre on May 19, 2016 in Mountain View, California. Google CEO Sundar Pichai delivered the keynote address to kick off the annual Google I/O conference that runs through May 20.  (Photo by Justin Sullivan/Getty Images) |
| 615768992 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19:  Democratic presidential nominee Hillary Clinton speaks during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8.  (Photo by Justin Sullivan/Getty Images) |
| 612463622 | VA0002456168 | | Hillary Clinton Campaigns Across Pennsylvania | HARRISBURG, PA - OCTOBER 04:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters following a Pennsylvania Democrats voter registration event at Zembo Shrine on October 4, 2016 in Harrisburg, Pennsylvania. Hillary Clinton is campaigning in Pennsylvania.  (Photo by Justin Sullivan/Getty Images) |
| 613812012 | VA0002456168 | | Hillary Clinton Campaigns At Voter Registration Event In Detroit | DETROIT, MI - OCTOBER 10:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Wayne State University on October 10, 2016 in Detroit, Michigan. A day after the second presidential debate in St. Louis, Hillary Clinton is campaigning in Michigan and Ohio.  (Photo by Justin Sullivan/Getty Images) |
| 618876790 | VA0002456168 | | Hillary Clinton Holds Early Voting Rallies In Iowa | CEDAR RAPIDS, IA - OCTOBER 28:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally on October 28, 2016 in Cedar Rapids, Iowa. With less than two weeks to go until election day, Hillary Clinton is campaigning in Iowa.  (Photo by Justin Sullivan/Getty Images) |
| 600958138 | VA0002456168 | | Hillary Clinton Gives Campaign Speech At The National Baptist Convention In Kansas City | WHITE PLAINS, NY - SEPTEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton (R) and aide Huma Abedin (L) are seen through the windows of the Clinton's campaign plane at Westchester County Airport September 8, 2016 in White Plains, New York. Hillary Clinton is campaigning in North Carolina and Missouri.  (Photo by Justin Sullivan/Getty Images) |
| 508767498 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 06:  Democratic presidential candidate former Secretary of State Hillary Clinton (R) walks with New Hampshire state senator Lou D'Allesandro as they knock on doors to greet voters on February 6, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state.  (Photo by Justin Sullivan/Getty Images) |
| 621629102 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07:  Democratic presidential nominee former Secretary of State Hillary Clinton boards her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina.  (Photo by Justin Sullivan/Getty Images) |
| 519882794 | VA0002456168 | | Pope Francis Releases New Document On Family And The Catholic Church | SAN FRANCISCO, CALIFORNIA - APRIL 08:  A woman prays at the foot of a statue of Jesus Christ inside St. Patrick Church on April 8, 2016 in San Francisco, California. Pope Francis released a 256 page document titled "The Joy of Love" on marriage, divorce, same-sex unions and the Catholic church.  (Photo by Justin Sullivan/Getty Images) |
| 517261172 | VA0002456168 | | Hillary Clinton Holds round table with Muslim Community leaders In LA | LOS ANGELES, CA - MARCH 24:  Democratic presidential candidate former Secretary of State Hillary Clinton (C) speaks during a roundtable discussion as Los Angeles mayor Eric Garcetti (L) and Salam Al Maryati (R) look on at the University of Southern California on March 24, 2016 in Los Angeles, California. In the wake of the terror attacks in Brussels, Hillary Clinton hosted a homeland security roundtable with Muslim leaders and Los Angeles mayor Eric Garcetti.  (Photo by Justin Sullivan/Getty Images) |
| 516859688 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21:  Apple CEO Tim Cook speaks during an Apple special event at Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO Tim Cook announced the iPhone SE and a 9.7" version of the iPad Pro.  (Photo by Justin Sullivan/Getty Images) |
| 588301418 | VA0002456168 | | Telsa Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - AUGUST 10:  Three Tesla Model X's are displayed inside of the new Tesla flagship facility on August 10, 2016 in San Francisco, California. Tesla is opening a 65,000 square foot store, its largest retail center to date. The facility will offer sales and service of Tesla's electric car line.  (Photo by Justin Sullivan/Getty Images) |
| 519118284 | VA0002456168 | | Oakland Tribune Consolidates Into East Bay Times | OAKLAND, CALIFORNIA - APRIL 04:  A view of the old Tribune Tower, the former home of the Oakland Tribune, on April 4, 2016 in Oakland, California.  After a 142 years, the final edition of of the Oakland Tribune was printed today. The Bay Area News GroupÕs flagship daily will be replaced with the East Bay Times, a consolidation of other Bay Area News Group papers.  (Photo by Justin Sullivan/Getty Images) |
| 594345952 | VA0002456168 | | Hillary Clinton Tapes Appearance On "Jimmy Kimmel Live" | LOS ANGELES, CA - AUGUST 22:  Democratic presidential nominee former Secretary of State Hillary Clinton talks with Jimmy Kimmel on the set of Jimmy Kimmel Live on August 22, 2016 in Los Angeles, California. Hillary Clinton taped an appearance on Jimmy Kimmel Live while in Southern California to attend fundraisers.  (Photo by Justin Sullivan/Getty Images) |
| 600356266 | VA0002456168 | | Hillary Clinton Speaks To The Press Before Departing For Campaign Trip To North Carolina | WHITE PLAINS, NY - SEPTEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton speaks to reporters on the tarmac at Westchester County Airport on September 8, 2016 in White Plains, New York. Hillary Clinton spoke to reporters and took questions before leaving New York to campaign in North Carolina and Missouri.  (Photo by Justin Sullivan/Getty Images) |
| 517093802 | VA0002456168 | | Hillary Clinton Delivers Counterterrorism Speech At Stanford University | STANFORD, CA - MARCH 23:  Democratic presidential candidate former Secretary of State Hillary Clinton talks with former Secretary of Defense William Perry (L) and former Secretary of State George Shultz (R) after delivering a counterterrorism address at Stanford University on March 23, 2016 in Stanford, California. A day after terror attacks left dozens people dead in Brussels, Hillary Clinton delivered a counterterrorism  speech.  (Photo by Justin Sullivan/Getty Images) |
| 515773080 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds Primary Night Event In Florida | WEST PALM BEACH, FL - MARCH 15:  Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during her primary night gathering on March 15, 2016 in West Palm Beach, Florida. Hillary Clinton defeated rival U.S. Sen Bernie Sanders in the Florida, Ohio and North Carolina  primaries.  (Photo by Justin Sullivan/Getty Images) |
| 621747144 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 08:  Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her husband former U.S. President Bill Clinton arrive at Westchester County Airport on November 8, 2016 in White Plains, New York. Hillary Clinton wrapped up her campaign by greeting hundreds of supporters at the Westchester County Airport after campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election.  (Photo by Justin Sullivan/Getty Images) |
| 579360580 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23:  Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) speaks alongside Democratic presidential candidate former Secretary of State Hillary Clinton during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and  Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate.  (Photo by Justin Sullivan/Getty Images) |
| 508775824 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | CONCORD, NH - FEBRUARY 06:  Democratic presidential candidate former Secretary of State Hillary Clinton (R) looks on with former Secretary of State Madeleine Albright (L) during a get out the vote organizing event at Rundlett Middle School on February 6, 2016 in Concord, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state.  (Photo by Justin Sullivan/Getty Images) |
| 513220508 | VA0002456168 | | Hillary Clinton Holds Super Tuesday Night Event In Miami | MIAMI, FL - MARCH 01:  Democratic presidential candidate former Secretary of State Hillary Clinton speaks during her Super Tuesday evening gathering Stage One Ice Studios on March 1, 2016 in Miami, Florida. Latest results have Hillary Clinton as the projected winner of six states: Alabama, Arkansas, Georgia, Tennessee, Texas and Virginia.  (Photo by Justin Sullivan/Getty Images) |
| 506777906 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25:  Democratic presidential candidate Martin O'Malley (L) and moderator Chris Cuomo participate in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. O'Malley is in Iowa trying to gain support in front of the states Feb. 1 caucuses.  (Photo by Justin Sullivan/Getty Images) |
| 521251842 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14:  Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) debate during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19.  (Photo by Justin Sullivan/Getty Images) |
| 542889414 | VA0002456168 | | Canines Compete In World's Ugliest Dog Contest | PETALUMA, CA - JUNE 24:  Dane Andrew of Sunnyvale, California, holds his dog Rascal Deux during the 2016 World's Ugliest Dog contest at the Sonoma-Marin Fair on June 24, 2016 in Petaluma, California. Sweepee Rambo, a blind Chinese Crested dog, won the annual World's Ugliest Dog contest.  (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 588299442 | VA0002456168 | | Telsa Opens New Flagship Store In San Francisco | SAN FRANCISCO, CA - AUGUST 10: A Tesla Model S is displayed inside of the new Tesla flagship facility on August 10, 2016 in San Francisco, California. Tesla is opening a 65,000 square foot store, its largest retail center to date. The facility will offer sales and service of Tesla's electric car line. (Photo by Justin Sullivan/Getty Images) |
| 621629766 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 07: Democratic presidential nominee former Secretary of State Hillary Clinton preapre to board her campaign plane at Westchester County Airport on November 7, 2016 in White Plains, New York. With one day to go until election day, Hillary Clinton is campaigning in Pennsylvania, Michigan and North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 612440996 | VA0002456168 | | Hillary Clinton Campaigns Across Pennsylvania | HAVERFORD, PA - OCTOBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her daughter Chelsea Clinton greet supporters during a Family Town Hall event at Haverford Community Recreation and Environmental Center on October 4, 2016 in Haverford, Pennsylvania. Hillary Clinton is campaigning in Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 505856718 | VA0002456168 | | Small Colorado Paper Still Printing Using Traditional Linotype Method | SAGUACHE, CO - JANUARY 19: A 360 degree view of the interior of the Saguache Crescent newspaper on January 19, 2016 in Saguache, Colorado. The Saguache Crescent newspaper is the last newspaper in the United States that is produced using a Linotype hot metal typesetting machine. Dean Coombs, the paper's owner and editor, has been publishing the small town newspaper once a week using a Linotype machine that was purchased new in 1921, a few years after his family took over the paper in 1917. Coombs has been running the business by himself for the past 38 years and has no plans of shutting its doors anytime soon. Most newspapers discontinued the use of Linotypes over 40 years ago and were replaced with offset lithography printing and computer typesetting. (Photo by Justin Sullivan/Getty Images) |
| 621629084 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | CLEVELAND, OH - NOVEMBER 04: Recording artist Beyonce performs during a Get Out The Vote concert for Democratic presidential nominee Hillary Clinton at Wolstein Center on November 4, 2016 in Cleveland, Ohio. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 516841100 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple senior vice president of worldwide marketing Phil Schiller announces the new 9.7" iPad pro during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company announced updates to its iPhone and iPad lines, and introduced new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 599735276 | VA0002456168 | | Hillary Clinton Campaigns In Tampa | TAMPA, FL - SEPTEMBER 06: Democratic presidential nominee Hillary Clinton boards her campaign plane at Tampa International Airport on September 6, 2016 in Tampa, Florida Clinton is campaigning in Florida. National polls still show Clinton with a lead over Republican rival Donald Trump, but that lead has shrunk since the parties' national conventions to a high of six percentage points in one poll to a low of two in another. (Photo by Justin Sullivan/Getty Images) |
| 514708630 | VA0002456168 | | Democratic presidential candidate Hillary Clinton Campaigns In Florida | VERNON HILLS, IL - MARCH 10: Democratic presidential candidate, former Secretary of State Hillary Clinton takes selfies with supporters during a "Get Out the Vote" event at the Sullivan Community Center and Family Aquatic Center on March 10, 2016 in Vernon Hills, Illinois. Clinton is campaigning in Florida, North Carolina and Illinois. (Photo by Justin Sullivan/Getty Images) |
| 533972416 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 532642540 | VA0002456168 | | Democratic Presidential Candidate Bernie Sanders Holds Campaign Rally In Bay Area | VALLEJO, CA - MAY 18: Democratic presidential candidate Sen. Bernie Sanders speaks at a campaign rally at Waterfront Park on May 18, 2016 in Vallejo, California. A day after winning the Oregon primary, Bernie Sanders is campaigning in California ahead of the state's presidential primary on June 7. (Photo by Justin Sullivan/Getty Images) |
| 620936272 | VA0002456168 | | Hillary Clinton Campaigns In North Carolina Ahead Of Election | RALEIGH, NC - NOVEMBER 03: (L-R) Recording artist Pharrell Williams, Democratic presidential nominee Hillary Clinton and U.S. Sen Bernie Sanders (I-VT) greet supporters during a campaign rally at Coastal Credit Union Music Park at Walnut Creek on November 3, 2016 in Raleigh, North Carolina. With less than a week before election day, Hillary Clinton is campaigning in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 515757180 | VA0002456168 | | Hillary Clinton Campaigns In North Carolina On Primary Day | WEST PALM BEACH, FL - MARCH 15: Democratic presidential candidate Hillary Clinton talks to members of the media during a visit to a Dunkin' Donuts on March 15, 2016 in West Palm Beach, Florida. Clinton is campaigning in North Carolina before traveling to Florida to hold a primary night event. (Photo by Justin Sullivan/Getty Images) |
| 520951638 | VA0002456168 | | Hillary Clinton Campaigns In The Bronx Ahead Of NY Primary | NEW YORK, NEW YORK - APRIL 13: Democratic presidential candidate former Secretary of State Hillary Clinton greets picketing Verizon workers outside of a Verizon store on April 13, 2016 in New York City. Hillary Clinton met with picketing Verizon workers as she campaigns ahead of Tuesday's primary in New York. (Photo by Justin Sullivan/Getty Images) |
| 542220944 | VA0002456168 | | Oakland Mayor Libby Schaaf Speaks At The Cannabis Business Summit And Expo | OAKLAND, CA - JUNE 22: An attendee walks by windows with the logo for the 2016 Cannabis Business Summit & Expo on June 22, 2016 in Oakland, California. Policy makers and innovators gathered for the three-day long Cannabis Business Summit & Expo. (Photo by Justin Sullivan/Getty Images) |
| 619581858 | VA0002456168 | | Hillary Clinton Campaigns In Ohio Ahead Of Election | ERLANGER, KY - OCTOBER 31: Democratic presidential nominee Hillary Clinton holds a masquerade mask as she jokes with members of her staff aboard her camapign plane on October 31, 2016 in Erlanger, Kentucky. The presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 589931216 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A California Department of Corrections and Rehabilitation (CDCR) officer opens the gate for a condemned inmate who is leaving the exercise yard at San Quentin State Prison's death row on August 15, 2016 in San Quentin, California. San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men that currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 595420712 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign even at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada. Hillary Clinton delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 546653234 | VA0002456168 | | Dallas Continutes To Recover From Tragic Killing Of Five Police Officers | DALLAS, TX - JULY 12: A mourner hugs a Fayetteville, North Carolina police officer in front of the Dallas Police department headquarters on July 12, 2016 in Dallas, Texas. Funerals are set to begin for five Dallas police officers who were shot and killed by a sniper during a Black Lives Matter march in Dallas. (Photo by Justin Sullivan/Getty Images) |
| 617789026 | VA0002456168 | | Hillary Clinton Is Joined By Maggie Hassan And Elizabeth Warren On Campaign Trail In NH | MANCHESTER, NH - OCTOBER 24: U.S. Sen. Elizabeth Warren (D-MA) (R) greets democratic presidential nominee former Secretary of State Hillary Clinton during a campaign rally at Saint Anselm College on October 24, 2016 in Manchester, New Hampshire. With just over two weeks to go until the election, Hillary Clinton is campaigning in New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 621307950 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | PHILADELPHIA, PA - NOVEMBER 05: (L-R) Actress Debra Messing, U.S. Sen Bob Casey (D-PA) recording artist Katy Perry and Democratic presidential nominee former Secretary of State Hillary Clinton greet supporters during a get-out-the-vote concert at the Mann Center for the Performing Arts on November 5, 2016 in Philadelphia, Pennsylvania. With three days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 515282116 | VA0002456168 | | Hillary Clinton Campaigns In Midwest Ahead Of Ohio's Primary | YOUNGSTOWN, OH - MARCH 12: Democratic presidential candidate former Secretary of State Hillary Clinton toasts a patron as she has a pint of Guinness beer at O'Donold's Irish Pub and Grill on March 12, 2016 in Youngstown, Ohio. Hillary Clinton is campaigning in Missouri and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 528508110 | VA0002456168 | | FDA Announces New Regulations For E-Cigarettes | SAN FRANCISCO, CA - MAY 05: A sign about vaping is posted in front of Gone With the Smoke Vapor Lounge on May 5, 2016 in San Francisco, California. The U.S. Food and Drug Administration announced new federal regulations on electronic cigarettes that will be the same as traditional tobacco cigarettes and chewing tobacco. (Photo by Justin Sullivan/Getty Images) |
| 611421328 | VA0002456168 | | Hillary Clinton Campaigns In Des Moines As Early Voting Begins In Iowa | DES MOINES, IA - SEPTEMBER 29: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally on September 29, 2016 in Des Moines, Iowa. Hillary Clinton is campaigning in Iowa. (Photo by Justin Sullivan/Getty Images) |
| 579360562 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Appears With Vice Presidential Pick Sen. Tim Kaine | MIAMI, FL - JULY 23: Democratic presidential candidate former Secretary of State Hillary Clinton speaks alongside her running mate Democratic vice presidential candidate U.S. Sen. Tim Kaine (D-VA) during a campaign rally at Florida International University Panther Arena on July 23, 2016 in Miami, Florida. Hillary Clinton and Tim Kaine made their first public appearance together a day after the Clinton campaign announced Senator Kaine as the Democratic vice presidential candidate. (Photo by Justin Sullivan/Getty Images) |
| 511250746 | VA0002456168 | | Hillary Clinton Holds A Get Out The Caucus Event In Las Vegas | LAS VEGAS, NV - FEBRUARY 18: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "Get Out The Caucus" event on February 18, 2016 in Las Vegas, Nevada. With two days to go before the democratic caucuses in Nevada, Hillary Clinton is campaigning in Las Vegas. (Photo by Justin Sullivan/Getty Images) |
| 504689896 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion | SAN LORENZO, CA - JANUARY 12: Lottery balls are seen in a box at Kavanagh Liquors on January 12, 2015 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 620934792 | VA0002456168 | | Hillary Clinton Campaigns In North Carolina Ahead Of Election | RALEIGH, NC - NOVEMBER 03: U.S. Sen Bernie Sanders (I-VT) speaks during campaign rally with Democratic presidential nominee Hillary Clinton at Coastal Credit Union Music Park at Walnut Creek on November 3, 2016 in Raleigh, North Carolina. The U.S. presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 516858740 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Attendees look at the new 9.7" iPad Pro during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple CEO announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 534711580 | VA0002456168 | | Hillary Clinton Continues California Campaign Swing | OAKLAND, CA - MAY 27: Democratic presidential candidate former Secretary of State Hillary Clinton (C) speaks during a roundtable discussion at Home of Chicken and Waffles on May 27, 2016 in Oakland, California. Hillary Clinton continues to campaign in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 592218138 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: A Pokemon plush toy sits on a table as contestants compete during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 592218156 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: Contestants compete during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 516839646 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple CEO Tim Cook speaks about the Apple Watch during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company is expected to update its iPhone and iPad lines, and introduce new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 599663758 | VA0002456168 | | Hillary Clinton Campaigns In Tampa | TAMPA, FL - SEPTEMBER 06: Democratic presidential nominee former Secretary of State Hillary Clinton walks off of her campaign plane at Tampa International Airport on September 6, 2016 in Tampa, Florida. Clinton is campaigning in Florida. (Photo by Justin Sullivan/Getty Images) |
| 543166658 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Cheer SF performs during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 505010782 | VA0002456168 | | Southern Comfort Sold To Sazerac For $543 Million | SAN ANSELMO, CA - JANUARY 14: A bottle of Southern Comfort whiskey is displayed on a shelf at a liquor store on January 14, 2016 in San Anselmo, California. Brown-Forman Corp. announced plans to sell its iconic brand Southern Comfort whiskey to Louisiana-based Sazerac for $543.5 million. (Photo by Justin Sullivan/Getty Images) |
| 621091016 | VA0002456168 | | Hillary Clinton Campaigns In Key Swing States | PITTSBURGH, PA - NOVEMBER 04: Democratic presidential nominee former Secretary of State Hillary Clinton (R) greets businessman Mark Cuban during a campaign rally at The Great Hall at Heinz Field on November 4, 2016 in Pittsburgh, Pennsylvania. With less than a week to go until election day, Hillary Clinton is campaigning in Pennsylvania, Ohio and Michigan. (Photo by Justin Sullivan/Getty Images) |
| 592218198 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: An inflatable Pokemon is displayed during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 592218182 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: A Pokemon illustration is displayed during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 503476476 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: Ammon Bundy (L), the leader of an anti-government militia, preapres to speak to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 615701680 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Members of the media watch the third U.S. presidential debate with republican presidential nominee Donald Trump democratic presidential nominee former Secretary of State Hillary Clinton in the media center the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 522419480 | VA0002456168 | | Hillary Clinton Campaigns In New York On Day Of NY Primary | CHAPPAQUA, NY - APRIL 19: Democratic presidential candidate former Secretary of State Hillary Clinton (L) and her husband former U.S. president Bill Clinton vote at Douglas Graffiln Elementary School on April 19, 2016 in Chappaqua, New York. Voters are going to the polls in in New York for the presidential primary election. (Photo by Justin Sullivan/Getty Images) |
| 516859188 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: The new iPhone SE is displayed during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. Apple announced the iPhone SE and a 9.7" version of the iPad Pro. (Photo by Justin Sullivan/Getty Images) |
| 508471558 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Debate In Durham, New Hampshire | DURHAM, NH - FEBRUARY 04: Democratic presidential candidates former Secretary of State Hillary Clinton and U.S. Sen. Bernie Sanders are asked questions by moderators Rachel Maddow and Chuck Todd (R) during their MSNBC Democratic Candidates Debate at the University of New Hampshire on February 4, 2016 in Durham, New Hampshire. This is the final debate for the Democratic candidates before the New Hampshire primaries. (Photo by Justin Sullivan/Getty Images) |
| 518240872 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30: Microsoft employee Gillian Pennington demonstrates the Microsoft HoloLens augmented reality (AR) viewer during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |
| 598114962 | VA0002456168 | | Supporters Of QB Colin Kaepernick Hold News Conference in San Francisco | SAN FRANCISCO, CA - AUGUST 31: A protestor holds signs during a demonstration in support of San Francisco 49ers quarterback Colin Kaepernick outside of the San Francisco Police Officers Association offices on August 31, 2016 in San Francisco, California. Kaepernick is under fire for refusing to stand during the Star Spangled Banner in protest of what he complains is oppression of blacks and other peoples of color. The San Francisco Police Officers Association has written a letter to the NFL and San Francisco 49ers asking for an apology from Kaepernick for comments he made about police officer training. (Photo by Justin Sullivan/Getty Images) |
| 615698132 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | LAS VEGAS, NV - OCTOBER 19: Former U.S. president Bill Clinton (R) and his daughter Chelsea Clinton look on before the start of the third U.S. presidential debate with republican presidential nominee Donald Trump democratic presidential nominee former Secretary of State Hillary Clinton at the Thomas & Mack Center on October 19, 2016 in Las Vegas, Nevada. Tonight is the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 504805946 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: Lottery balls are seen in a box at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 516967190 | VA0002456168 | | Nike Reports Strong Earnings | SAN FRANCISCO, CA - MARCH 22: Pedestrians walk by a Nike store on March 22, 2016 in San Francisco, California. Nike Inc. will announce third-quarter earnings after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 507851470 | VA0002456168 | | Iowa: The First Battleground For The 2016 Presidential Nomination | DES MOINES, IA - JANUARY 31: (EDITOR'S NOTE: Image was created as an Equrectiangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view of democratic presidential candidate former Secretary of State Hillary Clinton as she speaks during a "get out to caucus" event at Abraham Lincoln High School on January 31, 2016 in Des Moines, Iowa. With one day to go before the Iowa caucuses, Hillary Clinton continues to campaign throughout Iowa. (Photo by Justin Sullivan/Getty Images) |
| 521250302 | VA0002456168 | | Hillary Clinton And Bernie Sanders Spar At Democratic Debate In Brooklyn | NEW YORK, NY - APRIL 14: Democratic Presidential candidates Hillary Clinton and Sen. Bernie Sanders (D-VT) debate during the CNN Democratic Presidential Primary Debate at the Duggal Greenhouse in the Brooklyn Navy Yard on April 14, 2016 in New York City. The candidates are debating ahead of the New York primary to be held April 19. (Photo by Justin Sullivan/Getty Images) |
| 503475460 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: A view of the visitor center at the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 504690112 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion | SAN LORENZO, CA - JANUARY 12: A customer buys Powerball tickets at Kavanagh Liquors on January 12, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 577073978 | VA0002456168 | | Protestors Rally Outside Republican National Convention In Cleveland | CLEVELAND, OH - JULY 18: Cleveland police officers detain a protester in Cleveland Public Square near the site of the Republican National Convention on July 18, 2016 in Cleveland, Ohio. Protestors are staging demonstrations outside of the Republican National Convention which starts on Monday July 18 and runs through July 21. (Photo by Justin Sullivan/Getty Images) |
| 509066946 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 08: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "Get Out The Vote Clinton Family Event" at Manchester Community College on February 8, 2016 in Manchester, New Hampshire. With one day to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 505010818 | VA0002456168 | | Southern Comfort Sold To Sazerac For $543 Million | SAN ANSELMO, CA - JANUARY 14: A bottle of Southern Comfort whiskey is displayed on a shelf at a liquor store on January 14, 2016 in San Anselmo, California. Brown-Forman Corp. announced plans to sell its iconic brand Southern Comfort whiskey to Louisiana-based Sazerac for $543.5 million. (Photo by Justin Sullivan/Getty Images) |
| 610599008 | VA0002456168 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Democratic presidential nominee Hillary Clinton (C) and Republican presidential nominee Donald Trump (L) greet NBC's Lester Holt before the start of the first presidential debate at Hofstra University on September 26, 2016 in Hempstead, New York. Tonight is the first of four debates for the 2016 election - three presidential and one vice presidential. (Photo by Justin Sullivan/Getty Images) |
| 534066510 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 515757206 | VA0002456168 | | Hillary Clinton Campaigns In North Carolina On Primary Day | WEST PALM BEACH, FL - MARCH 15: Democratic presidential candidate Hillary Clinton winks at Sam Oser during a visit to a Dunkin' Donuts on March 15, 2016 in West Palm Beach, Florida. Clinton is campaigning in North Carolina before traveling to Florida to hold a primary night event. (Photo by Justin Sullivan/Getty Images) |
| 538715254 | VA0002456168 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | BROOKLYN, NY - JUNE 07: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and her husband former U.S. president Bill Clinton embrace during a primary night event on June 7, 2016 in Brooklyn, New York. Hillary Clinton surpassed the number of delegates needed to become the democratic nominee over rival Bernie Sanders with a win in the New Jersey presidential primary. (Photo by Justin Sullivan/Getty Images) |
| 538719076 | VA0002456168 | | Hillary Clinton Holds Primary Night Event In Brooklyn, New York | BROOKLYN, NY - JUNE 07: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and her husband former U.S. president Bill Clinton greet supporters during a primary night event on June 7, 2016 in Brooklyn, New York. Hillary Clinton surpassed the number of delegates needed to become the Democratic nominee over rival Bernie Sanders with a win in the New Jersey presidential primary. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 522885936 | VA0002456168 | | Hillary Clinton Holds Gun Violence Discussion In Hartford, Connecticut | HARTFORD, CT - APRIL 21: Democratic presidential candidate former Secretary of State Hillary Clinton laughs during the Hartford Gun Violence Prevention Discussion on April 21, 2016 in Hartford, Connecticut. Hillary Clinton held a panel discussion with families of victims of gun violence as she campaigned in Connecticut ahead of Tuesday's presidential primary. (Photo by Justin Sullivan/Getty Images) |
| 545145802 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: (EDITORS NOTE: Retransmission with alternate crop.) Democratic presidential candidate former Secretary of State Hillary Clinton (R) and U.S. president Barack Obama greet supporters during a campaign rally on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 594422154 | VA0002456168 | | Hillary Clinton Campaigns Across California | SANTA ANA, CA - AUGUST 23: Democratic presidential nominee former Secretary of State Hillary Clinton walks off of her plane at John Wayne Orange County Airport on August 23, 2016 in Santa Ana, California. Hillary Clinton is attending fundraisers in California. (Photo by Justin Sullivan/Getty Images) |
| 534711634 | VA0002456168 | | Hillary Clinton Continues California Campaign Swing | OAKLAND, CA - MAY 27: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and Oakland mayor Libby Schaaf hold a biscuit during a roundtable discussion at Home of Chicken and Waffles on May 27, 2016 in Oakland, California. Hillary Clinton continues to campaign in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 601170326 | VA0002456168 | | Presidential Candidate Hillary Clinton Attends National Security Working Session | NEW YORK, NY - SEPTEMBER 09: Former U.S. Secretary of Homeland Security Michael Chertoff (R) looks on as democratic presidential nominee former Secretary of State Hillary Clinton speaks with reporters following a National Security Working Session at the New York Historical Society Library on September 9, 2016 in New York City. Hillary Clinton is attending fundraisers and in New York City. (Photo by Justin Sullivan/Getty Images) |
| 610599942 | VA0002456168 | | Hillary Clinton And Donald Trump Face Off In First Presidential Debate At Hofstra University | HEMPSTEAD, NY - SEPTEMBER 26: Democratic presidential nominee Hillary Clinton walks on stage before the start of the first presidential debate at Hofstra University on September 26, 2016 in Hempstead, New York. Tonight is the first of four debates for the 2016 election - three presidential and one vice presidential. (Photo by Justin Sullivan/Getty Images) |
| 519838126 | VA0002456168 | | Julian Castro Tours New Housing Facility For Recently Homeless Vets In CA | SUNNYVALE, CALIFORNIA - APRIL 08: Housing and Urban Development secretary Julian Castro looks on during a round table discussion after touring a new affordable housing facility on April 8, 2016 in Sunnyvale, California. HUD secretary Julian Castro and U.S. Rep Mike Honda (D-CA) toured a new affordable housing facility aimed at helping recently homeless vets. (Photo by Justin Sullivan/Getty Images) |
| 508266424 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton speaks during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 595419396 | VA0002456168 | | Hillary Clinton Discusses Donald Trump's Policies At Reno, NV Campaign Event | RENO, NV - AUGUST 25: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign event at Truckee Meadows Community College on August 25, 2016 in Reno, Nevada. Hillary Clinton delivered a speech about republican presidential nominee Donald Trump's policies. (Photo by Justin Sullivan/Getty Images) |
| 504805964 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: A cashier sells Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 617723104 | VA0002456168 | | Hillary Clinton Is Joined By Maggie Hassan And Elizabeth Warren On Campaign Trail In NH | MANCHESTER, NH - OCTOBER 24: Democratic presidential nominee former Secretary of State Hillary Clinton (R) and U.S. Sen. Elizabeth Warren (D-MA) greet supporters during a campaign rally at Saint Anselm College on October 24, 2016 in Manchester, New Hampshire. With just over two weeks to go until the election, Hillary Clinton is campaigning in New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 543165682 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: A group stages a die-in as they honor the victims of the Orlando nightclub shooting during the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 508599838 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | MANCHESTER, NH - FEBRUARY 05: (L-R) Democratic presidential candidate former Secretary of State Hillary Clinton dances with U.S. Sen. Jeanne Shaheen (D-NH) and Lilly Ledbetter during a canvas kickoff event at the YWCA of Manchester on February 5, 2016 in Manchester, New Hampshire. With less than one week to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 506778852 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Hillary Clinton participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Clinton is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 518212982 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30: Microsoft's HoloLens is demonstrated during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |
| 589928978 | VA0002456168 | | San Quentin State Prison's Death Row | SAN QUENTIN, CA - AUGUST 15: A California Department of Corrections and Rehabilitation (CDCR) officer stands guard in a housing block at San Quentin State Prison on August 15, 2016 in San Quentin, California . San Quentin State Prison opened in 1852 and is California's oldest penitentiary. The facility houses the state's only death row for men and currently has 700 condemned inmates. (Photo by Justin Sullivan/Getty Images) |
| 590227998 | VA0002456168 | | US Navy Ship Naming Honors And San Francisco Icon Gay Activist Harvey Milk | SAN FRANCISCO, CA - AUGUST 16: Attendees look on as the an honor guard presents the colors during a ship naming ceremony for the new USNS Harvey Milk on August 16, 2016 in San Francisco, California. U.S. Navy officials announced plans to name a new replenishment oiler ship after slain civil rights leader Harvey Milk. Six new ships in the class will be named after civil and human rights leaders. (Photo by Justin Sullivan/Getty Images) |
| 621538162 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | MANCHESTER, NH - NOVEMBER 06: Khizr Khan (R) and Democratic presidential nominee former Secretary of State Hillary Clinton greet supporters during a campaign rally at The Armory on November 6, 2016 in Manchester, New Hampshire. With two days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 609752698 | VA0002456168 | | Replica Of Sryia's Arch of Triumph Destroyed By ISIS Displayed In New York City | NEW YORK, NY - SEPTEMBER 22: A replica of Palmyra∆s Arch of Triumph is displayed in City Hall park on September 22, 2016 in New York City.  Archeologists at Oxford University∆s Institute for Digital archeology created a two-thirds scale model of the 1,800 year-old Palmyra Arch that was destroyed by Islamic State militants in Syria. The arch was made of made of Egyptian marble built using 3D printing technology. (Photo by Justin Sullivan/Getty Images) |
| 545147598 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and U.S. president Barack Obama share a laugh during a campaign rally on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 620935422 | VA0002456168 | | Hillary Clinton Campaigns In North Carolina Ahead Of Election | RALEIGH, NC - NOVEMBER 03: Democratic presidential nominee Hillary Clinton (L) and U.S. Sen Bernie Sanders (I-VT) look on during a campaign rally at Coastal Credit Union Music Park at Walnut Creek on November 3, 2016 in Raleigh, North Carolina. The U.S. presidential general election is November 8. (Photo by Justin Sullivan/Getty Images) |
| 610704486 | VA0002456168 | | Following Debate, Hillary Clinton Campaigns In North Carolina | RALEIGH, NC - SEPTEMBER 27: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Wake Technical Community College on September 27, 2016 in Raleigh, North Carolina. Hillary Clinton is campaigning in North Carolina a day after facing off with republican presidential nominee Donald Trump in the first presidential debate. (Photo by Justin Sullivan/Getty Images) |
| 621747124 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 08: Democratic presidential nominee former Secretary of State Hillary Clinton (L) and her husband former U.S. President Bill Clinton arrive at Westchester County Airport on November 8, 2016 in White Plains, New York. Hillary Clinton wrapped up her campaign by greeting hundreds of supporters at the Westchester County Airport after campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election. (Photo by Justin Sullivan/Getty Images) |
| 538300276 | VA0002456168 | | Hillary Clinton Campaigns In California's Bay Area Ahead Of State Primary | VALLEJO, CA - JUNE 05: Democratic presidential candidate, former Secretary of State Hillary Clinton (C) speaks during a conversation with community leaders on June 5, 2016 in Vallejo, California. The California primary is June 7. (Photo by Justin Sullivan/Getty Images) |
| 592218168 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: A judge monitors contestants as they compete during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 528684636 | VA0002456168 | | Hillary Clinton Campaigns In Oakland, CA | OAKLAND, CA - MAY 06: Democratic presidential candidate former Secretary of State Hillary Clinton (R) and U.S. Sen. Barbara Boxer (D-CA) embrace during a campaign rally on May 6, 2016 in Oakland, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 504805794 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: A Powerball ticket sits on the counter at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 524677882 | VA0002456168 | | Hillary Clinton Holds Pennsylvania Primary Night Event In Philadelphia | PHILADELPHIA, PA - APRIL 26: Democratic presidential candidate Hillary Clinton and former U.S. president Bill Clinton greet supporters during a primary night gathering at the Philadelphia Convention Center on April 26, 2016 in Philadelphia, Pennsylvania. Clinton defeated her democratic rival Sen. Bernie Sanders (D-VT) in the Pennsylvania presidential primary. (Photo by Justin Sullivan/Getty Images) |
| 621953370 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Democratic presidential candidate Hillary Clinton, accompanied by her husband former President Bill Clinton (L) and running mate Tim Kaine, concedes the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 621953950 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton, accompanied by her husband former President Bill Clinton, takes the stage to concede the presidential election at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 621519218 | VA0002456168 | | Hillary Clinton Campaigns In Crucial States Ahead Of Tuesday's Presidential Election | CLEVELAND, OH - NOVEMBER 06: Democratic presidential nominee former Secretary of State Hillary Clinton laughs during a campaign rally at the Cleveland Public Auditorium on November 6, 2016 in Cleveland, Ohio. With two days to go until election day, Hillary Clinton is campaigning in Florida and Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 509124998 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | HUDSON, NH - FEBRUARY 08: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a "Get Out The Vote" event at Alvirne High School on February 8, 2016 in Hudson, New Hampshire. With one day to go before the New Hampshire primaries, Hillary Clinton continues to campaign throughout the state. (Photo by Justin Sullivan/Getty Images) |
| 540924164 | VA0002456168 | | Cannabis World Congress Expo Held In New York | NEW YORK, NY - JUNE 17: A vendor shares a sample of a cannabidiol product during the Cannabis World Congress & Business Expo at the Jacob Javits Center on June 17, 2016 in New York City. The third annual Cannabis World Congress & Business Expositions features the latest cannabis-related products and resources. The expo runs through June 18. (Photo by Justin Sullivan/Getty Images) |
| 588199192 | VA0002456168 | | Wendy's Reports Slide In Earnings | DALY CITY, CA - AUGUST 10: A sign is posted in front of a Wendy's restaurant on August 10, 2016 in Daly City, California. Wendy's reported a 22% decline in second quarter earnings with revenue of $382.7 million compared to $489.5 million one year ago. (Photo by Justin Sullivan/Getty Images) |
| 594344526 | VA0002456168 | | Hillary Clinton Campaigns Across California | LOS ANGELES, CA - AUGUST 22: Democratic presidential nominee former Secretary of State Hillary Clinton walks off of her plane at Van Nuys Airport on August 22, 2016 in Van Nuys, California. Hillary Clinton is attending fundraisers in California. (Photo by Justin Sullivan/Getty Images) |
| 584738120 | VA0002456168 | | Hillary Clinton And Tim Kaine Take Campaign Bus Tour Through Pennsylvania And Ohio | PITTSBURGH, PA - JULY 30: Mark Cuban gives the thumbs-up before the start of a campaign rally with democratic presidential nominee former Secretary of State Hillary Clinton and democratic vice presidential nominee U.S. Sen Tim Kaine (D-VA) at the David L. Lawrence Convention Center on July 30, 2016 in Pittsburgh, Pennsylvania. Hillary Clinton and Tim Kaine are continuing their three-day bus tour through Pennsylvania and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 519240880 | VA0002456168 | | Microsoft Holds Its Annual Build Conference | SAN FRANCISCO, CA - MARCH 30: Microsoft employee Gillian Pennington demonstrates the Microsoft HoloLens augmented reality (AR) viewer during the 2016 Microsoft Build Developer Conference on March 30, 2016 in San Francisco, California. The Microsoft Build Developer Conference runs through April 1. (Photo by Justin Sullivan/Getty Images) |
| 503477280 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: Ammon Bundy, the leader of an anti-government militia, speaks to members of the media in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 592218176 | VA0002456168 | | Pokemon World Championships Held In San Francisco | SAN FRANCISCO, CA - AUGUST 19: Contestants compete during the 2016 Pokemon World Championships on August 19, 2016 in San Francisco, California. Over 1,600 contestants from more than 30 countries are competing in tournaments of the Pokemon video game, Pokken and Trading Card Game events during the 2016 Pokemon World Championships. $500,000 in scholarships and prizes will be awarded to winners. (Photo by Justin Sullivan/Getty Images) |
| 621954780 | VA0002456168 | | Hillary Clinton Makes A Statement After Loss In Presidential Election | NEW YORK, NY - NOVEMBER 09: Former Secretary of State Hillary Clinton (C) concedes the presidential election as former U.S. President Bill Clinton (L), Tim Kaine (2nd R) and Anne Holton (R) listen at the New Yorker Hotel on November 9, 2016 in New York City. Republican candidate Donald Trump won the 2016 presidential election in the early hours of the morning in a widely unforeseen upset. (Photo by Justin Sullivan/Getty Images) |
| 504808140 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: People line up to buy Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 543166676 | VA0002456168 | | San Francisco Holds Annual Gay Pride Parade | SAN FRANCISCO, CA - JUNE 26: Dandy Buckley (L) helps Peggy Sue with her outfit before the start of the 2016 San Francisco Pride Parade on June 26, 2016 in San Francisco, California. Hundreds of thousands of people came out to watch the annual San Francisco Pride parade, one of the largest in the world. (Photo by Justin Sullivan/Getty Images) |
| 516840910 | VA0002456168 | | Apple Introduces New Products | CUPERTINO, CA - MARCH 21: Apple senior vice president of worldwide marketing Phil Schiller announces the new 9.7" iPad pro during an Apple special event at the Apple headquarters on March 21, 2016 in Cupertino, California. The company announced updates to its iPhone and iPad lines, and introduced new bands for the Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 509150810 | VA0002456168 | | Hillary Clinton Campaigns In New Hampshire Ahead Of Primary | NASHUA, NH - FEBRUARY 09: Democratic presidential candidate former Secretary of State Hillary Clinton orders food at a Dunkin' Donuts on February 9, 2016 in Nashua, New Hampshire. New Hampshire voters are heading to the polls in the nation's first primaries. (Photo by Justin Sullivan/Getty Images) |
| 532000416 | VA0002456168 | | Wells Fargo CEO John Stumpf Speaks At Bay Area Council Outlook Conference | SAN FRANCISCO, CA - MAY 17: Wells Fargo CEO John Stumpf speaks at the Bay Area Council Outlook Conference on May 17, 2016 in San Francisco, California. In January, the investment research company Morningstar named as its 2015 CEO of the year Stumpf, who beat out two other nominees Jeff Bezos of Amazon and Jeff Immelt of General Electric. (Photo by Justin Sullivan/Getty Images) |
| 617293216 | VA0002456168 | | Hillary Clinton And Tim Kaine Campaign Together In Pennsylvania | PITTSBURGH, PA - OCTOBER 22: Democratic presidential nominee former Secretary of State Hillary Clinton speaks during a campaign rally at Taylor Alderdice High School on October 22, 2016 in Pittsburgh, Pennsylvania. With just over two weeks to go before election day, Hillary Clinton is campaigning in Pennsylvania. (Photo by Justin Sullivan/Getty Images) |
| 545146992 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate former Secretary of State Hillary Clinton looks on as U.S. president Barack Obama speaks during a campaign rally with on July 5, 2016 in Charlotte, North Carolina. Hillary Clinton is campaigning with president Obama in North Carolina. (Photo by Justin Sullivan/Getty Images) |
| 615766778 | VA0002456168 | | Final Presidential Debate Between Hillary Clinton And Donald Trump Held In Las Vegas | NORTH LAS VEGAS, NV - OCTOBER 19: Democratic presidential nominee Hillary Clinton looks on as her husband former U.S. President Bill Clinton speaks during a debate watch party at Craig Ranch Regional Amphitheater following the third U.S. presidential debate at UNLV on October 19, 2016 in North Las Vegas, Nevada. Tonight was the final debate ahead of Election Day on November 8. (Photo by Justin Sullivan/Getty Images) |
| 503450980 | VA0002456168 | | Anti-Government Protestors Occupy National Wildlife Refuge In Oregon | BURNS, OR - JANUARY 05: An American flag hangs over a sign in front of the Malheur National Wildlife Refuge Headquarters on January 5, 2016 near Burns, Oregon. An armed anti-government militia group continues to occupy the Malheur National Wildlife Headquarters as they protest the jailing of two ranchers for arson. (Photo by Justin Sullivan/Getty Images) |
| 506775690 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Senator Bernie Sanders (I-VT) participates in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. Sanders is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |
| 509277528 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Holds New Hampshire Primary Night Gathering | HOOKSETT, NH - FEBRUARY 09: Democratic presidential candidate, former Secretary of State Hillary Clinton arrives for her primary night gathering with daughter Chelsea Clinton and husband, former President Bill Clinton at Southern New Hampshire University on February 9, 2016 in Hooksett, New Hampshire. Rival Sen. Bernie Sanders (D-VT) was projected the winner shortly after the polls closed. (Photo by Justin Sullivan/Getty Images) |
| 504808150 | VA0002456168 | | Powerball Jackpot Expected To Reach A Whopping Record-Breaking 1.5 Billion Dollars | SAN LORENZO, CA - JANUARY 13: People line up to buy Powerball tickets at Kavanagh Liquors on January 13, 2016 in San Lorenzo, California. Dozens of people lined up outside of Kavanagh Liquors, a store that has had several multi-million dollar winners, to -purchase Powerball tickets in hopes of winning the estimated record-breaking $1.5 billion dollar jackpot. (Photo by Justin Sullivan/Getty Images) |
| 517918410 | VA0002456168 | | San Francisco In 360 Degrees | SAN FRANCISCO, CA - MARCH 28: A 360 view of the Golden Gate Bridge on March 28, 2016 in San Francisco, California. (Photo by Justin Sullivan/Getty Images) |
| 508267914 | VA0002456168 | | Democratic Presidential Candidates Hillary Clinton And Bernie Sanders Take Part In Town Hall Meeting | DERRY, NH - FEBRUARY 03: Democratic Presidential candidates Hillary Clinton stands on stage with CNN anchor Anderson Cooper during a CNN and the New Hampshire Democratic Party hosted Democratic Presidential Town Hall at the Derry Opera House on February 3, 2016 in Derry, New Hampshire. Democratic and Republican Presidential are stumping for votes throughout New Hampshire leading up to the Presidential Primary on February 9th. (Photo by Justin Sullivan/Getty Images) |
| 594344564 | VA0002456168 | | Hillary Clinton Campaigns Across California | LOS ANGELES, CA - AUGUST 22: Democratic presidential nominee former Secretary of State Hillary Clinton walks off of her plane with aide Huma Abedin at Van Nuys Airport on August 22, 2016 in Van Nuys, California. Hillary Clinton is attending fundraisers in California. (Photo by Justin Sullivan/Getty Images) |
| 584562566 | VA0002456168 | | Hillary Clinton And Tim Kaine Hold Post-DNC Rally In Philadelphia | PHILADELPHIA, PA - JULY 29: Democratic presidential nominee former Secretary of State Hillary Clinton greets supporters during a campaign rally at Temple University on July 29, 2016 in Philadelphia, Pennsylvania. A day after accepting the democratic presidential and vice presidential nominations at the Democratic National Convention, Hillary Clinton and Tim Kaine are kicking off a three-day bus tour through Pennsylvania and Ohio. (Photo by Justin Sullivan/Getty Images) |
| 545144674 | VA0002456168 | | President Obama Campaigns With Hillary Clinton In Charlotte | CHARLOTTE, NC - JULY 05: Democratic presidential candidate Hillary Clinton and U.S. President Barack Obama greet supporters during a campaign rally on July 5, 2016 in Charlotte, North Carolina. Today is President Obama's first appearance on the campaign trail with Clinton. (Photo by Justin Sullivan/Getty Images) |
| 517266970 | VA0002456168 | | Hillary Clinton Holds round table with Muslim Community leaders In LA | LOS ANGELES, CA - MARCH 24: Democratic presidential candidate former Secretary of State Hillary Clinton greets attendees at the conclusion of a roundtable discussion at the University of Southern California on March 24, 2016 in Los Angeles, California. In the wake of the terror attacks in Brussels, Hillary Clinton hosted a homeland security roundtable with Muslim leaders and Los Angeles mayor Eric Garcetti. (Photo by Justin Sullivan/Getty Images) |
| 621747120 | VA0002456168 | | Hillary Clinton Campaigns Across US One Day Ahead Of Presidential Election | WHITE PLAINS, NY - NOVEMBER 08: Hundreds of supporters await the arrival of Democratic presidential nominee former Secretary of State Hillary Clinton at Westchester County Airport on November 8, 2016 in White Plains, New York. New York. Hillary Clinton wrapped up her campaign by greeting hundreds of supporters at the Westchester County Airport after campaigning in Pennsylvania, Michigan and North Carolina in the lead up to today's general election. (Photo by Justin Sullivan/Getty Images) |
| 533972448 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | COMMERCE, CA - MAY 24: Democratic presidential candidate former Secretary of State Hillary Clinton speaks during a campaign event on May 24, 2016 in Commerce, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th. (Photo by Justin Sullivan/Getty Images) |
| 506777234 | VA0002456168 | | Democratic Presidential Candidates Participate In Town Hall Meeting In Iowa | DES MOINES, IA - JANUARY 25: Democratic presidential candidate Martin O'Malley (L) and moderator Chris Cuomo participate in a town hall forum hosted by CNN at Drake University on January 25, 2016 in Des Moines, Iowa. O'Malley is in Iowa trying to gain support in front of the states Feb. 1 caucuses. (Photo by Justin Sullivan/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 524237714 | VA0002456168 | | Hillary Clinton Holds Philadelphia Campaign Rally One Day Before PA Primary | PHILADELPHIA, PA - APRIL 25:  Democratic presidential candidate former Secretary of State Hillary Clinton greets supporters during a Get Out the Vote rally at Philadelphia City Hall on April 25, 2016 in Philadelphia, Pennsylvania. Hillary Clinton is campaigning in Deleware and Pennsylvania ahead of Tuesday's presidential primaries.  (Photo by Justin Sullivan/Getty Images) |
| 614197134 | VA0002456168 | | Green Party Presidential Candidate Jill Stein Holds Rally In New York City | NEW YORK, NY - OCTOBER 12:  Green party nominee Jill Stein speaks during a campaign rally at the Hostos Center for the Arts & Culture on October 12, 2016 in New York City. Jill Stein and her running mate Ajamu Baraka are campaigning in New York.  (Photo by Justin Sullivan/Getty Images) |
| 534066524 | VA0002456168 | | Democratic Presidential Candidate Hillary Clinton Campaigns In Southern California | BURBANK, CA - MAY 24:  Democratic presidential candidate former Secretary of State Hillary Clinton (L) talks with Ellen DeGeneres during a taping of The Ellen DeGeneres Show on May 24, 2016 in Burbank, California. Hillary Clinton is campaigning in California ahead of the State's presidential primary on June 7th.  (Photo by Justin Sullivan/Getty Images) |
| 634384672 | VA0002456169 | | President Trump Meets With Airline Industry CEO's At The White House | WASHINGTON, DC - FEBRUARY 09:  U.S. President Donald Trump meets with members of the airline industry at the White House February 9, 2017 in Washington, DC. Trump held a listening session with the group to advance issues relative to the airline industry. (Photo by Win McNamee/Getty Images) |
| 634392426 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09:  U.S. President Donald Trump (2nd R) watches as Jeff Sessions (L) is sworn-in as the new U.S. Attorney General by U.S. Vice President Mike Pence (R) in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony. Also pictured is Sessions's wife, Mary (2nd L), holding the bible.  (Photo by Win McNamee/Getty Images) |
| 845614278 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11:  U.S. President Donald Trump and first lady Melania Trump, arrive on the South Lawn of the White House for a ceremony marking the September 11 terrorist attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000.  (Photo by Win McNamee/Getty Images) |
| 851600368 | VA0002456169 | | First Lady Melania Trump Holds White House Garden Event | WASHINGTON, DC - OCTOBER 22:  U.S. first lady Melania Trump joins children from the Boys and Girls Club of Washington in planting and harvesting vegetables in the White House Kitchen Garden September 22, 2017 in Washington, DC. The White House Kitchen Garden is a tradition started by former first lady Michelle Obama. (Photo by Win McNamee/Getty Images) |
| 865519814 | VA0002456169 | | Vietnam War Veteran U.S. Army Captain Gary Rose Awarded Medal Of Honor | WASHINGTON, DC - OCTOBER 23:  Senior advisor to U.S. President Donald Trump Jared Kushner (R) and Omarosa Manigault attend a ceremony awarding U.S. Army Capt. Gary Rose, of Huntsville, Alabama, with the Medal of Honor during a ceremony in the East Room of the White House October 23, 2017 in Washington, DC. Rose, 69, is being recognized for risking his life while serving as a medic with the 5th Special Force Group and the Military Assistance Command Studies and Observations Group during 'Operation Tailwind' in September 1970. Ignoring his own injuries, Rose helped treat 50 soldiers over four days when his unit joined local fighters to attack North Vietnamese forces in Laos & officially off limits for combat at the time.  (Photo by Win McNamee/Getty Images) |
| 090985408 | VA0002456169 | | Commerce Secretary Wilbur Ross Discusses NAFTA At Bipartisan Policy Center | WASHINGTON, DC - MAY 31:  U.S. Commerce Secretary Wilbur Ross speaks at the Bipartisan Policy Institute May 31, 2017 in Washington, DC. Ross participated in a discussion on the future of the North American Free Trade Agreement during his appearance.  (Photo by Win McNamee/Getty Images) |
| 660204792 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29:  U.S. first lady Melania Trump attends the 2017 Secretary of State's International Women of Courage Award March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others.  (Photo by Win McNamee/Getty Images) |
| 647501982 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - MARCH 03:  U.S. President Donald Trump departs the White House with his grandchildren Arabella (L) and Joseph (R) on March 3, 2017 in Washington, DC. Trump was scheduled to fly to Florida where he will spend the weekend.  (Photo by Win McNamee/Getty Images) |
| 871022208 | VA0002456169 | | Bill Clinton Speaks At Symposium Marking 25th Anniversary Of His Election | WASHINGTON, DC - NOVEMBER 06:  Former U.S. President Bill Clinton speaks at Georgetown University's Gaston Hall November 6, 2017 in Washington, DC. Clinton's speech marked the 25th anniversary of his election to the presidency in 1992. (Photo by Win McNamee/Getty Images) |
| 824954414 | VA0002456169 | | Donald Trump Awards Medal Of Honor To Vietnam War Veteran James C. McCloughan | WASHINGTON, DC - JULY 31:  White House Chief of Staff Gen. John Kelly attends a ceremony where U.S. President Donald Trump presented the Medal of Honor to former Army Specialist James McCloughan of South Haven, Michigan, during an East Room ceremony at the White House July 31, 2017 in Washington, DC. McCloughan is awarded with the medal for his heroic acts as a combat medic during the Vietnam War. (Photo by Win McNamee/Getty Images) |
| 643522944 | VA0002456169 | | Cornel West And Malik Shabazz Discuss Trump's Impact On Black Communities | WASHINGTON, DC - FEBRUARY 21:  Cornel West, professor of philosophy at Union Theological Seminary, speaks at the National Press Club February 21, 2017 in Washington, DC. West and other African American leaders discussed "the current statements and actions of the president of the United States and their impact on the African American community" during their remarks.  (Photo by Win McNamee/Getty Images) |
| 887058076 | VA0002456169 | | Impeach Trump Movement Leader, Fund Manager Tom Steyer Holds News Conference In D.C. | WASHINGTON, DC - DECEMBER 06:  Billionaire hedge fund manager and philanthropist Tom Steyer speaks during a press conference at the National Press Club December 6, 2017 in Washington, DC. Steyer, founder of the "Need To Impeach" initiative, presented legal grounds calling for the impeachment investigation of U.S. President Donald Trump during the press conference. (Photo by Win McNamee/Getty Images) |
| 823934096 | VA0002456169 | | Senate GOP Health Care Bill Fails To Pass | WASHINGTON, DC - JULY 28:  Senate Minority Leader Chuck Schumer (D-NY) answers questions during a press conference at the U.S. Capitol on the result of today's early morning Senate vote on health care July 28, 2017 in Washington, DC.  During his remarks, Schumer said, "On health care, but also in the Senate as a whole, I hope what John McCain did will be regarded in history as a turning point."  (Photo by Win McNamee/Getty Images) |
| 874539288 | VA0002456169 | | Senate Finance Committee Continues Markup Of GOP Tax Reform Bill | WASHINGTON, DC - NOVEMBER 15:  Senate Finance Committee chairman Orrin Hatch (R-UT) gestures before the start of a markup by the committee of the Republican tax reform proposal on November 15, 2017 in Washington, DC. Republicans announced their intention to include a repeal of the Affordable Care Act's individual mudate. Also pictured is ranking member Sen. Ron Wyden (L) (D-OR).  (Photo by Win McNamee/Getty Images) |
| 664884382 | VA0002456169 | | Senate Foreign Relations Ranking Member Ben Cardin (D-MD) And Sen. Rubio (R-FL) Discuss Syrian War Crimes | WASHINGTON, DC - APRIL 05:  Sen. Marco Rubio (R) (R-FL) speaks during a press conference at the U.S. Capitol April 5, 2017 in Washington, DC. Rubio and Sen. Ben Cardin (L) (D-MD) spoke out on reports of the use of chemical weapons against civilians yesterday by forces of Syrian President Bashar al-Assad.  (Photo by Win McNamee/Getty Images) |
| 801482722 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump (R) meets with Indian Prime Minister Narendra Modi (L) in the Oval Office of the White House June 26, 2017 in Washington, DC. Trump and Modi are scheduled to deliver joint statements later today following their meetings.  (Photo by Win McNamee/Getty Images) |
| 660212820 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29:  U.S. first lady Melania Trump presents the 2017 Secretary of State's International Women of Courage Award to Sister Carolin Tahhan Fachakh of Syria March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 860706020 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Michael A. Taylor #3 of the Washington Nationals celebrates with Anthony Rendon #6 of the Washington Nationals after hitting a three run home run against the Chicago Cubs during the second inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 096327606 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15:  Supreme Court Justice Neil Gorsuch (L) talks with Chief Justice John Roberts (R) on the steps of the Supreme Court following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today.  (Photo by Win McNamee/Getty Images) |
| 646444120 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of  the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Win McNamee/Getty Images) |
| 847381474 | VA0002456169 | | President Accepts Offer From  11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15:  11-year-old Frank "FX" Giaccio (L) gets a pat on the back from U.S. President Donald Trump (C) while mowing the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. (Photo by Win McNamee/Getty Images) |
| 822487890 | VA0002456169 | | Sen. John McCain (R-AZ) Back On Capitol Hill For Health Care Vote, After Cancer Diagnosis Last Week | WASHINGTON, DC - JULY 25:  Sen. John McCain (L) (R-AZ) returns to the U.S. Senate accompanied by his wife Cindy (R) July 25, 2017 in Washington, DC. McCain was recently diagnosed with brain cancer but returned on the day the Senate is holding a key procedural vote on U.S. President Donald TrumpÕs effort to repeal and replace the Affordable Care Act.  (Photo by Win McNamee/Getty Images) |
| 644978490 | VA0002456169 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24:  British politician Nigel Farage addresses the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Win McNamee/Getty Images) |
| 823934120 | VA0002456169 | | Senate GOP Health Care Bill Fails To Pass | WASHINGTON, DC - JULY 28:  Senate Minority Leader Chuck Schumer (D-NY) answers questions during a press conference at the U.S. Capitol on the result of today's early morning Senate vote on health care July 28, 2017 in Washington, DC.  During his remarks, Schumer said, "On health care, but also in the Senate as a whole, I hope what John McCain did will be regarded in history as a turning point."  (Photo by Win McNamee/Getty Images) |
| 634535502 | VA0002456169 | | Rex Tillerson Meets With Japanese Foreign Minister Fumio Kishida At State | WASHINGTON, DC - FEBRUARY 10:  U.S. Secretary of State Rex Tillerson (R) meets with Japanese Foreign Minister Fumio Kishida (L) at the U.S. State Department February 10, 2017 in Washington, DC. Japanese Prime Minister is scheduled to meet later today with U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 824954878 | VA0002456169 | | Donald Trump Awards Medal Of Honor To Vietnam War Veteran James C. McCloughan | WASHINGTON, DC - JULY 31:  White House Chief of Staff Gen. John Kelly attends a ceremony where U.S. President Donald Trump presented the Medal of Honor to former Army Specialist James McCloughan of South Haven, Michigan, during an East Room ceremony at the White House July 31, 2017 in Washington, DC. McCloughan is awarded with the medal for his heroic acts as a combat medic during the Vietnam War. (Photo by Win McNamee/Getty Images) |
| 824954896 | VA0002456169 | | Donald Trump Awards Medal Of Honor To Vietnam War Veteran James C. McCloughan | WASHINGTON, DC - JULY 31:  White House Chief of Staff Gen. John Kelly attends a ceremony where U.S. President Donald Trump presented the Medal of Honor to former Army Specialist James McCloughan of South Haven, Michigan, during an East Room ceremony at the White House July 31, 2017 in Washington, DC. McCloughan is awarded with the medal for his heroic acts as a combat medic during the Vietnam War.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 823936242 | VA0002456169 | | Senate GOP Health Care Bill Fails To Pass | WASHINGTON, DC - JULY 28: Senate Minority Leader Chuck Schumer (D-NY) answers questions during a press conference at the U.S. Capitol on the result of today's early morning Senate vote on health care July 28, 2017 in Washington, DC. During his remarks, Schumer said, "On health care, but also in the Senate as a whole, I hope what John McCain did will be regarded in history as a turning point." (Photo by Win McNamee/Getty Images) |
| 871446932 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Hyun Lee, a supporter of Ralph Northam, the Democratic candidate for governor of Virginia, celebrates as early projections indicated a Northam victory at an election night rally November 7, 2017 in Fairfax, Virginia. Northam has fought a close race with Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 874578160 | VA0002456169 | | Sen. Gillibrand And Rep. Speier Discuss Sexual Harassment On Capitol Hill | WASHINGTON, DC - NOVEMBER 15: Sen. Kirsten Gillibrand (C) (D-NY), Rep. Jackie Speier (R) (D-CA), and Rep. Bruce Poliquin (L) (R-ME) speak at a press conference on sexual harassment in Congress on November 15, 2017 in Washington, DC. Gillibrand and Speier announced the introduction of bipartisan legislation to prevent and respond to sexual harassment in Congress. (Photo by Win McNamee/Getty Images) |
| 891733258 | VA0002456169 | | Senate-House Conference Committee Meets On The Tax Cuts And Jobs Act | WASHINGTON, DC - DECEMBER 13: Sen. Bernie Sanders (I-VT) listens as Republican members of the U.S. Senate and U.S. House of Representatives deliver opening statements at a Senate-House Conference Committee meeting December 13, 2017 at the U.S. Capitol in Washington, DC. The Senate-House Conference Committee met to review and reconcile tax reform legislation passed by both houses of the U.S. Congress. (Photo by Win McNamee/Getty Images) |
| 656440772 | VA0002456169 | | Senate Holds Confirmation Hearing For Alex Acosta For Secretary Of Labor | WASHINGTON, DC - MARCH 22: Labor Secretary nominee Alexander Acosta arrives for testimony before the Senate Health, Education, Labor and Pensions Committee during his confirmation hearing March 22, 2017 in Washington, DC. Acosta was questioned by members of the committee on his opinions relating to overtime rules during the early portion of the hearing. (Photo by Win McNamee/Getty Images) |
| 658398376 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27: U.S. Attorney General Jeff Sessions (R) delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not certify they are not so-called sanctuary cities. Also pictured is White House press secretary Sean Spicer (2nd R). (Photo by Win McNamee/Getty Images) |
| 812726608 | VA0002456169 | | Senate Intelligence Committee Holds Closed Briefing On Russian Investigation | WASHINGTON, DC - JULY 11: Sen. Richard Burr (R-NC), chairman of the Senate Select Committee on Intelligence, arrives for a closed committee meeting July 11, 2017 in Washington, DC. Ranking member of the committee, Sen. Mark Warner (D-VA), commented briefly on recent reports of Donald Trump Jr. meeting with a Russian lawyer in June 2016. (Photo by Win McNamee/Getty Images) |
| 656440720 | VA0002456169 | | Senate Holds Confirmation Hearing For Alex Acosta For Secretary Of Labor | WASHINGTON, DC - MARCH 22: Labor Secretary nominee Alexander Acosta arrives for testimony before the Senate Health, Education, Labor and Pensions Committee during his confirmation hearing March 22, 2017 in Washington, DC. Acosta was questioned by members of the committee on his opinions relating to overtime rules during the early portion of the hearing. (Photo by Win McNamee/Getty Images) |
| 665498140 | VA0002456169 | | House Speaker Paul Ryan Holds Weekly Briefing | WASHINGTON, DC - MARCH 09: U.S. Speaker of the House Paul Ryan (R-WI) explains the Republican plan to replace the Affordable Care Act during his weekly press conference at the U.S. Capitol March 9, 2017 in Washington, DC. During his remarks, Ryan said OWe made a promise to repeal and replace Obamacare. Now itOs time to do it.O (Photo by Win McNamee/Getty Images) |
| 691275218 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump concludes his announcement to withdraw the United States from the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 823625472 | VA0002456169 | | President Trump Hosts Ceremony Recognizing First Responders In The June 14 Congressional Baseball Shooting | WASHINGTON, DC - JULY 27: U.S. President Donald Trump (R) delivers remarks during an event in the East Room of the White House recognizing the first responders to the June 14 shooting involving Congressman Steve Scalise July 27, 2017 in Washington, DC. Scalise was among four people shot by James Hodgkinson during a congressional baseball team practice. Also pictured are U.S. Capitol Police special agents David Bailey (L) and Crystal Griner (R). (Photo by Win McNamee/Getty Images) |
| 841052422 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 835537632 | VA0002456169 | | University Of Virginia Students In Charlottesville Back On Campus For Start Of New School Year | CHARLOTTESVILLE, VA - AUGUST 19: Students return to the University of Virginia for the fall semester on August 19, 2017 in Charlottesville, Virginia. One week ago the town of Charlottesville was placed in the national spotlight when white supremacists descended upon the town to stage a rally protesting the removal of a statue of Robert E. Lee when violence broke out resulting in the death of one counter protester and two members of the Virginia State Police. (Photo by Win McNamee/Getty Images) |
| 803375708 | VA0002456169 | | House Speaker Paul Ryan Holds Weekly News Conference | WASHINGTON, DC - JUNE 29: John Kelly, Secretary of Homeland Security, departs Paul Ryan's weekly press conference at the U.S. Capitol June 29, 2017 in Washington, DC. Kelly addressed pending immigration legislation before the House of Representatives during his remarks. (Photo by Win McNamee/Getty Images) |
| 699913542 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators and emergency personnel gather adjacent to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 633535332 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump talks with television producer Mark Burnett (L) at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. Also pictured are (L-R) Mark Burnett and Sen. John Boozman (R-AR). (Photo by Win McNamee/Getty Images) |
| 853706070 | VA0002456169 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Press Briefing | WASHINGTON, DC - SEPTEMBER 25: White House Press Secretary Sarah Huckabee Sanders answers questions during a briefing at the White House September 25, 2017 in Washington, DC. Sanders responded to a number of questions related to President Trump's recent tweets regarding the behavior of players in the National Football League during the playing of the national anthem, and North Korea. (Photo by Win McNamee/Getty Images) |
| 844252446 | VA0002456169 | | President Trump Departs White House For Weekend At Camp David | WASHINGTON, DC - SEPTEMBER 08: US President Donald Trump, accompanied by first lady Melania Trump, points to his ears as he tries to hear shouted questions from reporters while departing the White House for Camp David September 8, 2017 in Washington, DC. Trump is scheduled to meet with members of his Cabinet this weekend while at Camp David. (Photo by Win McNamee/Getty Images) |
| 687372480 | VA0002456169 | | Senate Intelligence Committee Holds Closed Briefing | WASHINGTON, DC - MAY 23: Sen. Richard Burr (R-NC), Chairman of the Senate Select Committee on Intelligence, arrives for a briefing on Capitol Hill May 23, 2017 in Washington, DC. The committee was expected to be briefed on the recent attack in Manchester during the briefing. (Photo by Win McNamee/Getty Images) |
| 630875314 | VA0002456169 | | A Changing Of The Guard As The 115th U.S. Congress Convenes | WASHINGTON, DC - JANUARY 03: Members of the 115th U.S. Congress take their oath of office January 3, 2017 in Washington, DC. Seven new members of the U.S. Senate and 52 new members of the House Representatives took their oath of office as the new Congress was seated. (Photo by Win McNamee/Getty Images) |
| 633345718 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 06: U.S. President Donald Trump's Press Secretary Sean Spicer answers questions from reporters via Skype on February 1, 2017 in Washington, DC. The "Skype Seats" in the briefing room are an effort by the Trump administration to provide reporters outside of Washington, DC to ask questions during the briefings. (Photo by Win McNamee/Getty Images) |
| 635462766 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 646034820 | VA0002456169 | | Senate Votes On Confirmation Of Wilbur Ross As Commerce Secretary | WASHINGTON, DC - FEBRUARY 27: Sen. Bernie Sanders (I-VT) arrives with his wife Jane for the confirmation vote of Wilbur Ross for the position of Secretary of Commerce at the U.S. Capitol on February 27, 2017 in Washington, DC. Ross was confirmed by the Senate by a vote of 72-27. (Photo by Win McNamee/Getty Images) |
| 664499190 | VA0002456169 | | President Trump Holds CEO Town Hall On US Business Climate At White House | WASHINGTON, DC - APRIL 04: Kellyanne Conway, counselor to U.S. President Donald Trump, attends an event at the Eisenhower Executive Office Building April 4, 2017 in Washington, DC. U.S. President Donald Trump also delivered remarks and answered questions from the audience during a town hall event with CEO's on the American business climate. (Photo by Win McNamee/Getty Images) |
| 844257848 | VA0002456169 | | President Trump Departs White House For Weekend At Camp David | WASHINGTON, DC - SEPTEMBER 08: US President Donald Trump, accompanied by first lady Melania Trump, shouts to reporters while departing the White House for Camp David September 8, 2017 in Washington, DC. Trump is scheduled to meet with members of his Cabinet this weekend while at Camp David. (Photo by Win McNamee/Getty Images) |
| 632585876 | VA0002456169 | | Trump's Nominee To Be Small Business Admin Administrator Linda McMahon Testifies During Her Confirmation Hearing | WASHINGTON, DC - JANUARY 24: Linda McMahon, U.S. President Donald Trump's nominee to be administrator of the Small Business Administration, is sworn in prior to testimony before the Senate Small Business and Entrepreneurship Committee January 24, 2017 in Washington, DC. The committee heard testimony on McMahon's nomination to the position. (Photo by Win McNamee/Getty Images) |
| 860751818 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13: Wilson Contreras #40 of the Chicago Cubs celebrates after the final out of Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers. (Photo by Win McNamee/Getty Images) |
| 865437944 | VA0002456169 | | President Trump Welcomes Singapore PM Lee Hsien Loong To White House | WASHINGTON, DC - OCTOBER 23: U.S. President Donald Trump (L) waits for the arrival of Singapore Prime Minister Lee Hsien Loong at the White House October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Win McNamee/Getty Images) |
| 865972546 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election as his wife Cheryl (L) watches October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 847391918 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15: 11-year-old Frank "FX" Giaccio mows the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. (Photo by Win McNamee/Getty Images) |
| 829236528 | VA0002456169 | | CodePink Activists Stage A 24-Hour Vigil Calling For Peace Talks With North Korea | WASHINGTON, DC - AUGUST 10: A cardboard cutout of U.S. President Donald Trump is shown during a protest against escalating threats of military action in North Korea August 10, 2017 in Washington, DC. Recent reports of advances in North Korean nuclear technology and escalating verbal threats between North Korea and the United States have dominated the news for the past few days. (Photo by Win McNamee/Getty Images) |
| 841334344 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: Residents in a neighborhood near the Barker Reservoir return to their homes to collect belongings August 31, 2017 in Houston, Texas. The neighborhoods surrounding the reservoir are still experiencing severe flooding due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 645943452 | VA0002456169 | | House Select Cmte on Intelligence Chairman Nunes Briefs On Russia Investigation | WASHINGTON, DC - FEBRUARY 27: Rep. Devin Nunes (R-CA), chairman of the United States House Permanent Select Committee on Intelligence, speaks to members of the press on February 27, 2017 in Washington, DC. During his remarks, Nunes addressed allegations of the campaign of U.S. President Donald Trump's communications with Russia. (Photo by Win McNamee/Getty Images) |
| 696327580 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15: Supreme Court Justice Neil Gorsuch (L) talks with Chief Justice John Roberts (R) on the steps of the Supreme Court following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today. (Photo by Win McNamee/Getty Images) |
| 633345408 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 01: White House Press Secretary Sean Spicer (L) yields the briefing room podium to National Security Adviser Michael Flynn February 1, 2017 in Washington, DC. Flynn said the White House is "officially putting Iran on notice" for a recent missile test and support for Houthi rebels in Yemen. (Photo by Win McNamee/Getty Images) |
| 696328014 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15: Supreme Court Justice Neil Gorsuch (L) walks down the steps of the Supreme Court with Chief Justice John Roberts (R) following his official investiture ceremony June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today. (Photo by Win McNamee/Getty Images) |
| 632206004 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: First lady Michelle Obama (L) and Jill Biden arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 863163704 | VA0002456169 | | Press Secretary Sarah Huckabee Sanders Holds White House Press Briefing | WASHINGTON, DC - OCTOBER 19: White House Chief of Staff John Kelly speaks during a White House briefing October 19, 2017 in Washington, DC. Kelly spoke about the process of the military notifying family members of a death, his own son's death Afghanistan, and the controversy surrounding the news of U.S. President Trump's phone calls to Gold Star families. (Photo by Win McNamee/Getty Images) |
| 650498116 | VA0002456169 | | House Speaker Paul Ryan Holds Weekly Briefing | WASHINGTON, DC - MARCH 09: U.S. Speaker of the House Paul Ryan (R-WI) explains the Republican plan to replace the Affordable Care Act during his weekly press conference at the U.S. Capitol March 9, 2017 in Washington, DC. During his remarks, Ryan said OMe made a promise to repeal and replace Obamacare. Now itOs time to do it.Ó (Photo by Win McNamee/Getty Images) |
| 643522954 | VA0002456169 | | Cornel West And Malik Shabazz Discuss Trump's Impact On Black Communities | WASHINGTON, DC - FEBRUARY 21: Cornel West, professor of philosophy at Union Theological Seminary, speaks at the National Press Club February 21, 2017 in Washington, DC. West and other African American leaders discussed "the current statements and actions of the president of the United States and their impact on the African American community" during their remarks. (Photo by Win McNamee/Getty Images) |
| 695933758 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators and men dressed in baseball gear gather at Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 847380682 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15: 11-year-old Frank "FX" Giaccio (L) gets a pat on the back from U.S. President Donald Trump (C) while mowing the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. (Photo by Win McNamee/Getty Images) |
| 696327586 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15: Supreme Court Justice Neil Gorsuch (L) walks down the steps of the Supreme Court with Chief Justice John Roberts (R) following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today. (Photo by Win McNamee/Getty Images) |
| 673939408 | VA0002456169 | | President Trump Meets With Argentine President Mauricio Macri In The Oval Office | WASHINGTON, DC - APRIL 27: U.S. President Donald Trump (R) meets with President Mauricio Macri (C) of Argentina and the first lady of Argentina, Juliana Awada (L), in the Oval Office of the White House on April 27, 2017 in Washington, DC. Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 688228988 | VA0002456169 | | OMB Director Mick Mulvaney Testifies Before Senate Budget Committee | WASHINGTON, DC - MAY 25: Office of Management and Budget Director Mick Mulvaney testifies before the Senate Budget Committee May 25, 2017 in Washington, DC. Mulvaney testified on U.S. President Donald Trump's FY2018 budget proposal. (Photo by Win McNamee/Getty Images) |
| 699926782 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Baseball equipment lays on the infield at Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 826124530 | VA0002456169 | | President Trump Departs The White House En Route To West Virginia | WASHINGTON, DC - AUGUST 03: U.S. President Donald Trump departs the White House on his way to West Virginia on August 3, 2017 in Washington, DC. A grand jury has been impaneled by Special Counsel Robert Mueller in the investigation into Russian interference in the 2016 presidential election. (Photo by Win McNamee/Getty Images) |
| 841548654 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Derek Pett removes a portion of his friend Bryan Parson's home while helping to remove damage caused by flooding brought on by Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovery from the storm. (Photo by Win McNamee/Getty Images) |
| 841606498 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Dickinson residents discard possessions damaged by flooding brought on by Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovering from the storm. (Photo by Win McNamee/Getty Images) |
| 841606494 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: A Dickinson resident hugs a friend who came to help her remove possessions damaged by flooding brought on by Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovering from the storm. (Photo by Win McNamee/Getty Images) |
| 665766844 | VA0002456169 | | Senate Votes On Nomination Of Judge Neil Gorsuch To Become Associate Justice Of Supreme Court | WASHINGTON, DC - APRIL 07: U.S. Vice President Mike Pence and his entourage arrive on the steps of the U.S. Senate to preside over the confirmation vote for U.S. Supreme Court nominee Neil Gorsuch April 7, 2017 in Washington, DC. The full Senate is expected to vote later today on the nomination Gorsuch. (Photo by Win McNamee/Getty Images) |
| 657057390 | VA0002456169 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23: U.S. Speaker of the House Paul Ryan delivers brief remarks following a meeting of the House Republican caucus, that White House chief strategist Steve Bannon and White House Chief of Staff Reince Priebus also attended, at the U.S. Capitol March 23, 2017 in Washington, DC. Ryan said the House would vote tomorrow on the American Health Care Act. (Photo by Win McNamee/Getty Images) |
| 845610514 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: U.S. Ivanka Trump and Jared Kushner attend a ceremony on the South Lawn of the White House marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. (Photo by Win McNamee/Getty Images) |
| 675564400 | VA0002456169 | | Activists Rally Against Trump Immigration Policies In Washington DC | WASHINGTON, DC - MAY 01: Protesters gather for a demonstration in Lafayette Park to denounce U.S. President Donald Trump's anti-immigrant policies May 1, 2017 in Washington, DC. Protests around the nation were held to coincide with May Day. (Photo by Win McNamee/Getty Images) |
| 658399036 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27: Senior advisor to U.S. President Donald Trump Stephen Miller watches as U.S. Attorney General Jeff Sessions delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not certify they are not so-called sanctuary cities. (Photo by Win McNamee/Getty Images) |
| 634141202 | VA0002456169 | | Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 07: U.S. Supreme Court nominee Judge Neil Gorsuch (R) meets with Senate Minority Leader Chuck Schumer (L) (D-NY) in Schumer's office at the U.S. Capitol on February 7, 2017 in Washington, DC. Gorsuch is meeting with senators from both parties over the next few weeks. (Photo by Win McNamee/Getty Images) |
| 688317014 | VA0002456169 | | Fallen Soldiers Honored With "Flags In" Tradition At Arlington Nat'l Cemetery | ARLINGTON, VA - MAY 25: Members of the 3rd U.S. Infantry Regiment place flags at the headstones of U.S. military personnel buried at Arlington National Cemetery, in preparation for Memorial Day May 25, 2017 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948É. (Photo by Win McNamee/Getty Images) |
| 841945994 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims In Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump and first lady Melania Trump load emergency supplies into the back of a pickup truck for residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 846137788 | VA0002456169 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - SEPTEMBER 12: U.S. Senate Minority Leader Chuck Schumer (D-NY) answers questions at the U.S. Capitol on September 12, 2017 in Washington, DC. Schumer answered a range of questions relating to the upcoming Senate agenda during the press conference. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696393804 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams gather for a bipartisan prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 841052288 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: People gather on the bleachers of a flooded high school football field near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 695913640 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators and emergency personnel gather adjacent to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 664499196 | VA0002456169 | | President Trump Holds CEO Town Hall On US Business Climate At White House | WASHINGTON, DC - APRIL 04: Ivanka Trump delivers remarks during an event at the Eisenhower Executive Office Building April 4, 2017 in Washington, DC. U.S. President Donald Trump also delivered remarks and answered questions from the audience during a town hall event with CEO's on the American business climate. Also pictured are U.S. Commerce Secretary Wilbur Ross (L) and Reed Cordish (R), from the Office of American Innovation. (Photo by Win McNamee/Getty Images) |
| 692995318 | VA0002456169 | | Education Secretary Betsy DeVos Testifies To Senate Hearing On Budget Of Department | WASHINGTON, DC - JUNE 06: Education Secretary Betsy DeVos testifies before the Senate Appropriations Committee on Capitol Hill June 6, 2017 in Washington, DC. DeVos testified on the fiscal year 2018 budget request for the Education Department. (Photo by Win McNamee/Getty Images) |
| 846930378 | VA0002456169 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - SEPTEMBER 14: House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol September 14, 2017 in Washington, DC. Pelosi answered questions on reports of reaching an agreement on the DREAM Act and a potential path to citizenship with U.S. President Donald Trump during the press conference. (Photo by Win McNamee/Getty Images) |
| 690985386 | VA0002456169 | | Commerce Secretary Wilbur Ross Discusses NAFTA At Bipartisan Policy Center | WASHINGTON, DC - MAY 31: U.S. Commerce Secretary Wilbur Ross speaks at the Bipartisan Policy Institute May 31, 2017 in Washington, DC. Ross participated in a discussion on the future of the North American Free Trade Agreement during his appearance. (Photo by Win McNamee/Getty Images) |
| 840683832 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: A Houston resident walks through waist deep water while evacuating her home after severe flooding following Hurricane Harvey in north Houston August 29, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards of 40 inches of rain over the next couple of days. (Photo by Win McNamee/Getty Images) |
| 669446672 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump and U.S. first lady Melania Trump welcome guests to the White House during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 863713766 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20: U.S. first lady Melania Trump attends an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, 'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.' (Photo by Win McNamee/Getty Images) |
| 698652610 | VA0002456169 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JUNE 20: White House press secretary Sean Spicer responds to questions during a briefing at the White House June 20, 2017 in Washington, DC. Spicer answered a range of questions from reporters on various subjects including Republican efforts to reform health care and the recent death of American college student Otto Warmbier during the briefing. (Photo by Win McNamee/Getty Images) |
| 871470520 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Ralph Northam, the Democratic candidate for governor of Virginia, greets supporters at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 871473530 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Virginia Gov.-elect Ralph Northam greets supporters at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 685350114 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: Chairman of the Joint Chiefs of Staff Marine Gen. Joseph F. Dunford Jr. answers questions during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 633175470 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Sen. Al Franken (R) (D-MN) jokes with Committee Chairman Sen. Chuck Grassley (L) (R-IA) prior to the start of the Senate Judiciary Committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 688692136 | VA0002456169 | | Vice President Mike Pence Attends U.S. Naval Academy Graduation In Annapolis | ANNAPOLIS, MD - MAY 26: U.S. Naval Academy graduates begin their procession into Navy-Marine Corps Memorial Stadium during graduation ceremonies at the U.S. Naval Academy May 26, 2017 in Annapolis, Maryland. U.S. Vice President Mike Pence delivered the commencement address for this year's graduation ceremony. (Photo by Win McNamee/Getty Images) |
| 846137770 | VA0002456169 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - SEPTEMBER 12: U.S. Senate Majority Leader Mitch McConnell (R-KY) walks with members of the Senate Republican leadership before answering questions at the U.S. Capitol on September 12, 2017 in Washington, DC. McConnell answered a range of questions relating to the upcoming Senate agenda during the press conference. Also pictured are (L-R) Sens. John Barrasso (R-WY), John Thune (R-SD) (2nd R) and John Cornyn (R) (R-TX). (Photo by Win McNamee/Getty Images) |
| 885308662 | VA0002456169 | | NJ Gov. Christie Attends Supreme Court Arguments On Legalized Sports Betting | WASHINGTON, DC - DECEMBER 04: The U.S. Supreme Court is shown on December 4, 2017 in Washington, DC. The Supreme Court is scheduled to hear the Masterpiece Cakeshop v. Colorado Civil Rights Commission case tomorrow. (Photo by Win McNamee/Getty Images) |
| 647136492 | VA0002456169 | | Senate Dem. Leader Chuck Schumer Discusses Integrity Of Investigation Into Russian Interference In Election | WASHINGTON, DC - MARCH 02: Senate Democratic Leader Charles Schumer answers questions at the U.S. Capitol during a press conference on reports of U.S. Attorney General Jeff Sessions meeting with the Russian ambassador during the 2016 presidential campaign March 2, 2017 in Washington, DC. Schumer called for the resignation of Sessions and the establishment of a special prosecutor to investigate alleged contact between the campaign of U.S. President Donald Trump and members of the Russian government. (Photo by Win McNamee/Getty Images) |
| 847935792 | VA0002456169 | | Rally Held In Richmond In Favor Of Keeping The Robert E Lee Monument Standing | RICHMOND, VA - SEPTEMBER 16: A member of the Tennessee based group "New Confederate State of America" yells at counter-protesters while holding a confederate flag during a protest September 16, 2017 in Richmond, Virginia. The group held a protest in support of retaining the statue of Confederate General Robert E. Lee that is located on Richmond's Monument Avenue. (Photo by Win McNamee/Getty Images) |
| 822537534 | VA0002456169 | | Senate Holds Procedural Vote On GOP Health Care Bill | WASHINGTON, DC - JULY 25: Senate Minority Leader Chuck Schumer (D-NY) speaks during a press conference after Republicans successfully passed a key procedural vote in the U.S. Senate July 25, 2017 in Washington, DC. Republicans were able to pass a procedural measure with a tie-breaking vote from Vice President Mike Pence about beginning debate on U.S. President Donald Trump's effort to repeal and replace the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 858788860 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Two | WASHINGTON, DC - OCTOBER 07: Ryan Zimmerman #11 of the Washington Nationals celebrates after hitting a game winning 3 run home run against the Chicago Cubs in the eighth inning during game two of the National League Division Series at Nationals Park on October 7, 2017 in Washington, DC. The Nationals won the game 6-3. (Photo by Win McNamee/Getty Images) |
| 691271736 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 647247818 | VA0002456169 | | Attorney General Jeff Sessions Holds Press Conference At Justice | WASHINGTON, DC - MARCH 02: U.S. Attorney General Jeff Sessions (R) answers questions during a press conference at the Department of Justice on March 2, 2017 in Washington, DC. Sessions addressed the calls for him to recuse himself from Russia investigations after reports surfaced of meetings he had with the Russian ambassador during the U.S. presidential campaign. Also pictured is Sessions' Chief of Staff Jody Hunt (L). (Photo by Win McNamee/Getty Images) |
| 673939376 | VA0002456169 | | President Trump Welcomes President Of Argentina Mauricio Macri To The White House | WASHINGTON, DC - APRIL 27: U.S. President Donald Trump (L) shakes hands with President Mauricio Macri (R) of Argentina shortly before meeting in the Oval Office of the White House on April 27, 2017 in Washington, DC. Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 669449396 | VA0002456169 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump and U.S. first lady Melania Trump speak with a reporter during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 632781798 | VA0002456169 | | Senior State Department Management Officials Forced To Resign | WASHINGTON, DC - JANUARY 26: The U.S. State Department is shown January 26, 2017 in Washington, DC. Four senior management team members at the State Department resigned January 25, adding to an exodus of career senior foreign service officers who have recently resigned their positions. (Photo by Win McNamee/Getty Images) |
| 691271748 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 683807096 | VA0002456169 | | National Security Advisor H.R. McMaster Holds Press Briefing At White House | WASHINGTON, DC - MAY 16: National Security Advisor H.R. McMaster answers questions during a press briefing at the White House May 16, 2017 in Washington, DC. McMaster defended the President Donald Trump's decision to share intelligence with Russian Foreign Minister Sergey Lavrov and Russian Ambassador Sergey Kislyak during an Oval Office meeting last week. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 841309394 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: Residents in a neighborhood near the Barker Reservoir return to their homes to collect belongings August 31, 2017 in Houston, Texas. The neighborhoods surrounding the reservoir are still experiencing severe flooding due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 865476654 | VA0002456169 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23: U.S. President Donald Trump (R) and Singapore Prime Minister Lee Hsien Loong (R) shake hands while delivering joint statements in the Rose Garden of the White House October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Win McNamee/Getty Images) |
| 684138484 | VA0002456169 | | President Trump Departs White House En Route To Give Commencement Address At Coast Guard Academy | WASHINGTON, DC - MAY 17: White House press secretary Sean Spicer (R) and Kellyanne Conway (L), counsel to the President, board a waiting Marine One presidential helicopter while U.S. President Donald Trump departs the White House May 17, 2017 in Washington, DC. Trump is scheduled to deliver a commencement address later today at the U.S. Coast Guard Academy in Connecticut. (Photo by Win McNamee/Getty Images) |
| 801515610 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump and Indian Prime Minister Narendra Modi embrace as Modi departs the White House June 26, 2017 in Washington, DC. Trump and Modi had a series of meetings throughout the day to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 840545884 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: A volunteer carries a woman whose home was impacted by severe flooding following Hurricane Harvey in north Houston August 29, 2017 in Houston, Texas. Parts of southeast Texas have received more than 40 inches of rain since Harvey made landfall on Friday, with more torrential rain expected the next several days. (Photo by Win McNamee/Getty Images) |
| 656443392 | VA0002456169 | | Senate Holds Confirmation Hearing For Alex Acosta For Secretary Of Labor | WASHINGTON, DC - MARCH 22: Ranking member U.S. Sen. Patty Murray (L) (D-WA) greets Labor Secretary nominee Alexander Acosta (R) before Acosta's testimony before the Senate Health, Education, Labor and Pensions Committee during his confirmation hearing March 22, 2017 in Washington, DC. Acosta was questioned by members of the committee on his opinions relating to overtime rules during the early portion of the hearing. Also pictured is Sen. Marco Rubio (L) who introduced Acosta. (Photo by Win McNamee/Getty Images) |
| 862490466 | VA0002456169 | | Senate GOP And Democrats Address Press After Weekly Policy Luncheons | WASHINGTON, DC - OCTOBER 17: Sen. Lamar Alexander (R-TN) answers questions following the weekly Republican policy luncheon at the U.S. Capitol on October 17, 2017 in Washington, DC. Alexander and Sen. Patty Murray (D-WA) reportedly reached a bipartisan agreement on a key insurance subsidy program related to the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 801410396 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Briefing Without TV Coverage | WASHINGTON, DC - JUNE 26: White House Press Secretary Sean Spicer briefs members of the media during a daily briefing at the White House June 26, 2017 in Washington, DC. Spicer answered a range of questions relating to President Trump's health care proposal during the briefing. (Photo by Win McNamee/Getty Images) |
| 696396376 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams gather for a bipartisan prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 841950986 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims In Gulf Coast | PEARLAND, TEXAS - SEPTEMBER 02: U.S. first lady Melania Trump loads emergency supplies into the back of a minivan for residents impacted by Hurricane Harvey while visiting the First Church of Pearland with U.S. President Donald Trump September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 845607592 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: U.S. President Donald Trump and first lady Melania Trump, flanked by White House staff, place their hands over their hearts on the South Lawn of the White House during the playing of "Taps" at a ceremony marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. Also pictured are Trump's daughter Ivanka Trump (2nd L) and Jared Kushner (L). (Photo by Win McNamee/Getty Images) |
| 649577494 | VA0002456169 | | Speaker Paul Ryan And GOP House Leadership Address The Media After Weekly Conference Meeting | WASHINGTON, DC - MARCH 08: U.S. Speaker of the House Paul Ryan (R-WI) (R) answers questions with House Majority Leader Kevin McCarthy (L) during a press conference following a meeting of the House Republican caucus March 8, 2017 in Washington, DC. Ryan answered questions on the newly released American Healthcare Act, the proposed Republican replacement for the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 857517572 | VA0002456169 | | Secretary Of State Rex Tillerson Makes Statement At State Department | WASHINGTON, DC - OCTOBER 04: U.S. Secretary of State Rex Tillerson walks to a podium before making a statement at the State Department October 4, 2017 in Washington, DC. Tillerson denied recent news reports indicating an imminent resignation from his position. (Photo by Win McNamee/Getty Images) |
| 668173158 | VA0002456169 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - APRIL 13: White House press secretary Sean Spicer answers questions during his daily briefing at the White House April 13, 2017 in Washington, DC. Spicer answered a range of questions on foreign policy and domestic spending issues during the briefing. (Photo by Win McNamee/Getty Images) |
| 669449432 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. first lady Melania Trump walks to a reading session for children where she read from the book OParty AnimalsO during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 633552112 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump (C) applauds at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. Also pictured (L-R) are Rep. Robert Aderholt (R-AL), television producer Mark Burnett, and Sen. John Boozman (R-AR). (Photo by Win McNamee/Getty Images) |
| 691273964 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 691273986 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump greets U.S. Vice President Mike Pence before announcing his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 664499216 | VA0002456169 | | President Trump Holds CEO Town Hall On US Business Climate At White House | WASHINGTON, DC - APRIL 04: U.S. President Donald Trump delivers remarks during an event at the Eisenhower Executive Office Building April 4, 2017 in Washington, DC. Trump delivered remarks and answered questions from the audience during a town hall event with CEO's on the American business climate. (Photo by Win McNamee/Getty Images) |
| 646482752 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |
| 695662114 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: U.S. Attorney General Jeff Sessions is sworn-in prior to testifying before the Senate Intelligence Committee on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing. (Photo by Win McNamee/Getty Images) |
| 841945990 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims in Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump and first lady Melania Trump hand out emergency supplies to residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 635466774 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - (EDITORS NOTE: Retransmission with alternate crop.) U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 869414864 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: House Way and Means Chairman Kevin Brady (R-TX), joined by members of the House Republican leadership, introduce tax reform legislation November 2, 2017 in Washington, DC. The tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. (Photo by Win McNamee/Getty Images) |
| 869400422 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: Speaker of the House Paul Ryan (R-WI), surrounded by American families, and members of the House Republican leadership introduces tax reform legislation November 2, 2017 in Washington, DC. The tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. (Photo by Win McNamee/Getty Images) |
| 656440748 | VA0002456169 | | Senate Holds Confirmation Hearing For Alex Acosta For Secretary Of Labor | WASHINGTON, DC - MARCH 22: U.S. Sens. Marco Rubio (R-FL) (L) and Ted Cruz (R-TX) (R) depart following their introductions of Labor Secretary nominee Alexander Acosta (C) prior to Acosta's testimony before the Senate Health, Education, Labor and Pensions Committee during his confirmation hearing March 22, 2017 in Washington, DC. Acosta was questioned by members of the committee on his opinions relating to overtime rules during the early portion of the hearing. (Photo by Win McNamee/Getty Images) |
| 813953424 | VA0002456169 | | Revised Health Care Bill Released By GOP Senators On Capitol Hill | WASHINGTON, DC - JULY 13: Senate Minority Leader Chuck Schumer (D-NY) speaks during a press conference at the U.S. Capitol July 13, 2017 in Washington, DC. Schumer and Democratic leaders spoke out on the newly revised version of the Republican healthcare plan designed to repeal and replace the Affordable Care Act, also known as Obamacare. (Photo by Win McNamee/Getty Images) |
| 872912990 | VA0002456169 | | Veterans Day Observed At Arlington National Cemetery | ARLINGTON, VA - NOVEMBER 11: A young boy rides on his father's shoulders while visiting Arlington National Cemetery on Veterans Day November 11, 2017 in Arlington, Virginia. Veterans Day honors all members of the U.S. military who served in the United States Armed Forces. (Photo by Win McNamee/Getty Images) |
| 860748984 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13: Wilson Contreras #40 of the Chicago Cubs celebrates next to Bryce Harper #34 of the Washington Nationals after Harper struck out to end Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 684182812 | VA0002456169 | | Ivanka Trump Hosts Event On Human Trafficking At The White House | WASHINGTON, DC - MAY 17: Ivanka Trump leads a meeting on human trafficking in the Roosevelt Room of the White House May 17, 2017 in Washington, DC. Ivanka Trump has made human trafficking issues as well as educational issues central to her role at the White House. (Photo by Win McNamee/Getty Images) |
| 802091046 | VA0002456169 | | Secretary Of State Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani | WASHINGTON, DC - JUNE 27: U.S. Secretary of State Rex Tillerson (R) escorts Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani (L) prior to a scheduled meeting at the State Department June 27, 2017 in Washington, DC. Tillerson and Bin Abdulrahman Al Thani were expected to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 660565996 | VA0002456169 | | Senate Intelligence Committee Holds Hearing On Russian Interference In The 2016 Election | WASHINGTON, DC - MARCH 30:  Ranking member of the Senate Select Intelligence Committee Sen. Mark Warner (D-VA) checks his phone prior to the start of a hearing held by the Senate Select Intelligence Committee March 30, 2017 in Washington, DC. The committee heard testimony on the topic of "Disinformation: A Primer in Russian Active Measures and Influence Campaigns." (Photo by Win McNamee/Getty Images) |
| 634395860 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09:  Sen. Jeff Sessions is sworn in as the new U.S. Attorney General by U.S. Vice President Mike Pence in the Oval Office of the White House February 9, 2017 in Washington, DC. U.S. President Donald Trump also signed three executive orders immediately after the swearing in ceremony.  (Photo by Win McNamee/Getty Images) |
| 696397398 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15:  Members of the Republican and Democratic congressional baseball teams gather for a moment of silence before the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice.  (Photo by Win McNamee/Getty Images) |
| 875048404 | VA0002456169 | | White House Press Secretary Sarah Sanders Holds Daily Briefing At The White House | WASHINGTON, DC - NOVEMBER 16:  White House press secretary Sarah Huckabee Sanders listens to questions during a briefing at the White House on November 16, 2017 in Washington, DC. Sanders answered a range of questions including the recent passage by the House of Representatives of a tax reform bill, and the Alabama race for the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 885308684 | VA0002456169 | | NJ Gov. Christie Attends Supreme Court Arguments On Legalized Sports Betting | WASHINGTON, DC - DECEMBER 04:  The U.S. Supreme Court is shown on December 4, 2017 in Washington, DC. The Supreme Court is scheduled to hear the Masterpiece Cakeshop v. Colorado Civil Rights Commission case tomorrow.  (Photo by Win McNamee/Getty Images) |
| 840302042 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  Residents  are evacuated from their homes after severe flooding following Hurricane Harvey in the Cypresswood Creek subdivision in north Houston August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards of 40 inches of rain over the next couple of days.  (Photo by Win McNamee/Getty Images) |
| 635470676 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) departs with Israel Prime Minister Benjamin Netanyahu (L) following a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20.  (Photo by Win McNamee/Getty Images) |
| 868709592 | VA0002456169 | | Halloween-Themed Citizenship Ceremony Held For Children At Citizenship And Immigration Services DC Field Office | FAIRFAX, VA - OCTOBER 31:  Dressed as the Grim Reaper, Shabir Safi from Afghanistan, takes the oath of U.S citizenship with other children during a Halloween-themed citizenship ceremony October 31, 2017 in Fairfax, Virginia. Thirty-one children ages 2-12 and representing 22 countries took part in the ceremony while obtaining their U.S. citizenship at the U.S. Citizenship and Immigration Services office in Fairfax.  (Photo by Win McNamee/Getty Images) |
| 863736198 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20:  U.S. first lady Melania Trump and (L-R) Director of the National Museum of American History John Gray, fashion designer Herve Pierre, and Secretary of the Smithsonian Institure David Skorton attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, O'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.Ó  (Photo by Win McNamee/Getty Images) |
| 841606490 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01:  Dickinson residents discard possessions damaged by flooding brought on by Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovering from the storm.  (Photo by Win McNamee/Getty Images) |
| 823936248 | VA0002456169 | | Senate GOP Health Care Bill Fails To Pass | WASHINGTON, DC - JULY 28:  Senate Minority Leader Chuck Schumer (D-NY) answers questions during a press conference at the U.S. Capitol on the result of today's early morning Senate vote on health care July 28, 2017 in Washington, DC.  During his remarks, Schumer said, "On health care, but also in the Senate as a whole, I hope what John McCain did will be regarded in history as a turning point."  (Photo by Win McNamee/Getty Images) |
| 657419490 | VA0002456169 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24:  U.S. Speaker of the House Paul Ryan answers questions at a press conference at the U.S. Capitol after President Trump's healthcare bill was pulled from the floor of the House of Representatives March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and the Speaker, Ryan cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Win McNamee/Getty Images) |
| 696007358 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  An investigator takes notes next to the third base dugout of the Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip.Ê (Photo by Win McNamee/Getty Images) |
| 632855678 | VA0002456169 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27:  An anti-abortion advocate rallies outside of the Supreme Court during the March for Life, January 27, 2017 in Washington, DC. This year marks the 44th anniversary of the landmark Roe v. Wade Supreme Court case, which established a woman's constitutional right to an abortion. (Photo by Win McNamee/Getty Images) |
| 632204790 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  U.S. President Donald Trump leaves after being sworn in followed by first lady Melania Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 859866184 | VA0002456169 | | President Trump Welcomes NHL Champion Pittsburgh Penguins To White House | WASHINGTON, DC - OCTOBER 10:  U.S. President Donald Trump speaks at an event honoring the National Hockey League champion Pittsburgh Penguins in the East Room of the White House October 10, 2017 in Washington, DC. The Penguins defeated the Nashville Predators in the 2017 NHL Finals, the fifth time the franchise has won the Stanley Cup.  (Photo by Win McNamee/Getty Images) |
| 696324144 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15:  Supreme Court Justice Neil Gorsuch kisses his wife Marie Louise Gorsuch following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today. (Photo by Win McNamee/Getty Images) |
| 647136416 | VA0002456169 | | Senate Dem. Leader Chuck Schumer Discusses Integrity Of Investigation Into Russian Interference In Election | WASHINGTON, DC - MARCH 02:  Senate Democratic Leader Charles Schumer answers questions at the U.S. Capitol during a press conference on reports of U.S. Attorney General Jeff Sessions meeting with the Russian ambassador during the 2016 presidential campaign March 2, 2017 in Washington, DC.  Schumer called for the resignation of Sessions and the establishment of a special prosecutor to investigate alleged contact between the campaign of U.S. President Donald Trump and members of the Russian government.  (Photo by Win McNamee/Getty Images) |
| 865970910 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24:  Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months.  (Photo by Win McNamee/Getty Images) |
| 869422598 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02:  House Way and Means Chairman Kevin Brady (L) (R-TX) and Speaker of the House Paul Ryan (R) (R-WI), joined by members of the House Republican leadership, introduce tax reform legislation November 2, 2017 in Washington, DC.  The tax reform legislation is a centerpiece of U.S. President Donald TrumpÕs legislative agenda.  (Photo by Win McNamee/Getty Images) |
| 858763592 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Two | WASHINGTON, DC - OCTOBER 07: Cro Gonzalez #47 of the Washington Nationals delivers a pitch against the Chicago Cubs in the first inning during game two of the National League Division Series at Nationals Park on October 7, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 633552358 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump bows his head in prayer while attending the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. Also pictured are (L-R) television producer Mark Burnett and Sen. John Boozman (R-AR). (Photo by Win McNamee/Getty Images) |
| 803446586 | VA0002456169 | | Attorney General Jeff Sessions Meets With Families Of Victims Killed By Illegal Immigrants | WASHINGTON, DC - JUNE 29:  U.S. Attorney General Jeff Sessions meets with families of victims killed by illegal immigrants in his office at the Justice Department June 29, 2017 in Washington, DC. President Donald Trump has pledged to tighten immigration policies and the House of Representatives is in the process of voting on legislation with the same goal.  (Photo by Win McNamee/Getty Images) |
| 874578636 | VA0002456169 | | Sen. Gillibrand And Rep. Speier Discuss Sexual Harassment On Capitol Hill | WASHINGTON, DC - NOVEMBER 15:  Rep. Jackie Speier (R) (D-CA) speaks at a press conference on sexual harassment in Congress on November 15, 2017 in Washington, DC.  Sen. Kirsten Gillibrand and Speier announced the introduction of bipartisan legislation to prevent and respond to sexual harassment in Congress.  (Photo by Win McNamee/Getty Images) |
| 645731698 | VA0002456169 | | Press Secretary Sarah Sanders Holds White House Press Briefing | WASHINGTON, DC - SEPTEMBER 11:  White House Homeland Security Advisor Tom Bossert answers questions during a White House briefing September 11, 2017 in Washington, DC. Bossert provided updated information on the federal government's efforts to respond to destruction caused by Hurricane Irma during the briefing. (Photo by Win McNamee/Getty Images) |
| 846666292 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - SEPTEMBER 14:  U.S. President Donald Trump, with first lady Melania Trump, gestures as he answers questions while departing the White House September 14, 2017 in Washington, DC. Trump spoke on reports from a meeting with Democratic leaders last night about a proposed deal on DACA and potentially delaying negotiations on his efforts to build a wall on the U.S. border with Mexico. Trump is scheduled to visit Florida today to view relief efforts in the wake of Hurricane Irma.  (Photo by Win McNamee/Getty Images) |
| 632683660 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Briefing | WASHINGTON, DC - JANUARY 25:  White House Press Secretary Sean Spicer answers questions during the daily briefing at the White House on January 25, 2017 in Washington, DC. Spicer addressed questions on a range of topics during the briefing including plans by the Trump administration to address immigration issues and the nation's election system .  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 092994492 | VA0002456169 | | Senate Homeland Security John Kelly Testifies To Senate Committee On DHS's Budget | WASHINGTON, DC - JUNE 06: Homeland Security Secretary John Kelly testifies before the Senate Homeland Security and Governmental Affairs Committee on Capitol Hill June 6, 2017 in Washington, DC. Kelly testified the Department of Homeland Security FY2018 Budget Request. (Photo by Win McNamee/Getty Images) |
| 092995334 | VA0002456169 | | Education Secretary Betsy DeVos Testifies To Senate Hearing On Budget Of Department | WASHINGTON, DC - JUNE 06: Education Secretary Betsy DeVos testifies before the Senate Appropriations Committee on Capitol Hill June 6, 2017 in Washington, DC. DeVos testified on the fiscal year 2018 budget request for the Education Department. (Photo by Win McNamee/Getty Images) |
| 032586120 | VA0002456169 | | Trump's Nominee To Be Small Business Admin Administrator Linda McMahon Testifies During Her Confirmation Hearing | WASHINGTON, DC - JANUARY 24: Linda McMahon, U.S. President Donald Trump's nominee to be administrator of the Small Business Administration testifies before the Senate Small Business and Entrepreneurship Committee January 24, 2017 in Washington, DC. The committee heard testimony on McMahon's nomination to the position. (Photo by Win McNamee/Getty Images) |
| 647499876 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - MARCH 03: U.S. President Donald Trump departs the White House with his grandchildren Arabella (L) and Joseph (R) on March 3, 2017 in Washington, DC. Trump was scheduled to fly to Florida where he will spend the weekend. (Photo by Win McNamee/Getty Images) |
| 685346304 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: U.S. Secretary of Defense Jim Mattis (R) and Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk (L) answer questions during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 660215868 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29: U.S. first lady Melania Trump delivers remarks while attending the 2017 Secretary of State's International Women of Courage Award March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 646471410 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |
| 896791990 | VA0002456169 | | President Trump Returns To White House After Visiting Walter Reed Hospital | WASHINGTON, DC - DECEMBER 21: A murmuration of starlings passes in front of Marnie One, the presidential helicopter, as U.S. President Donald Trump returns to the White House on December 21, 2017 in Washington, DC. Trump traveled to Walter Reed Medical Center to visit with wounded U.S. military personnel this afternoon. (Photo by Win McNamee/Getty Images) |
| 869410968 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: House Way and Means Chairman Kevin Brady (L) (R-TX) and Speaker of the House Paul Ryan (R) (R-WI), joined by members of the House Republican leadership, introduce tax reform legislation November 2, 2017 in Washington, DC. The tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. (Photo by Win McNamee/Getty Images) |
| 699926780 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators and emergency personnel gather adjacent to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 656597884 | VA0002456169 | | Ranking Democrat On House Intell Committee Rep. Schiff Responds To Rep. Nunes Announcement Of Surveillance Of Trump Officials | WASHINGTON, DC - MARCH 22: Rep. Adam Schiff (D-CA), ranking member of the House Permanent Select Committee on Intelligence, departs after responding to committee chairman Devin Nunes's comments earlier in the day about incidental collection of communications relating to U.S. President Donald Trump during the period of the presidential transition March 22, 2017 in Washington, DC. During the press conference Schiff indicated frustration with the actions of Nunes after briefing the press and White House before speaking with him, the highest ranking Democrat on the committee. (Photo by Win McNamee/Getty Images) |
| 691271746 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 832588746 | VA0002456169 | | Confederate Monuments Taken Down In Baltimore | BALTIMORE, MD - AUGUST 16: Two young girls sit at the site where a statue dedicated to Robert E. Lee and Thomas "Stonewall" Jackson stood August 16, 2017 in Baltimore, Maryland. The City of Baltimore removed four statues celebrating confederate heroes from city parks overnight, following the weekend's violence in Charlottesville, Virginia. (Photo by Win McNamee/Getty Images) |
| 802646048 | VA0002456169 | | Senate Select Intelligence Committee Holds Hearing On Russian Interference In European Elections | WASHINGTON, DC - JUNE 28: U.S. Sen. Mark Warner (D-VA), ranking member of the Senate Select Intelligence Committee, awaits the start of a hearing June 28, 2017 in Washington, DC. During the hearing, the committee heard testimony on Russian intervention in U.S. and European elections. (Photo by Win McNamee/Getty Images) |
| 632780156 | VA0002456169 | | Senior State Department Management Officials Forced To Resign | WASHINGTON, DC - JANUARY 26: The U.S. State Department is shown January 26, 2017 in Washington, DC. Four senior management team members at the State Department resigned January 25, adding to an exodus of career senior foreign service officers who have recently resigned their positions. (Photo by Win McNamee/Getty Images) |
| 865970870 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months. (Photo by Win McNamee/Getty Images) |
| 646472634 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of President Trump's cabinet Secretary of Defense Gen. James Mattis (L), Education Secretary Betsy DeVos (2nd L), Treasury Secretary Steve Mnuchin (2nd R), and Secretary of State Rex Tillerson (R) attend Trump's address a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |
| 869422592 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: House Way and Means Chairman Kevin Brady (2nd L) (R-TX) and Speaker of the House Paul Ryan (R) (R-WI), joined by members of the House Republican leadership, introduce tax reform legislation November 2, 2017 in Washington, DC. The tax reform legislation is a centerpiece of U.S. President Donald TrumpÕs legislative agenda. (Photo by Win McNamee/Getty Images) |
| 643522932 | VA0002456169 | | Cornel West And Malik Shabazz Discuss Trump's Impact On Black Communities | WASHINGTON, DC - FEBRUARY 21: Cornel West, professor of philosophy at Union Theological Seminary, speaks at the National Press Club February 21, 2017 in Washington, DC. West and other African American leaders discussed "the current statements and actions of the president of the United States and their impact on the African American community" during their remarks. (Photo by Win McNamee/Getty Images) |
| 656474772 | VA0002456169 | | Defense Secretary Mattis and Joint Chiefs Chairman Dunford Testify On Defense Department Budget | WASHINGTON, DC - MARCH 22: U.S. Defense Secretary James Mattis testifies before the Senate Appropriations Committee March 22, 2017 in Washington, DC. Mattis and Joint Chiefs of Staff Chairman Joseph Dunford testified on defense readiness and provided info on the Pentagon budget request. (Photo by Win McNamee/Getty Images) |
| 865479076 | VA0002456169 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23: Jared Kushner (L), senior advisor to U.S. President Donald Trump and U.S. Vice President Mike Pence (R) attend a joint statemen in the Rose Garden held by U.S. President Donald Trump and Singapore Prime Minister Lee Hsien Loong October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Win McNamee/Getty Images) |
| 634396344 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09: U.S. Attorney General Jeff Sessions (R) shakes hands with U.S. President Donald Trump (L) after Trump signed three executive orders following the swearing in ceremony for Sessions in the Oval Office of the White House February 9, 2017 in Washington, DC. Sessions was confirmed by the U.S. Senate yesterday evening. Also pictured is Sessions's wife Mary (C). (Photo by Win McNamee/Getty Images) |
| 825618834 | VA0002456169 | | Tillerson, Mattis Testify At Closed Hearing On Authorization Of Military Force | WASHINGTON, DC - AUGUST 02: U.S. Secretary of Defense James Mattis (L) and Secretary of State Rex Tillerson (R) arrive for a closed briefing at the U.S. Capitol with the Senate Foreign Relations Committee August 2, 2017 in Washington, DC. The committee was briefed on "The Authorizations for the Use of Military Force: Administration Perspective." (Photo by Win McNamee/Getty Images) |
| 665809996 | VA0002456169 | | Senate Votes On Nomination Of Judge Neil Gorsuch To Become Associate Justice Of Supreme Court | WASHINGTON, DC - APRIL 07: Senate Majority Leader Mitch McConnell (R-KY) leaves the floor of the Senate after Judge Neil Gorsuch was confirmed as the next member of the U.S. Supreme Court April 7, 2017 in Washington, DC. The full Senate confirmed Gorsuch by a vote of 54-45. (Photo by Win McNamee/Getty Images) |
| 863151070 | VA0002456169 | | Chief Of Staff John Kelly Addresses White House Press Briefing | WASHINGTON, DC - OCTOBER 19: White House Chief of Staff John Kelly speaks during a White House briefing October 19, 2017 in Washington, DC. Kelly spoke about the process of the military notifying family members of a death, his own son's death Afghanistan, and the controversy surrounding the news of U.S. President Trump's phone calls to Gold Star families. (Photo by Win McNamee/Getty Images) |
| 887770418 | VA0002456169 | | Embattled Minnesota Sen. Al Franken Speaks On His Political Future From The Senate Floor | WASHINGTON, DC - DECEMBER 07: Sen. Al Franken (C) ) (D-MN) leaves the U.S. Capitol with his wife Franni Bryson (L) after speaking on the floor of the U.S. Senate December 7, 2017 in Washington, DC. Franken announced that he will be resigning from the U.S. Senate in the coming weeks following a barrage of allegations related to inappropriate conduct with women. (Photo by Win McNamee/Getty Images) |
| 891614968 | VA0002456169 | | Senate Intelligence Committee Interviews Donald Trump Jr. In Russia Investigation On Capitol Hill | WASHINGTON, DC - DECEMBER 13: Donald Trump Jr. (R) arrives at the Senate Hart Office Building for a closed door meeting with Senate Intelligence Committee December 13, 2017 on Capitol Hill in Washington, DC. Donald Trump Jr. is scheduled to meet with the committee in its ongoing investigation of allegations of Russia's interference in the 2016 U.S. presidential election. (Photo by Win McNamee/Getty Images) |
| 829231590 | VA0002456169 | | Trump International Hotel In D.C. Remains Controversial Political Power Location | WASHINGTON, DC - AUGUST 10: The Trump International Hotel is shown on August 10, 2017 in Washington, DC. The hotel, located blocks from the White House, has become both a tourist attraction in the nation's capital and also a symbol of President Trump's intermingling of business and politics. (Photo by Win McNamee/Getty Images) |
| 633541452 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump delivers remarks at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. (Photo by Win McNamee/Getty Images) |
| 649227224 | VA0002456169 | | Senate Judiciary Cmte Holds Confirmation Hearing For Deputy Attorney General | WASHINGTON, DC - MARCH 07: Deputy U.S. Attorney General nominee Rod Rosenstein (L) and Rachel Brand (R), nominee for associate attorney general, are sworn in prior to testimony before the Senate Judiciary Committee March 7, 2017 in Washington, DC. During the hearing, Democratic senators pressed Rosenstein to appoint a special prosecutor in an ongoing federal inquiry into Russian influence in the U.S. presidential election. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 823936260 | VA0002456169 | | Senate GOP Health Care Bill Fails To Pass | WASHINGTON, DC - JULY 28: Senate Minority Leader Chuck Schumer (D-NY) answers questions during a press conference at the U.S. Capitol on the result of today's early morning Senate vote on health care July 28, 2017 in Washington, DC. During his remarks, Schumer said, "On health care, but also in the Senate as a whole, I hope what John McCain did will be regarded in history as a turning point." (Photo by Win McNamee/Getty Images) |
| 841334408 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: Residents in a neighborhood near the Barker Reservoir return to their homes to collect belongings August 31, 2017 in Houston, Texas. The neighborhoods surrounding the reservoir are still experiencing severe flooding due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 660609930 | VA0002456169 | | Senate Intelligence Committee Holds Hearing On Russian Interference In The 2016 Election | WASHINGTON, DC - MARCH 30:  Senate Select Intelligence Committee Chairman Sen. Richard Burr (R) (R-NC) confers with ranking member Sen. Mark Warner (L) (D-VA) during a hearing of the Senate Select Intelligence Committee March 30, 2017 in Washington, DC. The committee heard testimony on the topic of "Disinformation: A Primer in Russian Active Measures and Influence Campaigns." (Photo by Win McNamee/Getty Images) |
| 801451206 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump (R) meets with Indian Prime Minister Narendra Modi (L) in the Oval Office of the White House June 26, 2017 in Washington, DC. Trump and Modi are scheduled to deliver joint statements later today following their meetings.  (Photo by Win McNamee/Getty Images) |
| 863736132 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20:  U.S. first lady Melania Trump attends an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, O'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.Ó (Photo by Win McNamee/Getty Images) |
| 675983162 | VA0002456169 | | House Speaker Paul Ryan And GOP Leadership Speak To Press After Weekly Conference Meeting | WASHINGTON, DC - MAY 02:  Rep. Mark Meadows (R-NC), Chairman of the House Freedom Caucus, leaves a meeting of the House Republican caucus at the U.S. Capitol May 2, 2017 in Washington, DC. The House of Representatives continues efforts to reform and replace the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 801503222 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump and Indian Prime Minister Narendra Modi arrive before delivering joint statements in the Rose Garden of the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 845611482 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11:  U.S. President Donald Trump and first lady Melania Trump place their hands over their hearts on the South Lawn of the White House during the playing of "Taps" at a ceremony marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. (Photo by Win McNamee/Getty Images) |
| 647247812 | VA0002456169 | | Attorney General Jeff Sessions Holds Press Conference At Justice | WASHINGTON, DC - MARCH 02:  U.S. Attorney General Jeff Sessions answers questions during a press conference at the Department of Justice on March 2, 2017 in Washington, DC. Sessions addressed the calls for him to recuse himself from Russia investigations after reports surfaced of meetings he had with the Russian ambassador during the U.S. presidential campaign. (Photo by Win McNamee/Getty Images) |
| 860703818 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Willson Contreras #40 of the Chicago Cubs tags out Trea Turner #7 of the Washington Nationals at the plate during the first inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 695650754 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13:  Attorney General Jeff Sessions appears before the Senate Intelligence Committee on June 13, 2017 in Washington, DC. The nation's chief law enforcement officer was expected to face sharp questioning on his prior contacts with Russian ambassador Sergey Kislyak and his involvement in the firing of FBI director James Comey.  (Photo by Win McNamee/Getty Images) |
| 673467352 | VA0002456169 | | Senate Lawmakers Attend Briefing On North Korea At The White House | WASHINGTON, DC - APRIL 26:  (L-R) Sen. John Boozman (R-AR), Sen. Joe Donnelly (D-IN), Sen. Susan Collins (R-ME) and Sen. Jerry Moran (R-KS) depart the U.S. Capitol for a briefing on North Korea at the White House April 26, 2017 in Washington, DC. Members of U.S. President Donald Trump's national security team held a briefing on North Korea at the White House for the entire U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 696029810 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Investigators look for evidence in a parking next to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 665869698 | VA0002456169 | | Lawmakers On Capitol Hill React To President Trump's Airstrikes In Syria | WASHINGTON, DC - APRIL 07:  Sen. Kamala Harris (L) (D-CA) and Sen. Sherrod Brown (R) (D-OH) arrive for a military briefing for U.S. senators on the recent U.S. attack in Syria April 7, 2017 in Washington, DC. U.S. President Donald Trump ordered a retaliatory strike yesterday in response to the use of chemical weapons by the government of Syrian President Bashar al-Assad.  (Photo by Win McNamee/Getty Images) |
| 833537618 | VA0002456169 | | University Of Virginia Students In Charlottesville Back On Campus For Start Of New School Year | CHARLOTTESVILLE, VA - AUGUST 19:  Students return to the University of Virginia for the fall semester on August 19, 2017 in Charlottesville, Virginia. One week ago the town of Charlottesville was placed in the national spotlight when white supremacists descended upon the town to stage a rally protesting the removal of a statue of Robert E. Lee when violence broke out resulting in the death of one counter protester and two members of the Virginia State Police. (Photo by Win McNamee/Getty Images) |
| 693764594 | VA0002456169 | | Across U.S. Interest High In Former FBI Director Comey's Testimony On Russia And Trump | WASHINGTON, DC - JUNE 08:  Leah Thrum (C) joins patrons at Shaw's Tavern to watch former FBI Director James Comey testify before the Senate Intelligence Committee June 8, 2017 in Washington, DC.  Shaw's Tavern announced early in the week that in honor of the hearing the bar would host a "covfefe" and offer $5 Russian vodka flavors and $10 "FBI" sandwiches.  (Photo by Win McNamee/Getty Images) |
| 633552164 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump (C) arrives at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. Also pictured (L-R) are television producer Mark Burnett, and Sen. John Boozman (R-AR).  (Photo by Win McNamee/Getty Images) |
| 833537612 | VA0002456169 | | University Of Virginia Students In Charlottesville Back On Campus For Start Of New School Year | CHARLOTTESVILLE, VA - AUGUST 19:  Students return to the University of Virginia for the fall semester on August 19, 2017 in Charlottesville, Virginia. One week ago the town of Charlottesville was placed in the national spotlight when white supremacists descended upon the town to stage a rally protesting the removal of a statue of Robert E. Lee when violence broke out resulting in the death of one counter protester and two members of the Virginia State Police. (Photo by Win McNamee/Getty Images) |
| 647391922 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15:  11-year-old Frank "FX" Giaccio mows the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass.  (Photo by Win McNamee/Getty Images) |
| 863713762 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20:  U.S. first lady Melania Trump attends an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, 'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.' (Photo by Win McNamee/Getty Images) |
| 661639774 | VA0002456169 | | Hillary Clinton Attends Georgetown Institute For Women, Peace And Security Event | WASHINGTON, DC - MARCH 31:  Former U.S. Secretary of State Hillary Clinton waves to students and guests while receiving a standing ovation before delivering remarks at Georgetown University March 31, 2017 in Washington, DC. Clinton spoke before presenting the 2017 Hillary Rodham Clinton Awards for Advancing Women in Peace and Security ceremony hosted by the Georgetown Institute for Women, Peace and Security.  (Photo by Win McNamee/Getty Images) |
| 846862372 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - SEPTEMBER 14:  U.S. President Donald Trump and first lady Melania Trump depart the White House September 14, 2017 in Washington, DC. Trump is scheduled to visit Florida today to view relief efforts in the wake of Hurricane Irma. Trump also spoke on reports from a meeting with Democratic leaders last night about a proposed deal on DACA and potentially delaying negotiations on his efforts to build a wall on the U.S. border with Mexico.  (Photo by Win McNamee/Getty Images) |
| 634395582 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09:  U.S. President Donald Trump (2nd R) shakes the hand of  Jeff Sessions after Sessions was sworn in as the new U.S. Attorney General by U.S. Vice President Mike Pence (R) in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony. Also pictured is Sessions's wife, Mary (2nd L), holding the bible.  (Photo by Win McNamee/Getty Images) |
| 634396314 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09:  U.S. President Donald Trump (C) put his hand on the shoulder of Sen. Jeff Sessions (R) after introducing him before Sessions's swearing in ceremony in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony. Also pictured is U.S. Vice President Mike Pence (L).  (Photo by Win McNamee/Getty Images) |
| 669860796 | VA0002456169 | | President Trump Departs White House For Wisconsin | WASHINGTON, DC - APRIL 18:  White House Chief of Staff Reince Priebus (L), chief political strategist Steve Bannon (R), and senior piorcrat adviser Stephen Miller (C) walk to a waiting Marine One helicopter while departing the White House with U.S. President Donald Trump April 18, 2017 in Washington, DC. Trump is scheduled to travel to an event in Milwaukee, Wisconsin later today.  (Photo by Win McNamee/Getty Images) |
| 869843194 | VA0002456169 | | Democratic Gov. Candidate Ralph Northam Attends Friday Prayers At VA Mosque | STERLING, VA - NOVEMBER 03:  Virginia Democratic candidate for governor, Lt. Gov. Ralph Northam, campaigns at the All Dulles Area Muslim Society following Friday prayers November 3, 2017 in Sterling, Virginia. Northam will elect the next governor of the state next Tuesday, November 7. (Photo by Win McNamee/Getty Images) |
| 885307602 | VA0002456169 | | NJ Gov. Christie Attends Supreme Court Arguments On Legalized Sports Betting | WASHINGTON, DC - DECEMBER 04:  Crowds line up outside the U.S. Supreme Court to attend the day's session on December 4, 2017 in Washington, DC.  The Supreme Court is scheduled to hear cases most of this week.  (Photo by Win McNamee/Getty Images) |
| 801510644 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26:  Senior adviser to the President Jared Kushner (top right) and his wife Ivanka Trump (3rd L) listen as U.S. President Donald Trump and Indian Prime Minister Narendra Modi deliver joint statements in the Rose Garden of the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 649220852 | VA0002456169 | | Senate Judiciary Cmte Holds Confirmation Hearing For Deputy Attorney General | WASHINGTON, DC - MARCH 07:  Deputy U.S. Attorney General nominee Rod Rosenstein is sworn in prior to testimony before the Senate Judiciary Committee March 7, 2017 in Washington, DC. During the hearing, Democratic senators pressed Rosenstein to appoint a special prosecutor in an ongoing federal inquiry into Russian influence in the U.S. presidential election. (Photo by Win McNamee/Getty Images) |
| 633345502 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 01:  White House Press Secretary Sean Spicer (L) yields the briefing room podium to National Security Adviser Michael Flynn  February 1, 2017 in Washington, DC. Flynn said the White House is "officially putting Iran on notice" for a recent missile test and support for Houthi rebels in Yemen. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 860727844 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Dusty Baker #12 of the Washington Nationals looks on against the Chicago Cubs during the fifth inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 813944452 | VA0002456169 | | GOP Senators Continue Work On Revised Health Care Bill | WASHINGTON, DC - JULY 13: Sen. Susan Collins (R-ME) talks with reporters after leaving a meeting of Republican senators where a new version of their healthcare bill was scheduled to be released at the U.S. Capitol July 13, 2017 in Washington, DC. Collins said she still has reservations about the latest version of the proposed bill aimed at repealing and replacing the Affordable Care Act, also known as Obamacare. (Photo by Win McNamee/Getty Images) |
| 658399058 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27: U.S. Attorney General Jeff Sessions (R) delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not certify they are not so-called sanctuary cities. (Photo by Win McNamee/Getty Images) |
| 669451048 | VA0002456169 | | President Trump and Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: A young guest rolls her Easter Egg during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 633534212 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump addresses the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. (Photo by Win McNamee/Getty Images) |
| 892898442 | VA0002456169 | | President Trump Participates In Deregulation Event At The White House | WASHINGTON, DC - DECEMBER 14: U.S. President Donald Trump cuts a symbolic piece of red tape during an event at the White House promoting the administration's efforts to decrease federal regulations December 14, 2017 in Washington, DC. The administration has vowed to remove two regulations for every single regulation added in an effort to reduce the amount of bureaucratic "red tape" (Photo by Win McNamee/Getty Images) |
| 658398336 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27: U.S. Attorney General Jeff Sessions (R) delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not certify they are not so-called sanctuary cities. Also pictured is White House press secretary Sean Spicer (L). (Photo by Win McNamee/Getty Images) |
| 659078000 | VA0002456169 | | Education Secretary Betsy DeVos Discusses Importance Of STEM Education | WASHINGTON, DC - MARCH 28: Ivanka Trump greets female students highlighting the study of Science, Technology, Engineering and Mathematics while touring the Smithsonian Air and Space Museum with Education Secretary Betsy DeVos March 28, 2017 in Washington, DC. Trump and DeVos toured the museum as part of Women's History Month. (Photo by Win McNamee/Getty Images) |
| 823071570 | VA0002456169 | | Secretary Of State Rex Tillerson Meets With Lebanese Prime Minister Saad Hariri At State Department | WASHINGTON, DC - JULY 26: U.S. Secretary of State Rex Tillerson delivers remarks while meeting with Lebanese Prime Minister Saad Hariri at the State Department July 26, 2017 in Washington, DC. Tillerson and Hariri later met privately to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 823071598 | VA0002456169 | | Secretary Of State Rex Tillerson Meets With Lebanese Prime Minister Saad Hariri At State Department | WASHINGTON, DC - JULY 26: U.S. Secretary of State Rex Tillerson delivers remarks while meeting with Lebanese Prime Minister Saad Hariri at the State Department July 26, 2017 in Washington, DC. Tillerson and Hariri later met privately to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 688228910 | VA0002456169 | | OMB Director Mick Mulvaney Testifies Before Senate Budget Committee | WASHINGTON, DC - MAY 25: Office of Management and Budget Director Mick Mulvaney testifies before the Senate Budget Committee May 25, 2017 in Washington, DC. Mulvaney testified on U.S. President Donald Trump's FY2018 budget proposal. (Photo by Win McNamee/Getty Images) |
| 847479406 | VA0002456169 | | President And Mrs Trump Depart The White House | WASHINGTON, DC - SEPTEMBER 15: White House Chief of Staff John Kelly departs the White House on September 15, 2017 in Washington, DC. U.S. President Donald Trump is scheduled to spend the weekend in New Jersey and next week in New York City attending the United Nations General Assembly. (Photo by Win McNamee/Getty Images) |
| 644892712 | VA0002456169 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: Wayne LaPierre, Executive Vice President of the National Rifle Association, addresses the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Win McNamee/Getty Images) |
| 823590606 | VA0002456169 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Press Briefing At White House | WASHINGTON, DC - JULY 27: Tom Homan, Director of Immigration and Customs Enforcement, answers questions in front of gang related photos from the MS-13 gang during a daily briefing at the White House July 27, 2017 in Washington, DC. Homan answered a range of questions during the briefing. (Photo by Win McNamee/Getty Images) |
| 661639744 | VA0002456169 | | Hillary Clinton Attends Georgetown Institute For Women, Peace And Security Event | WASHINGTON, DC - MARCH 31: Former U.S. Secretary of State Hillary Clinton smiles while receiving a standing ovation before delivering remarks at Georgetown University March 31, 2017 in Washington, DC. Clinton spoke before presenting the 2017 Hillary Rodham Clinton Awards for Advancing Women in Peace and Security ceremony hosted by the Georgetown Institute for Women, Peace and Security. (Photo by Win McNamee/Getty Images) |
| 859793268 | VA0002456169 | | President Trump Meets With Henry Kissinger At The White House | WASHINGTON, DC - OCTOBER 10: U.S. President Donald Trump (R) meets with former U.S. Secretary of State Henry Kissinger (L) in the Oval Office October 10, 2017 in Washington, DC. Trump answered a range of questions during the portion of the meeting that was open to the press, including queries on Secretary of State Rex Tillerson. (Photo by Win McNamee/Getty Images) |
| 685349948 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk (R) and Chairman of the Joint Chiefs of Staff Marine Gen. Joseph F. Dunford Jr (L) answer questions during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 635460112 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 863713824 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20: U.S. first lady Melania Trump and fashion designer Herve Pierre attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, 'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.' (Photo by Win McNamee/Getty Images) |
| 801515612 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump and Indian Prime Minister Narendra Modi embrace as Modi departs the White House June 26, 2017 in Washington, DC. Trump and Modi had a series of meetings throughout the day to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 634025896 | VA0002456169 | | Yemeni Brothers Return To U.S. After Being Deported Due To Immigration Ban | WASHINGTON, DC - FEBRUARY 06: Passengers traveling on a flight from Addis Ababa, Ethiopia arrive at the international arrivals area of Dulles International airport on February 6, 2017 in Washington, DC. Many travelers were prohibited from entering the U.S. a week ago due to tightened immigration policies established by the Trump administration, but were able to travel freely this week following a court injunction halting the implementation of the immigration policy. (Photo by Win McNamee/Getty Images) |
| 633194322 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Committee Chairman Sen. Chuck Grassley (L) (R-IA) confers with ranking member Sen. Dianne Feinstein (R) (D-CA) during the Senate Judiciary Committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 685350120 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk listens to questions from reporter during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 860751804 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13: The Chicago Cubs celebrate during a team photo after the final out of Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers. (Photo by Win McNamee/Getty Images) |
| 635272380 | VA0002456169 | | Federal Reserve Chairwoman Janet Yellen Testifies To Senate Committee On Dept's Semiannual Monetary Policy Report | WASHINGTON, DC - FEBRUARY 14: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee February 14, 2017 in Washington, DC. Yellen testified on the topic of on "The Semiannual Monetary Policy Report to Congress." (Photo by Win McNamee/Getty Images) |
| 835537642 | VA0002456169 | | University Of Virginia Students In Charlottesville Back On Campus For Start Of New School Year | CHARLOTTESVILLE, VA - AUGUST 19: Students return to the University of Virginia for the fall semester on August 19, 2017 in Charlottesville, Virginia. One week ago the town of Charlottesville was placed in the national spotlight when white supremacists descended upon the town to stage a rally protesting the removal of a statue of Robert E. Lee when violence broke out resulting in the death of one counter protester and two members of the Virginia State Police. (Photo by Win McNamee/Getty Images) |
| 634408010 | VA0002456169 | | Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 09: Sen. Joe Manchin (D-WV) and Sen. Heidi Heitkamp (D-ND) speak to members of the press following a meeting with U.S. President Donald Trump on February 9, 2017 on Capitol Hill. The senators met with Trump to discuss the nomination of Judge Neil Gorsuch to the U.S. Supreme Court. (Photo by Win McNamee/Getty Images) |
| 664101624 | VA0002456169 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - APRIL 03: Fans enter Washington's Nationals Park as the gates open for Opening Day of the Major League Baseball season April 3, 2017 in Washington, DC. The Nationals will play the Miami Marlins in the first game of the year in the nation's capital. (Photo by Win McNamee/Getty Images) |
| 632668780 | VA0002456169 | | Nikki Haley Sworn In As United Nations Ambassador | WASHINGTON, DC - JANUARY 25: (AFP-OUT) U.S. Vice President Mike Pence (R) swears in Nikki Haley (2nd L) as the U.S. Ambassador to the United Nations January 25, 2017 in Washington, DC. Haley was formerly the Governor of South Carolina. Also pictured are Sen. Marco Rubio (R-FL) (L) and a member of Haley's staff, Rebecca Schimsa. (Photo by Win McNamee/Getty Images) |
| 840545888 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: A volunteer carries a woman whose home was impacted by severe flooding following Hurricane Harvey in north Houston August 29, 2017 in Houston, Texas. Parts of southeast Texas have received more than 40 inches of rain since Harvey made landfall on Friday, with more torrential rain expected the next several days. (Photo by Win McNamee/Getty Images) |
| 650501660 | VA0002456169 | | U.S. Central Command Commander Army Gen. Joseph Votel Testifies To Senate Armed Services Committee | WASHINGTON, DC - MARCH 09: U.S. Central Command Commander Army Gen. Joseph Votel testifies before the Senate Armed Services Committee March 9, 2017 in Washington, DC. Votel updated the committee on current operations in Afghanistan and Syria during his testimony. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 840660188 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: The Telez family is evacuated from their home after severe flooding following Hurricane Harvey in north Houston August 29, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards of 40 inches of rain over the next couple of days. (Photo by Win McNamee/Getty Images) |
| 874549188 | VA0002456169 | | Rep. Steve Cohen (D-TX) Holds News Conference Discussing Introduction Of Articles Of Impeachment Against The President | WASHINGTON, DC - SEPTEMBER 15: Copies of Articles of Impeachment introduced by Rep. Steve Cohen (D-TN) are shown during a press conference at the U.S. Capitol November 15, 2017 in Washington, DC. Cohen and three other Democratic members of Congress introduced the documents, though the House Judiciary Committee is unlikely to support the effort.  (Photo by Win McNamee/Getty Images) |
| 846056208 | VA0002456169 | | Treasury Secretary Mnuchin And Trump Economic Adviser Gary Cohn Meet With Sen. McConnell On Capitol Hill | WASHINGTON, DC - SEPTEMBER 12: Senate Majority Leader Mitch McConnell walks to his office in the U.S. Capitol  September 12, 2017 in Washington, DC. McConnell is scheduled to meet later today on budgetary matters with U.S. Treasury Secretary Steven Mnuchin and Director of the National Economic Council Gary Cohn.  (Photo by Win McNamee/Getty Images) |
| 859866194 | VA0002456169 | | President Trump Welcomes NHL Champion Pittsburgh Penguins To White House | WASHINGTON, DC - OCTOBER 10:  U.S. President Donald Trump congratulates the National Hockey League champion Pittsburgh Penguins during an event honoring the team in the East Room of the White House October 10, 2017 in Washington, DC. The Penguins defeated the Nashville Predators in the 2017 NHL Finals, the fifth time the franchise has won the Stanley Cup.  (Photo by Win McNamee/Getty Images) |
| 801511622 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump (C), flanked by first lady Melania Trump (L), delivers remarks before dinner with Indian Prime Minister Narendra Modi at the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 847479390 | VA0002456169 | | President And Mrs Trump Depart The White House | WASHINGTON, DC - SEPTEMBER 15:  U.S. President Donald Trump and first lady Melania Trump depart the White House on September 15, 2017 in Washington, DC. Trump is scheduled to spend the weekend in New Jersey and next week in New York City attending the United Nations General Assembly.  (Photo by Win McNamee/Getty Images) |
| 847479398 | VA0002456169 | | President And Mrs Trump Depart The White House | WASHINGTON, DC - SEPTEMBER 15:  U.S. President Donald Trump speaks with first lady Melania Trump as they depart the White House on September 15, 2017 in Washington, DC. Trump is scheduled to spend the weekend in New Jersey and next week in New York City attending the United Nations General Assembly.  (Photo by Win McNamee/Getty Images) |
| 831165692 | VA0002456169 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13:  People raise their memorial candles during a vigil at the location where 32-year-old Heather Heyer was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence erupted around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others.  (Photo by Win McNamee/Getty Images) |
| 695653946 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13:  Attorney General Jeff Sessions is sworn-in prior to testifying before the Senate Intelligence Committee on June 13, 2017 in Washington, DC. The nation's chief law enforcement officer was expected to face sharp questioning on his prior contacts with Russian ambassador Sergey Kislyak and his involvement in the firing of FBI director James Comey. (Photo by Win McNamee/Getty Images) |
| 659077958 | VA0002456169 | | Education Secretary Betsy DeVos Discusses Importance Of STEM Education | WASHINGTON, DC - MARCH 28:  Ivanka Trump greets female students highlighting the study of Science, Technology, Engineering and Mathematics while touring The Smithsonian Air and Space Museum with Education Secretary Betsy DeVos March 28, 2017 in Washington DC. Trump and DeVos toured the museum as part of Women's History Month.  (Photo by Win McNamee/Getty Images) |
| 870900188 | VA0002456169 | | Protestors Rally In Support Of The DREAM Act In Washington DC | WASHINGTON, DC - NOVEMBER 06:  Students and alumni from Jesuit schools and universities rally for immigration reform at Columbus Circle November 6, 2017 in Washington, DC. The Ignatian Solidarity Network organized the rally calling for the enactment of immigration reform, including passage of the Dream Act of 2017, and to advocate for a "racially just criminal justice system."  (Photo by Win McNamee/Getty Images) |
| 647503054 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - MARCH 03:  U.S. President Donald Trump departs the White House with his grandchildren Arabella (L) and Joseph (R) on March 3, 2017 in Washington, DC. Trump was scheduled to fly to Florida where he will spend the weekend.  (Photo by Win McNamee/Getty Images) |
| 690985392 | VA0002456169 | | Commerce Secretary Wilbur Ross Discusses NAFTA At Bipartisan Policy Center | WASHINGTON, DC - MAY 31:  U.S. Commerce Secretary Wilbur Ross speaks at the Bipartisan Policy Institute May 31, 2017 in Washington, DC. Ross participated in a discussion on the future of the North American Free Trade Agreement during his appearance.  (Photo by Win McNamee/Getty Images) |
| 634396380 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09:  Jeff Sessions listens as U.S. President Donald Trump introduces him prior to being sworn in as the new U.S. Attorney General in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony.  (Photo by Win McNamee/Getty Images) |
| 656440730 | VA0002456169 | | Senate Holds Confirmation Hearing For Alex Acosta For Secretary Of Labor | WASHINGTON, DC - MARCH 22:  Labor Secretary nominee Alexander Acosta testifies before the Senate Health, Education, Labor and Pensions Committee during his confirmation hearing March 22, 2017 in Washington, DC. Acosta was questioned by members of the committee on his opinions relating to overtime rules during the early portion of the hearing. (Photo by Win McNamee/Getty Images) |
| 632188236 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former Democratic presidential nominee Hillary Clinton (L) and former President Bill Clinton arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 863713810 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20:  U.S. first lady Melania Trump and fashion designer Herve Pierre attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, 'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.'  (Photo by Win McNamee/Getty Images) |
| 801510404 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump and Indian Prime Minister Narendra Modi deliver joint statements in the Rose Garden of the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 801410388 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Briefing  Without TV Coverage | WASHINGTON, DC - JUNE 26:  White House Press Secretary Sean Spicer arrives for a daily briefing at the White House June 26, 2017 in Washington, DC. Spicer answered a range of questions relating to President Trump's health care proposal during the briefing.  (Photo by Win McNamee/Getty Images) |
| 845731826 | VA0002456169 | | Press Secretary Sarah Sanders Holds White House Press Briefing | WASHINGTON, DC - SEPTEMBER 11:  White House press secretary Sarah Huckabee Sanders answers questions at a White House briefing September 11, 2017 in Washington, DC. Earlier, White House Homeland Security Advisor Tom Bossert provided updated information on the federal government's efforts to respond to destruction caused by Hurricane Irma during the briefing.  (Photo by Win McNamee/Getty Images) |
| 630874966 | VA0002456169 | | A Changing Of The Guard As The 115th U.S. Congress Convenes | WASHINGTON, DC - JANUARY 03:  Members of the 115th U.S. Congress take their oath of office on the floor of the House of Representatives January 3, 2017 in Washington, DC. Seven new members of the U.S. Senate and 52 new members of the House Representatives took their oath of office as the new Congress was seated. (Photo by Win McNamee/Getty Images) |
| 860727892 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Dusty Baker #12 of the Washington Nationals argues with umpire Jerry Layne #24 during the fifth inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 869014806 | VA0002456169 | | President Trump Holds Cabinet Meeting At The White House | WASHINGTON, DC - NOVEMBER 01:  U.S. President Donald Trump speaks while meeting with members of his cabinet November 1, 2017 in Washington, DC. During his remarks, Trump commented on the recent terror attack in New York City and discussed changing U.S. immigration laws to possibly prevent future attacks.  (Photo by Win McNamee/Getty Images) |
| 673939406 | VA0002456169 | | President Trump Welcomes President Of Argentina Mauricio Macri To The White House | WASHINGTON, DC - APRIL 27:  U.S. President Donald Trump and first lady Melania Trump (L) welcome President Mauricio Macri of Argentina and the first lady of Argentina, Juliana Awada (R), to the White House shortly before meeting in the Oval Office April 27, 2017 in Washington, DC.  Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 632188314 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former Democratic presidential nominee Hillary Clinton (L) and former President Bill Clinton arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 696327594 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15:  Supreme Court Justice Neil Gorsuch (L) stands with Chief Justice John Roberts (R) following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today. (Photo by Win McNamee/Getty Images) |
| 835537608 | VA0002456169 | | University Of Virginia Students In Charlottesville Back On Campus For Start Of New School Year | CHARLOTTESVILLE, VA - AUGUST 19:  Students return to the University of Virginia for the fall semester on August 19, 2017 in Charlottesville, Virginia. One week ago the town of Charlottesville was placed in the national spotlight when white supremacists descended upon the town to stage a rally protesting the removal of a statue of Robert E. Lee when violence broke out resulting in the death of one counter protester and two members of the Virginia State Police.  (Photo by Win McNamee/Getty Images) |
| 822537498 | VA0002456169 | | Senate Holds Procedural Vote On GOP Health Care Bill | WASHINGTON, DC - JULY 25:  Senate Minority Leader Chuck Schumer (D-NY) leads Democratic members of the Senate to a press conference after Republicans successfully passed a key procedural vote in the U.S. Senate July 25, 2017 in Washington, DC. Republicans were able to pass a procedural measure with a tie-breaking vote from Vice President Mike Pence about beginning debate on U.S. President Donald Trump's effort to repeal and replace the Affordable Care Act.  (Photo by Win McNamee/Getty Images) |
| 887724244 | VA0002456169 | | FBI Director Wray Testifies At House Judiciary Cmte Hearing On FBI Oversight | WASHINGTON, DC - DECEMBER 07:  FBI Director Christopher Wray is sworn in prior to testifying before the House Judiciary Committee December 7, 2017 in Washington, DC. The committee hearing focused on oversight of the Federal Bureau of Investigation.  (Photo by Win McNamee/Getty Images) |
| 813249970 | VA0002456169 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12:  FBI director nominee Christopher Wray (2nd L) listens to opening statements by senators during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632188226 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former Democratic presidential nominee Hillary Clinton (L) and former President Bill Clinton arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 841052424 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: An oil refinery is shown near Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 865479844 | VA0002456169 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23: U.S. President Donald Trump delivers remarks during a joint statement with Singapore Prime Minister Lee Hsien Loong in the Rose Garden of the White House October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November. (Photo by Win McNamee/Getty Images) |
| 887770428 | VA0002456169 | | Embattled Minnesota Sen. Al Franken Speaks On His Political Future From The Senate Floor | WASHINGTON, DC - DECEMBER 07: Sen. Al Franken (C) ((D-MN) leaves the U.S. Capitol with his wife Franni Bryson (L) after speaking on the floor of the U.S. Senate December 7, 2017 in Washington, DC. Franken announced that he will be resigning from the U.S. Senate in the coming weeks following a barrage of allegations related to inappropriate conduct with women. (Photo by Win McNamee/Getty Images) |
| 865822036 | VA0002456169 | | Sen. Bob Corker Continues War Of Words With President Trump | WASHINGTON, DC - OCTOBER 24: Sen. Bob Corker (R-TN) walks to a committee hearing after speaking to members of the press on Capitol Hill about U.S. President Donald Trump October 24, 2017 in Washington, DC. Corker and Trump have aired disagreements with each other publically over the past two weeks and Trump is scheduled to have lunch with Republican senators later today to discuss proposed tax reform legislation. (Photo by Win McNamee/Getty Images) |
| 846866820 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - SEPTEMBER 14: U.S. President Donald Trump, with first lady Melania Trump, answers questions while departing the White House September 14, 2017 in Washington, DC. Trump spoke on reports from a meeting with Democratic leaders last night about a proposed deal on DACA and potentially delaying negotiations on his efforts to build a wall on the U.S. border with Mexico. Trump is scheduled to visit Florida today to view relief efforts in the wake of Hurricane Irma. (Photo by Win McNamee/Getty Images) |
| 644992642 | VA0002456169 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: Wayne LaPierre, Executive Vice President of the National Rifle Association, addresses the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Win McNamee/Getty Images) |
| 632781806 | VA0002456169 | | Senior State Department Management Officials Forced To Resign | WASHINGTON, DC - JANUARY 26: The U.S. State Department is shown January 26, 2017 in Washington, DC. Four senior management team members at the State Department resigned January 25, adding to an exodus of career senior foreign service officers who have recently resigned their positions. (Photo by Win McNamee/Getty Images) |
| 844257874 | VA0002456169 | | President Trump Departs White House For Weekend At Camp David | WASHINGTON, DC - SEPTEMBER 08: US President Donald Trump, accompanied by first lady Melania Trump, departs the White House for Camp David September 8, 2017 in Washington, DC. Trump is scheduled to meet with members of his Cabinet this weekend while at Camp David. (Photo by Win McNamee/Getty Images) |
| 660699850 | VA0002456169 | | Senate Intelligence Committee Holds Hearing On Russian Interference In The 2016 Election | WASHINGTON, DC - MARCH 30: Senate Select Intelligence Committee Chairman Sen. Richard Burr (R) (R-NC) and ranking member Sen. Mark Warner (L) ((D-VA) listen to testimony during a hearing of the Senate Select Intelligence Committee March 30, 2017 in Washington, DC. The committee heard testimony on the topic of "Disinformation: A Primer in Russian Active Measures and Influence Campaigns." (Photo by Win McNamee/Getty Images) |
| 841242502 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: Donated shoes for evacuees forced from their homes due to flooding are shown at the NRG Center August 31, 2017 in Houston, Texas. Thousands of Houston area residents are living in temporary shelters as the city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 696327600 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15: Supreme Court Justice Neil Gorsuch walks with his wife Marie Louise Gorsuch following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today. (Photo by Win McNamee/Getty Images) |
| 633175478 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Sen. Orrin Hatch (R-UT) arrives for the Senate Judiciary Committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 674560378 | VA0002456169 | | Melania Trump Visits Children's National Medical Center | WASHINGTON, DC - APRIL 28: U.S. first lady Melania Trump hold a gift presented to her by 7-year-old Noah Haas before speaking at the Children's National Health System April 28, 2017 in Washington, DC. Trump spoke a the opening of the Bunny Mellon Healing Garden for patients and families, an outdoor location for to safely spend time outdoors while receiving treatment at the hospital. (Photo by Win McNamee/Getty Images) |
| 871473522 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Gov.-elect Ralph Northam (C) links arms with (L-R) current Gov. Terry McAuliffe, Lt. Gov.-elect Justin Fairfax, Attorney General-elect Mark Herring, and U.S. Sen. Mark Warner (D-VA) at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 887764874 | VA0002456169 | | Embattled Minnesota Sen. Al Franken Speaks On His Political Future From The Senate Floor | WASHINGTON, DC - DECEMBER 07: Sen. Al Franken (R) (D-MN) leaves the U.S. Capitol with his wife Franni Bryson (L) after speaking on the floor of the U.S. Senate December 7, 2017 in Washington, DC. Franken announced that he will be resigning from the U.S. Senate in the coming weeks following a barrage of allegations related to inappropriate conduct with women. (Photo by Win McNamee/Getty Images) |
| 675967726 | VA0002456169 | | House Speaker Paul Ryan And GOP Leadership Speak To Press After Weekly Conference Meeting | WASHINGTON, DC - MAY 02: U.S. Speaker of the House Paul Ryan (R-WI) answers questions during a press conference following a meeting of the House Republican caucus at the U.S. Capitol May 2, 2017 in Washington, DC. Ryan answered a range of questions relating to a recently passed continuing resolution. (Photo by Win McNamee/Getty Images) |
| 695699218 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: Ranking member of the committee Mark Warner (R) (D-VA) listens to U.S. Attorney General Jeff Sessions testify before the Senate Intelligence Committee on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing. (Photo by Win McNamee/Getty Images) |
| 669433422 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: Donald Trump Jr. greets guests during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 825251950 | VA0002456169 | | Smithsonian's National Museum of Natural History Holds Preview For "Narwhal: Revealing an Arctic Legend" Exhibit | WASHINGTON, DC - AUGUST 01: Dr. Martin Nweeia (R) and Pamela Peeters (L) view narwhal tusks during a preview of the Smithsonian's National Museum of Natural History's new exhibit titled "Narwhal: Revealing an Arctic Legend" August 1, 2017 in Washington, DC. The exhibit features the narwhal's relationship with Inuit culture and the rapidly changing Arctic environment. (Photo by Win McNamee/Getty Images) |
| 831082940 | VA0002456169 | | Organizers Of Saturday's Alt Right Rally In Charlottesville, Virginia Hold News Conference | CHARLOTTESVILLE, VA - AUGUST 13: A counter protester tries to punch Jason Kessler, an organizer of "Unite the Right" rally, after Kessler tried to speak outside the Charlottesville City Hall on August 13, 2017 in Charlottesville, Virginia. The city of Charlottesville remains on edge following violence at a 'Unite the Right' rally held by white nationalists, neo-Nazis and members of the 'alt-right'. (Photo by Win McNamee/Getty Images) |
| 841950830 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims in Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump, with First Lady Melania Trump behind, talks with a resident of the Pearland, Texas area after helping to load emergency supplies into the vehicle while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 654516784 | VA0002456169 | | Homeland Security Secretary Kelly Holds Meeting With Members Of Congress | WASHINGTON, DC - MARCH 17: Rep. Michelle Lujan Grisham (D-NM), chairwoman of the Congressional Hispanic Caucus, delivers remarks following a meeting between U.S. Secretary of Homeland Security John Kelly and members of the Congressional Hispanic Caucus at the U.S. Capitol March 17, 2017 in Washington, DC. Kelly met with the group to answer questions on U.S. President Donald Trump's recent executive order limiting immigration to the U.S. as well as other topics. (Photo by Win McNamee/Getty Images) |
| 801451212 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump (R) meets with Indian Prime Minister Narendra Modi (L) in the Oval Office of the White House June 26, 2017 in Washington, DC. Trump and Modi are scheduled to deliver joint statements later today following their meetings. (Photo by Win McNamee/Getty Images) |
| 841242498 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: Children from families forced from their homes due to flooding play with donated toys at the NRG Center August 31, 2017 in Houston, Texas. Thousands of Houston area residents are living in temporary shelters as the city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 633173966 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Committee Chairman Sen. Chuck Grassley (L) (R-IA) listens as ranking member Sen. Dianne Feinstein (D-CA) delivers remarks during the Senate Judiciary Committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 630681014 | VA0002456169 | | A Changing Of The Guard As The 115th U.S. Congress Convenes | WASHINGTON, DC - JANUARY 03: Speaker of the House Paul Ryan (R-WI) gets a "fist bump" from fellow member of the House of Representatives Matt Gaetz (R-FL) after Ryan was re-elected January 3, 2017 in Washington, DC. Seven new members of the U.S. Senate and 52 new members of the House Representatives took their oath of office as the new Congress was seated. (Photo by Win McNamee/Getty Images) |
| 688317052 | VA0002456169 | | Fallen Soldiers Honored With "Flags In" Tradition At Arlington Nat'l Cemetery | ARLINGTON, VA - MAY 25: Sgt. Iwona Kosmaczewska (L) and Pvt. 2 Wesley Defee (R), members of the 3rd U.S. Infantry Regiment, place flags at the headstones of U.S. military personnel buried at Arlington National Cemetery, in preparation for Memorial Day May 25, 2017 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948E. (Photo by Win McNamee/Getty Images) |
| 635270994 | VA0002456169 | | Federal Reserve Chairwoman Janet Yellen Testifies To Senate Committee On Dept's Semiannual Monetary Policy Report | WASHINGTON, DC - FEBRUARY 14: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee February 14, 2017 in Washington, DC. Yellen testified on the topic of on "The Semiannual Monetary Policy Report to Congress." (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696667690 | VA0002456169 | | CIA Director Mike Pompeo Commemorates 75th Anniversary Of Founding of OSS | WASHINGTON, DC - JUNE 16: CIA Director Mike Pompeo (R) attends an event marking the 75th anniversary of the founding of the Office of Strategic Services (OSS) June 16, 2017 in Washington, DC. The OSS was the precursor to the CIA and was established to "collect and analyze such strategic information as may be required by the United States". (Photo by Win McNamee/Getty Images) |
| 661649522 | VA0002456169 | | Hillary Clinton Attends Georgetown Institute For Women, Peace And Security Event | WASHINGTON, DC - MARCH 31: Former U.S. Secretary of State Hillary Clinton delivers remarks at Georgetown University March 31, 2017 in Washington, DC. Clinton spoke before presenting the 2017 Hillary Rodham Clinton Awards for Advancing Women in Peace and Security ceremony hosted by the Georgetown Institute for Women, Peace and Security. (Photo by Win McNamee/Getty Images) |
| 841052428 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 685346946 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: U.S. Secretary of Defense Jim Mattis (R) and Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk (L) listen to questions from reporters during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 685346318 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk listens to questions from reporter during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 853704004 | VA0002456169 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Press Briefing | WASHINGTON, DC - SEPTEMBER 25: White House Press Secretary Sarah Huckabee Sanders answers questions during a briefing at the White House September 25, 2017 in Washington, DC. Sanders responded to a number of questions related to President Trump's recent tweets regarding the behavior of players in the National Football League during the playing of the national anthem, and North Korea. (Photo by Win McNamee/Getty Images) |
| 633116332 | VA0002456169 | | Democratic Leaders, Immigrants Call For End To Travel Ban At Supreme Court | WASHINGTON, DC - JANUARY 30: Protesters demonstrate against U.S. President Donald Trump's recent executive order on immigration outside the U.S. Supreme Court January 30, 2017 in Washington, DC. Members of Congress joined refugees, immigrants and members of the Washington DC community in protesting the Trump administration's recent executive order banning immigration from seven predominantly Muslim countries. (Photo by Win McNamee/Getty Images) |
| 656523944 | VA0002456169 | | Rep. Devin Nunes Briefs Press On House Intelligence Cmte Russia Investigation | WASHINGTON, DC - MARCH 22: House Permanent Select Committee on Intelligence Chairman Devin Nunes (R-CA) speaks to reporters during a press conference at the U.S. Capitol March 22, 2017 in Washington, DC. Nunes said U.S. intelligence collected communications by President Donald Trump incidentally and legally during the transition period following the U.S. election. (Photo by Win McNamee/Getty Images) |
| 632585914 | VA0002456169 | | Trump's Nominee To Be Small Business Admin Administrator Linda McMahon Testifies During Her Confirmation Hearing | WASHINGTON, DC - JANUARY 24: Linda McMahon, U.S. President Donald Trump's nominee to be administrator of the Small Business Administration testifies before the Senate Small Business and Entrepreneurship Committee January 24, 2017 in Washington, DC. The committee heard testimony on McMahon's nomination to the position. (Photo by Win McNamee/Getty Images) |
| 869484048 | VA0002456169 | | House And Senate Democrats React To GOP Tax Plan | WASHINGTON, DC - NOVEMBER 02: House Ways and Means ranking member Richard Neal (D-MA) speaks during a press conference where congressional Democrats reacted to the newly introduced Republican tax reform proposal November 1, 2017 in Washington, DC. Tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. Joining Neal (L-R) Sen. Ron Wyden (D-WA), House Minority Leader Nancy Pelosi (D-CA), and Senate Minority Leader Chuck Schumer (D-NY). (Photo by Win McNamee/Getty Images) |
| 841950812 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims in Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump speaks with a resident of the Pearland, Texas area as first lady Melania Trump loads emergency supplies into the back of a minivan for residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 632763358 | VA0002456169 | | Bulletin Of Atomic Scientists Announces Time On 2017 Doomsday Clock | WASHINGTON, DC - JANUARY 26: Members of the Bulletin of Atomic Scientists deliver remarks on the 2017 time for the "Doomsday Clock" January 26, 2017 in Washington, DC. For the first time in the 70-year history of the Doomsday Clock, the Bulletin of Atomic Scientists moved the clock forward 30 seconds to two and a half minutes before midnight, citing "ill-considered" statements by U.S. President Donald Trump on nuclear weapons and climate change, developments in Russia, North Korea, India and Pakistan. From left to right are Executive Director and Publisher of the Bulletin of the Atomic Scientists Rachel Bronson, theoretical physicist Lawrence Krauss, former U.S. Ambassador to the United Nations Thomas Pickering and retired U.S. Navy Rear Admiral David Titley. (Photo by Win McNamee/Getty Images) |
| 874130456 | VA0002456169 | | Senate Foreign Relations Committee Holds Hearing On Authority To Use Nuclear Weapons | WASHINGTON, DC - NOVEMBER 14: Sen. Bob Corker (R-TN), Chairman of the Senate Foreign Relations Committee listens to testimony during a committee hearing November 14, 2017 in Washington, DC. The committee heard testimony on the "Authority to Order the Use of Nuclear Weapons." (Photo by Win McNamee/Getty Images) |
| 696028270 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators look for evidence in a parking next to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 649627234 | VA0002456169 | | Female House Reps. Hold News Conference On International Women's Day | WASHINGTON, DC - MARCH 08: Supporters of women's rights gather for a press conference outside the U.S. Capitol where women members of the House Democratic caucus marked International Women's Day and OA Day Without a Womano March 8, 2017 at the U.S. Capitol in Washington, DC. During remarks, House Minority Leader Nancy Pelosi urged continued efforts to strengthen women's rights across the country. (Photo by Win McNamee/Getty Images) |
| 649310130 | VA0002456169 | | Senate Appropriations Committee Discusses Russia's Policies Toward European Countries | WASHINGTON, DC - MARCH 07: Sen. Patrick Leahy (L) (D-VT) confers with Sen. Lindsey Graham (R) (R-SC) before the start of a hearing held by the Senate State, Foreign Operations and Related Programs Subcommittee March 7, 2017 in Washington, DC. Senators held the hearing to develop a broader understanding of Russia's policies and intentions toward specific countries in Europe. (Photo by Win McNamee/Getty Images) |
| 632782740 | VA0002456169 | | Senior State Department Management Officials Forced To Resign | WASHINGTON, DC - JANUARY 26: The U.S. State Department is shown January 26, 2017 in Washington, DC. Four senior management team members at the State Department resigned January 25, adding to an exodus of career senior foreign service officers who have recently resigned their positions. (Photo by Win McNamee/Getty Images) |
| 865819690 | VA0002456169 | | Sen. Bob Corker Continues War Of Words With President Trump | WASHINGTON, DC - OCTOBER 24: Sen. Bob Corker (R-TN) speaks to members of the press on Capitol Hill about U.S. President Donald Trump October 24, 2017 in Washington, DC. Corker and Trump have aired disagreements with each other publically over the past two weeks and Trump is scheduled to have lunch with Republican senators later today to discuss proposed tax reform legislation. (Photo by Win McNamee/Getty Images) |
| 632763374 | VA0002456169 | | Bulletin Of Atomic Scientists Announces Time On 2017 Doomsday Clock | WASHINGTON, DC - JANUARY 26: Members of the Bulletin of Atomic Scientists deliver remarks on the 2017 time for the "Doomsday Clock" January 26, 2017 in Washington, DC. For the first time in the 70-year history of the Doomsday Clock, the Bulletin of Atomic Scientists moved the clock forward 30 seconds to two and a half minutes before midnight, citing "ill-considered" statements by U.S. President Donald Trump on nuclear weapons and climate change, developments in Russia, North Korea, India and Pakistan. From left to right are Executive Director and Publisher of the Bulletin of the Atomic Scientists Rachel Bronson, theoretical physicist Lawrence Krauss, former U.S. Ambassador to the United Nations Thomas Pickering and retired U.S. Navy Rear Admiral David Titley. (Photo by Win McNamee/Getty Images) |
| 659078060 | VA0002456169 | | Education Secretary Betsy DeVos Discusses Importance Of STEM Education | WASHINGTON, DC - MARCH 28: Ivanka Trump delivers remarks at the Smithsonian National Air and Space Museum during an event highlighting women who study Science, Technology, Engineering and Mathematics March 28, 2017 in Washington DC. Trump and Education Secretary Betsy DeVos toured the museum as part of Women's History Month. (Photo by Win McNamee/Getty Images) |
| 847482336 | VA0002456169 | | Nikki Haley And H.R. McMaster Address Daily White House Press Briefing | WASHINGTON, DC - SEPTEMBER 15: National Security Advisor General H.R. McMaster (R), and U.S. Ambassador to the United Nations Nikki Haley (C) answer questions at a briefing at the White House September 15, 2017 in Washington, DC. McMaster and Haley fielded a range of questions relating to North Korea, and this morning's terror incident in London during the briefing. Also pictured is White House Press Secretary Sarah Huckabee Sanders (L). (Photo by Win McNamee/Getty Images) |
| 830804852 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: The car that allegedly plowed through a crowd of protestors marching through a downtown shopping district is seen after the vehicle was stopped by police several blocks away August 12, 2017 in Charlottesville, Virginia. The car allegedly plowed through a crowd, and at least one person has died from the incident, following the shutdown of the 'Unite the Right' rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Win McNamee/Getty Images) |
| 826124536 | VA0002456169 | | President Trump Departs The White House En Route To West Virginia | WASHINGTON, DC - AUGUST 03: Eric Trump, son of U.S. President Donald Trump, walks with his wife Lara to a waiting Marine One helicopter as his father departs the White House on his way to West Virginia on August 3, 2017 in Washington, DC. A grand jury has been impaneled by Special Counsel Robert Mueller in the investigation into Russian interference in the 2016 presidential election. (Photo by Win McNamee/Getty Images) |
| 800155870 | VA0002456169 | | Secretary Of State Tillerson Meets With Indian Foreign Secretary Subrahmanyam Jaishankar | WASHINGTON, DC - JUNE 23: U.S. Secretary of State Rex Tillerson (R) shakes hands with Indian Foreign Secretary Subrahmanyam Jaishankar (L) prior to their meeting at the State Department June 23, 2017 in Washington, DC. Tillerson and Jaishankar were expected to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 632192914 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 658399050 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27: Senior advisor to U.S. President Donald Trump Stephen Miller watches as U.S. Attorney General Jeff Sessions delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not certify they are not so-called sanctuary cities. (Photo by Win McNamee/Getty Images) |
| 695649608 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: Attorney General Jeff Sessions arrives before the Senate Intelligence Committee on June 13, 2017 in Washington, DC. The nation's chief law enforcement officer was expected to face sharp questioning on his prior contacts with Russian ambassador Sergey Kislyak and his involvement in the firing of FBI director James Comey. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 635481328 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) answer questions during a joint news conference in the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 841204812 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: Robert Anthony Torres rests in the warehouse of Gallery Furniture, a local furniture store offering shelter to Hurricane Harvey evacuees August 31, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 098649110 | VA0002456169 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JUNE 20:  White House press secretary Sean Spicer responds to questions during a briefing at the White House June 20, 2017 in Washington, DC. Spicer answered a range of questions from reporters on various subjects including Republican efforts to reform health care and the recent death of American college student Otto Warmbier during the briefing.  (Photo by Win McNamee/Getty Images) |
| 823615298 | VA0002456169 | | President Trump Hosts Ceremony Recognizing First Responders In The June 14 Congressional Baseball Shooting | WASHINGTON, DC - JULY 27:  U.S. President Donald Trump presents the Medal of Valor to U.S. Capitol Police officer Crystal Griner during an event in the East Room of the White House recognizing the first responders to the June 14 shooting involving Congressman Steve Scalise July 27, 2017 in Washington, DC. Scalise was among four people shot by James Hodgkinson during a congressional baseball team practice.  (Photo by Win McNamee/Getty Images) |
| 099905410 | VA0002456169 | | Pelosi, House Democrats Discuss Republican Healthcare Proposal | WASHINGTON, DC - JUNE 22:  House Democratic Whip Steny Hoyer (D-MD) joins health care providers at a news conference outside the U.S. Capitol June 22, 2017 in Washington, DC. Hoyer and House Democratic Leader Nancy Pelosi and fellow House Democrats joined the news conference to offer their views on discuss "the devastating impact of the Republican proposals to roll back access to health care for millions of Americans."  (Photo by Win McNamee/Getty Images) |
| 664164522 | VA0002456169 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - APRIL 03:  Bryce Harper #34 of the Washington Nationals high fives teammate Daniel Murphy #20 after Harper hit a home run in the sixth inning of the Opening Day game against the Miami Marlins on April 3, 2017 at Nationals Park in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 646440954 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Win McNamee/Getty Images) |
| 601516540 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump and first lady Melania Trump see off Indian Prime Minister Narendra Modi as he departs the White House June 26, 2017 in Washington, DC. Trump and Modi had a series of meetings throughout the day to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 669860798 | VA0002456169 | | President Trump Departs White House For Wisconsin | WASHINGTON, DC - APRIL 18:  White House Chief of Staff Reince Priebus (L), chief political strategist Steve Bannon (R), and senior policital advisor Stephen Miller (C) walk to a waiting Marine One helicopter while departing the White House with U.S. President Donald Trump April 18, 2017 in Washington, DC. Trump is scheduled to travel to an event in Milwaukee, Wisconsin later today.  (Photo by Win McNamee/Getty Images) |
| 644951178 | VA0002456169 | | President Trump Addresses Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24:  U.S. President Donald Trump speaks during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Win McNamee/Getty Images) |
| 801515614 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump and Indian Prime Minister Narendra Modi embrace as Modi departs the White House June 26, 2017 in Washington, DC. Trump and Modi had a series of meetings throughout the day to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 669860802 | VA0002456169 | | President Trump Departs White House For Wisconsin | WASHINGTON, DC - APRIL 18:  White House Chief of Staff Reince Priebus (L), chief political strategist Steve Bannon (C), and senior policital advisor Stephen Miller walk to a waiting Marine One helicopter while departing the White House with U.S. President Donald Trump April 18, 2017 in Washington, DC. Trump is scheduled to travel to an event in Milwaukee, Wisconsin later today.  (Photo by Win McNamee/Getty Images) |
| 687835166 | VA0002456169 | | Deputy Attorney General Rod Rosenstein Speaks At Event Marking Nat'l Missing Children's Day At Justice Dept. | WASHINGTON, DC - MAY 24: Deputy Attorney General Rod Rosenstein delivers remarks during an event marking National Missing Children's Day at the Justice Department May 24, 2017 in Washington, DC. The event recognized the efforts of law enforcement agencies and private citizens assisting in efforts to recover missing and abducted children and in investigating cases of child sexual exploitation and child pornography. (Photo by Win McNamee/Getty Images) |
| 633546456 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT)  National Security Advisor Michael Flynn listens to remarks at the National Prayer Breakfast where U.S. President Donald Trump spoke February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event.  (Photo by Win McNamee/Getty Images) |
| 633552044 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02:  U.S. President Donald Trump (C) applauds at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. Also pictured (L-R) are television producer Mark Burnett, and Sen. John Boozman (R-AR).  (Photo by Win McNamee/Getty Images) |
| 632763356 | VA0002456169 | | Bulletin Of Atomic Scientists Announces Time On 2017 Doomsday Clock | WASHINGTON, DC - JANUARY 26:  Members of the Bulletin of Atomic Scientists deliver remarks on the 2017 time for the "Doomsday Clock" January 26, 2017 in Washington, DC. For the first time in the 70-year history of the Doomsday Clock, the Bulletin of Atomic Scientists moved the clock forward 30 seconds to two and a half minutes before midnight, citing "ill-considered" statements by U.S. President Donald Trump on nuclear weapons and climate change, developments in Russia, North Korea, India and Pakistan. From left to right are Executive Director and Publisher of the Bulletin of the Atomic Scientists Rachel Bronson, theoretical physicist Lawrence Krauss, former U.S. Ambassador to the United Nations Thomas Pickering and retired U.S. Navy Rear Admiral David Titley.  (Photo by Win McNamee/Getty Images) |
| 687430622 | VA0002456169 | | Senate Intelligence Committee Holds Closed Briefing | WASHINGTON, DC - MAY 23: Senate Select Committee on Intelligence ranking member Mark Warner (D-VA) speaks to reporters after a meeting of the committee on Capitol Hill May 23, 2017 in Washington, DC. Committee Chairman Richard Burr and Warner discussed former National Security Advisor Michael Flynn's reluctance to cooperate with the committee's investigation during their remarks.  (Photo by Win McNamee/Getty Images) |
| 635461332 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 659077928 | VA0002456169 | | Education Secretary Betsy DeVos Discusses Importance Of STEM Education | WASHINGTON, DC - MARCH 28:  Ivanka Trump greets female students highlighting the study of Science, Technology, Engineering and Mathematics while touring The Smithsonian Air and Space Museum with Education Secretary Betsy DeVos March 28, 2017 in Washington DC. Trump and DeVos toured the museum as part of Women's History Month.  (Photo by Win McNamee/Getty Images) |
| 682296876 | VA0002456169 | | Attorney General Jeff Sessions Receives Award From The Sergeants Benevolent Association of New York City | WASHINGTON, DC - MAY 12:  U.S. Attorney General Jeff Sessions delivers remarks during the Sergeants Benevolent Association of New York City event on May 12, 2017 in Washington, DC. The Sergeants Benevolent Association of New York City held an event to present an award to U.S. Attorney General Jeff Sessions to "honor his support of law enforcement."  (Photo by Win McNamee/Getty Images) |
| 646471236 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump shakes hands with Vice President Mike Pence after Trump addressed a joint session of the U.S. Congress February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Win McNamee/Getty Images) |
| 840932928 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30:  People line up to buy groceries in the Chaneiview section of Houston as flood waters began to recede following Hurricane Harvey August 29, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east.  (Photo by Win McNamee/Getty Images) |
| 649200966 | VA0002456169 | | House Republicans Discuss American Health Care Act To Replace ACA | WASHINGTON, DC - MARCH 07:  House Ways and Means Chairman Kevin Brady (L) holds a copy of the newly written  American Health Care Act while answering questions during a news conference at the U.S. Capitol March 7, 2017 in Washington, DC. House Republicans yesterday released details on their plan to replace the Affordable Care Act, or Obamacare, with a more conservative agenda that includes individual tax credits and grants for states replacing federal insurance subsidies.  (Photo by Win McNamee/Getty Images) |
| 635645856 | VA0002456169 | | Senate Holds Confirmation Hearing For David Friedman To Be US Ambassador To Israel | WASHINGTON, DC - FEBRUARY 16:  Former U.S. Sen. Joe Lieberman (L) (D-CT) introduces David Friedman (C), U.S. President Donald Trump's nominee to be the next U.S. ambassador to Israel, prior to Friedman testifying before the Senate Foreign Relations Committee February 16, 2017 in Washington, DC. During yesterday's news conference with Israeli Prime Minister Benjamin Netanyahu, U.S. President backed away from the longstanding U.S. policy of a two state solution in the Israeli and Palestinian conflict. Also pictured is Sen. Lindsey Graham (R) (R-SC). (Photo by Win McNamee/Getty Images) |
| 858795058 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Two | WASHINGTON, DC - OCTOBER 07:  Ryan Zimmerman #11 of the Washington Nationals celebrates after hitting a game winning 3 run home run against the Chicago Cubs in the eighth inning during game two of the National League Division Series at Nationals Park on October 7, 2017 in Washington, DC. The Nationals won the game 6-3.  (Photo by Win McNamee/Getty Images) |
| 656474754 | VA0002456169 | | Defense Secretary Mattis and Joint Chiefs Chairman Dunford Testify On Defense Department Budget | WASHINGTON, DC - MARCH 22:  U.S. Defense Secretary James Mattis (R) and Joint Chiefs of Staff Chairman Joseph Dunford (L) confer with Sen. Jack Reed (D-RI) prior to their testimony before the Senate Appropriations Committee March 22, 2017 in Washington, DC. Mattis and Dunford testified on defense readiness and provided info on the Pentagon budget request. (Photo by Win McNamee/Getty Images) |
| 845611506 | VA0002456169 | | President Trump and Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11:  Hope Hicks (L), interim White House Communications Director, is greeted by Gary Cohn (R), Director of the National Economic Council, before the start of a ceremony on the South Lawn of the White House marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. Also pictured is Gary Cohn (L), Director of the National Economic Council.  (Photo by Win McNamee/Getty Images) |
| 672836198 | VA0002456169 | | Members Of The House Oversight Cmte Deliver Remarks To Press | WASHINGTON, DC - APRIL 25:  House Oversight Committee Chairman Jason Chaffetz (R) (R-UT) and ranking member Rep. Elijah Cummings (L) (D-MD) speaks to reporters about U.S. President Donald Trump's former National Security Advisor Gen. Michael Flynn April 25, 2017 in Washington, DC. Chaffetz and Cummings said they have seen no evidence that Flynn complied with U.S. law for receiving permission for foreign payments from Russia or for reporting those payments.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 862486342 | VA0002456169 | | Senate GOP And Democrats Address Press After Weekly Policy Luncheons | WASHINGTON, DC - OCTOBER 17: Sen. Patty Murray (C) (D-WA) walks with Senate Minority Leader Chuck Schumer (R) (D-NY) and Sen. Sheldon Whitehouse (L) (D-RI) following the weekly Democratic policy luncheon at the U.S. Capitol on October 17, 2017 in Washington, DC. During the meeting, Murray and Schumer briefed Democratic senators on a reported bipartisan agreement between Murray and Sen. Lamar Alexander (R-TN) on a key insurance subsidy program related to the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 862486346 | VA0002456169 | | Senate GOP And Democrats Address Press After Weekly Policy Luncheons | WASHINGTON, DC - OCTOBER 17: Senate Minority Leader Chuck Schumer (L) (D-NY) and Sen. Sheldon Whitehouse (R) (D-RI) answer questions during a news conference following the weekly Democratic policy luncheon at the U.S. Capitol on October 17, 2017 in Washington, DC. During the meeting, Sen. Patty Murray and Schumer briefed Democratic senators on a reported bipartisan agreement between Murray and Sen. Lamar Alexander (R-TN) on a key insurance subsidy program related to the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 845610540 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence for 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: U.S. Ivanka Trump and Jared Kushner arrive for a ceremony on the South Lawn of the White House marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. (Photo by Win McNamee/Getty Images) |
| 801510016 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump (L) and Vice President Mike Pence (R) listen as Indian Prime Minister Narendra Modi (C) offers remarks before dinner at the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 635470664 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) reacts to a reporter shouting a question as he departs with Israel Prime Minister Benjamin Netanyahu (L) following a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 635155698 | VA0002456169 | | Sen. Joni Ernst Meets With Supreme Court Justice Nominee Neil Gorsuch | WASHINGTON, DC - FEBRUARY 13: U.S. Supreme Court nominee Judge Neil Gorsuch meets with Sen. Joni Ernst (R-IA) in Ernst's office on Capitol Hill February 13, 2017 in Washington, DC. Gorsuch continues to meet with members of the U.S. Senate who are expected to take up his nomination in several weeks. (Photo by Win McNamee/Getty Images) |
| 847391924 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15: 11-year-old Frank "FX" Giaccio (C) walks with U.S. President Donald Trump (R) while mowing the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. Also pictured is Frank's father, Greg Giaccio (L). (Photo by Win McNamee/Getty Images) |
| 846564032 | VA0002456169 | | President Trump Attends Bipartisan Meeting In White House Cabinet Room | WASHINGTON, DC - SEPTEMBER 13: U.S. President Donald Trump meets with Democratic and Republican members of Congress in the Cabinet Room at the White House September 13, 2017 in Washington, DC. Trump has met with bipartisan groups of Congress over the past two days as his administration prepares to bring tax reform legislation before Congress. (Photo by Win McNamee/Getty Images) |
| 801509638 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump and Indian Prime Minister Narendra Modi embrace while delivering joint statements in the Rose Garden of the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 874130444 | VA0002456169 | | Senate Foreign Relations Committee Holds Hearing On Authority To Use Nuclear Weapons | WASHINGTON, DC - NOVEMBER 14: Sen. Bob Corker (R-TN), Chairman of the Senate Foreign Relations Committee asks questions during a committee hearing November 14, 2017 in Washington, DC. The committee heard testimony on the "Authority to Order the Use of Nuclear Weapons." (Photo by Win McNamee/Getty Images) |
| 801454292 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump welcomes Indian Prime Minister Narendra Modi to the White House June 26, 2017 in Washington, DC. Trump and Modi are scheduled to meet in the Oval Office later today and discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 630955200 | VA0002456169 | | President Obama Meets With Combatant Commanders And Joint Chiefs Of Staff | WASHINGTON, DC - JANUARY 04: U.S. President Barack Obama and Vice President Joe Biden meet with Combatant Commanders and members of the Joint Chiefs of Staff in the Cabinet Room of the White House January 4, 2017 in Washington, DC. The meeting is expected to be the last between Obama and the full complement of military leaders before Obama leaves office in 16 days. (Photo by Win McNamee/Getty Images) |
| 845603662 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: U.S. President Donald Trump and first lady Melania Trump, observe a moment of silence on the South Lawn for the September 11 terrorist attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. (Photo by Win McNamee/Getty Images) |
| 845604630 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: U.S. President Donald Trump and first lady Melania Trump, flanked by White House staff, observe a moment of silence on the South Lawn of the White House for the September 11 terrorist attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. (Photo by Win McNamee/Getty Images) |
| 669449452 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. President Donald Trump greets guests during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 887776026 | VA0002456169 | | Paul Ryan Holds Weekly Press Briefing At The Capitol | WASHINGTON, DC - DECEMBER 07: U.S. Speaker of the House Paul Ryan (R-WI) answers questions during a press conference at the U.S. Capitol December 7, 2017 in Washington, DC. Ryan answered a range of questions related to continued funding of the U.S. government and the pending tax reform legislation. (Photo by Win McNamee/Getty Images) |
| 841951104 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims In Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump carries emergency supplies to a waiting pickup truck for residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 654136740 | VA0002456169 | | Trump, Paul Ryan Attend Traditional Congressional Luncheon For Irish PM | WASHINGTON, DC - MARCH 16: U.S. President Donald Trump (2nd L) confers with U.S. Speaker of the House Paul Ryan (L) (R-WI) following a luncheon celebrating St. Patrick's Day at the U.S. Capitol on March 16, 2017 in Washington, DC. Ryan and Trump continue efforts to find support in both the House and Senate for the American Health Care Act. Also pictured are U.S. Vice President Mike Pence (2nd R) and Rep. Peter King (R) (R-NY). (Photo by Win McNamee/Getty Images) |
| 874207732 | VA0002456169 | | Senate Finance Committee Accepts Repeal Of Affordable Health Care Act Individual Mandate In Tax Bill | WASHINGTON, DC - NOVEMBER 14: Members of the Senate Finance Committee participate in a markup of the Republican tax reform proposal November 14, 2017 in Washington, DC. Today, Senate Republicans announced their intention to include a repeal of the mandate for taxpayers to have health insurance in the Affordable Care Act as part of their tax reform proposal. (Photo by Win McNamee/Getty Images) |
| 696397844 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams gather for a bipartisan prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 888440572 | VA0002456169 | | Activists Protest Trump's Decision To Recognize Jerusalem As Israel's Capital | WASHINGTON, DC - DECEMBER 08: Muslims pray in Lafayette Park across from the White House December 8, 2017 in Washington, DC. The American Muslims for Palestine group gathered to protest U.S. President Donald Trump's recognition of Jerusalem as the capital of Israel. (Photo by Win McNamee/Getty Images) |
| 684142576 | VA0002456169 | | President Trump Departs White House En Route To Give Commencement Address At Coast Guard Academy | WASHINGTON, DC - MAY 17: Stephen Miller, U.S. President Donald Trump's senior advisor for policy, boards a waiting Marine One presidential helicopter while Trump departs the White House May 17, 2017 in Washington, DC. Trump is scheduled to deliver a commencement address later today at the U.S. Coast Guard Academy in Connecticut. (Photo by Win McNamee/Getty Images) |
| 841548692 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Chris Gaspard (R) and Derek Peet (L) help remove a refrigerator and other ruined items from their friend Bryan Parson's home following flooding in the wake of Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovery from the storm. (Photo by Win McNamee/Getty Images) |
| 897581440 | VA0002456169 | | House Dem Leader Pelosi And The Democratic Women's Working Group Urge GOP To Drop Children's Health Insurance Program | WASHINGTON, DC - DECEMBER 20: Rep. Kathy Castor (D-FL) holds up a symbolic piece of coal for the holiday season during a press conference with the Democratic Women's Working Group on the Children's Health Insurance Program at the U.S. Capitol December 20, 2017 in Washington, DC. The coal was used to symbolize the Democratic contention that Republican members of Congress need to "drop their partisan CHIP reauthorization and adopt reasonable offsets to ensure nine million children keep their health care." (Photo by Win McNamee/Getty Images) |
| 673952234 | VA0002456169 | | President Trump Meets With Argentine President Mauricio Macri In The Oval Office | WASHINGTON, DC - APRIL 27: U.S. first lady Melania Trump attends the Oval Office meeting between U.S. President Donald Trump, President Mauricio Macri of Argentina and the first lady of Argentina, Juliana Awada, April 27, 2017 in Washington, DC. Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 803375712 | VA0002456169 | | House Speaker Paul Ryan Holds Weekly News Conference | WASHINGTON, DC - JUNE 29: John Kelly (L), Secretary of Homeland Security, speaks at Speaker of the House Paul Ryan's weekly press conference at the U.S. Capitol June 29, 2017 in Washington, DC. Kelly addressed pending immigration legislation before the House of Representatives during his remarks. (Photo by Win McNamee/Getty Images) |
| 841606506 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Dickinson residents discard possessions damaged by flooding brought on by Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovering from the storm. (Photo by Win McNamee/Getty Images) |
| 632192286 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Melania Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 847457848 | VA0002456169 | | Nikki Haley And H.R. McMaster Address Daily White House Press Briefing | WASHINGTON, DC - SEPTEMBER 15: White House Press Secretary Sarah Huckabee Sanders (R), National Security Advisor General H.R. McMaster (C), and U.S. Ambassador to the United Nations Nikki Haley (L) attend a briefing at the White House September 15, 2017 in Washington, DC. McMaster and Haley fielded a range of questions relating to North Korea, and this morning's terror incident in London during the briefing. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696397852 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: U.S. Capitol Hill special agent David Bailey (L), who was wounded in yesterday's shooting, throws out the first pitch before the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. Bailey and special agent Crystal Griner were assigned to U.S. Rep. Steve Scalise (R-LA) and returned fire during the attack. Scalise is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 871466714 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Ralph Northam, the Democratic candidate for governor of Virginia, greets supporters during an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 841945974 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims in Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump hands out emergency supplies to residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 802091064 | VA0002456169 | | Secretary Of State Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani | WASHINGTON, DC - JUNE 27: U.S. Secretary of State Rex Tillerson shakes hands with Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani prior to a scheduled meeting at the State Department June 27, 2017 in Washington, DC. Tillerson and Bin Abdulrahman Al Thani were expected to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 632683596 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Briefing | WASHINGTON, DC - JANUARY 25: White House Press Secretary Sean Spicer answers questions during the daily briefing at the White House on January 25, 2017 in Washington, DC. Spicer addressed questions on a range of topics during the briefing including plans by the Trump administration to address immigration issues and the nation's election system . (Photo by Win McNamee/Getty Images) |
| 644179652 | VA0002456169 | | President Trump Holds Listening Session With Manufacturing CEO's | WASHINGTON, DC - FEBRUARY 23: U.S. President Donald Trump (C) waits to be introduced with U.S. Vice President Mike Pence (2nd R) and senior advisor to the President Jared Kushner (R) before Trump participated in a listening session with manufacturing CEOs in the State Dining Room of the White House February 23, 2017 in Washington, DC. Trump met with the CEOs in an effort to develop beneficial new policies on taxes, trade and job creation. Also pictured is Kenneth Frazier (R) CEO of Merck & Company . (Photo by Win McNamee/Getty Images) |
| 632782096 | VA0002456169 | | Senior State Department Management Officials Forced To Resign | WASHINGTON, DC - JANUARY 26: The U.S. State Department is shown January 26, 2017 in Washington, DC. Four senior management team members at the State Department resigned January 25, adding to an exodus of career senior foreign service officers who have recently resigned their positions. (Photo by Win McNamee/Getty Images) |
| 871473932 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Virginia Gov.-elect Ralph Northam greets supporters at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 632585906 | VA0002456169 | | Trump's Nominee To Be Small Business Admin Administrator Linda McMahon Testifies During Her Confirmation Hearing | WASHINGTON, DC - JANUARY 24: Linda McMahon, U.S. President Donald Trump's nominee to be administrator of the Small Business Administration testifies before the Senate Small Business and Entrepreneurship Committee January 24, 2017 in Washington, DC. The committee heard testimony on McMahon's nomination to the position. (Photo by Win McNamee/Getty Images) |
| 891620698 | VA0002456169 | | Senate Intelligence Committee Interviews Donald Trump Jr. In Russia Investigation On Capitol Hill | WASHINGTON, DC - DECEMBER 13: Donald Trump Jr. (R) arrives at the Senate Hart Office Building for a closed door meeting with Senate Intelligence Committee December 13, 2017 on Capitol Hill in Washington, DC. Donald Trump Jr. is scheduled to meet with the committee in its ongoing investigation of allegations of Russia's interference in the 2016 U.S. presidential election. (Photo by Win McNamee/Getty Images) |
| 812042802 | VA0002456169 | | Sarah Huckabee Sanders Holds Daily Press Briefing At The White House | WASHINGTON, DC - JULY 10: White House Director of Legislative Affairs Marc Short answers questions during a press briefing at the White House on July 10, 2017 in Washington, DC. Short answered a range of questions, focused primarily on President Trump's efforts to repeal and replace the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 633345586 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 01: White House Press Secretary Sean Spicer (L) yields the briefing room podium to National Security Adviser Michael Flynn February 1, 2017 in Washington, DC. Flynn said the White House is "officially putting Iran on notice" for a recent missile test and support for Houthi rebels in Yemen. (Photo by Win McNamee/Getty Images) |
| 664164524 | VA0002456169 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - APRIL 03: Bryce Harper #34 of the Washington Nationals flips hit bat after hitting a home run in the sixth inning of the Opening Day game against the Miami Marlins on April 3, 2017 at Nationals Park in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 801510192 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump (C), flanked by first lady Melania Trump (L) and Vice President Mike Pence (R), delivers remarks before dinner with Indian Prime Minister Narendra Modi (C) at the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 660204810 | VA0002456169 | | Melania Trump Presents International Woman of Courage Award In Washington | WASHINGTON, DC - MARCH 29: U.S. first lady Melania Trump presents the 2017 Secretary of State's International Women of Courage Award to Fadia Najib Thabet who is from Yemen March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 871446942 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Supporters of Ralph Northam, the Democratic candidate for governor of Virginia, celebrate as early projections indicated a Northam victory at an election night rally November 7, 2017 in Fairfax, Virginia. Northam has fought a close race with Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 682374830 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - MAY 12: White House Press Secretary Sean Spicer listens to National Security Advisor H.R. McMaster during the daily news conference in the Brady Press Briefing Room at the White House May 12, 2017 in Washington, DC. Earlier in the day, President Donald Trump threatened to end these sessions with reporters, Tweeting, "Maybe the best thing to do would be to cancel all future 'press briefings' and hand out written responses for the sake of accuracy." (Photo by Win McNamee/Getty Images) |
| 696397854 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams stand at attention during the playing of the national anthem before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 869414804 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: House Way and Means Chairman Kevin Brady (L) (R-TX) and Speaker of the House Paul Ryan (R) (R-WI), joined by members of the House Republican leadership, introduce tax reform legislation November 2, 2017 in Washington, DC. The tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. (Photo by Win McNamee/Getty Images) |
| 871446636 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Hyun Lee, a supporter of Ralph Northam, the Democratic candidate for governor of Virginia, celebrates as early projections indicated a Northam victory at an election night rally November 7, 2017 in Fairfax, Virginia. Northam has fought a close race with Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 693452090 | VA0002456169 | | President Trump Departs White House En Route To Cincinnati, Ohio | WASHINGTON, DC - JUNE 07: Gary Cohn (2nd L), White House chief economic advisor to U.S. President Donald Trump, and Trump's son-in-law and senior advisor Jared Kushner (2nd R) depart the White House June 7, 2017 in Washington, DC. Trump was scheduled to travel to Cincinnati today to address his administration's infrastructure plan. (Photo by Win McNamee/Getty Images) |
| 657041222 | VA0002456169 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23: U.S. White House Chief Strategist Steve Bannon (L) and White House Chief of Staff Reince Priebus walk to a meeting of the House Republican caucus at the U.S. Capitol March 23, 2017 in Washington, DC. Bannon and Priebus came to the Capitol after U.S. Speaker of the House Paul Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 660212812 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29: U.S. first lady Melania Trump presents the 2017 Secretary of State's International Women of Courage Award to Rebecca Kabugho of the Democratic Republic of the Congo March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 660566036 | VA0002456169 | | Senate Intelligence Committee Holds Hearing On Russian Interference In The 2016 Election | WASHINGTON, DC - MARCH 30: Senate Select Intelligence Committee Chairman Sen. Richard Burr (R) (R-NC) and ranking member Sen. Mark Warner (L) (D-VA) arrive for a hearing of the Senate Select Intelligence Committee March 30, 2017 in Washington, DC. The committee heard testimony on the topic of "Disinformation: A Primer in Russian Active Measures and Influence Campaigns." (Photo by Win McNamee/Getty Images) |
| 847384554 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15: U.S. President Donald Trump (R) watches as 11-year-old Frank "FX" Giaccio (L) mows the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. (Photo by Win McNamee/Getty Images) |
| 686857968 | VA0002456169 | | Chelsea Clinton And Barbara Pierce Bush Speak At CARE Conference | WASHINGTON, DC - MAY 22: U.S. Transportation Secretary Elaine Chao participates in the opening plenary of the Cooperative for Assistance and Relief Everywhere (CARE) 2017 National Conference May 22, 2017 in Washington, DC. CARE is an international humanitarian agency delivering emergency relief and long-term international development projects across the globe. (Photo by Win McNamee/Getty Images) |
| 812042060 | VA0002456169 | | Sarah Huckabee Sanders Holds Daily Press Briefing At The White House | WASHINGTON, DC - JULY 10: Deputy White House Press Secretary Sarah Huckabee Sanders answers questions during a press briefing at the White House on July 10, 2017 in Washington, DC. Sanders answered a range of questions, focused primarily on recent reports of a meeting between Donald Trump Jr. and a Russian lawyer during the 2016 campaign. (Photo by Win McNamee/Getty Images) |
| 632668800 | VA0002456169 | | Nikki Haley Sworn In As United Nations Ambassador | WASHINGTON, DC - JANUARY 25: (AFP-OUT) Nikki Haley raises her right hand while being sworn in as the U.S. Ambassador to the United Nations January 25, 2017 in Washington, DC. Haley was formerly the Governor of South Carolina. (Photo by Win McNamee/Getty Images) |
| 696396870 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams gather for a bipartisan prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688317072 | VA0002456169 | | Fallen Soldiers Honored With "Flags In" Tradition At Arlington Nat'l Cemetery | ARLINGTON, VA - MAY 25: Sgt. Iwona Kosmaczewska assists with the process of placing flags at the headstones of U.S. military personnel buried at Arlington National Cemetery in preparation for Memorial Day May 25, 2017 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948È. (Photo by Win McNamee/Getty Images) |
| 649631938 | VA0002456169 | | Female House Reps. Hold News Conference On International Women's Day | WASHINGTON, DC - MARCH 08: Supporters of women's rights gather for a news conference outside the U.S. Capitol where women members of the House Democratic caucus marked International Women's Day and A Day Without a Woman March 8, 2017 at the U.S. Capitol in Washington, DC. During remarks, House Minority Leader Nancy Pelosi urged continued efforts to strengthen womenÕs rights across the country. (Photo by Win McNamee/Getty Images) |
| 664499200 | VA0002456169 | | President Trump Holds CEO Town Hall On US Business Climate At White House | WASHINGTON, DC - APRIL 04: Ivanka Trump attends an event at the Eisenhower Executive Office Building April 4, 2017 in Washington, DC. U.S. President Donald Trump also delivered remarks and answered questions from the audience during a town hall event with CEO's on the American business climate. (Photo by Win McNamee/Getty Images) |
| 801452774 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump (L) and first lady Melania Trump (R) walk to the Oval Office with Indian Prime Minister Narendra Modi (C) at the White House June 26, 2017 in Washington, DC. Trump and Modi are scheduled to meet in the Oval Office later today and discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 693833528 | VA0002456169 | | Trump Attorney Marc Kasowitz Makes Statement After Comey Senate Testimony | WASHINGTON, DC - JUNE 08: Marc Kasowitz, attorney for U.S. President Donald Trump departs after speaking at the National Press Club June 8, 2017 in Washington, DC. Kasowitz delivered remarks in response to former FBI Director James Comey's testimony earlier today before the Senate Intelligence Committee. (Photo by Win McNamee/Getty Images) |
| 890970954 | VA0002456169 | | Sam Clovis Interviewed By House Intelligence Committee | WASHINGTON, DC - DECEMBER 12: Sam Clovis (L), a former member of the Trump campaign, arrives on at the U.S. Capitol December 12, 2017 to appear before a closed meeting of the House Intelligence Committee. Clovis worked with George Papadopoulos, a former Donald Trump campaign foreign policy advisor who struck a plea deal on charges of lying to the FBI. (Photo by Win McNamee/Getty Images) |
| 823618762 | VA0002456169 | | President Trump Hosts Ceremony Recognizing First Responders In The June 14 Congressional Baseball Shooting | WASHINGTON, DC - JULY 27: U.S. President Donald Trump presents the Medal of Valor to U.S. Capitol Police special agent David Bailey during an event in the East Room of the White House recognizing the first responders to the June 14 shooting involving Congressman Steve Scalise July 27, 2017 in Washington, DC. Scalise was among four people shot by James Hodgkinson during a congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 685346950 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: Chairman of the Joint Chiefs of Staff Marine Gen. Joseph F. Dunford Jr (R), and Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk (L) answer questions during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 633172992 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Committe Chairman Sen. Chuck Grassley (R-IA) listens to remarks from Democratic senators during the Senate Judiciary Committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 632202240 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President Barack Obama arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 659077908 | VA0002456169 | | Education Secretary Betsy DeVos Discusses Importance Of STEM Education | WASHINGTON, DC - MARCH 28: Ivanka Trump delivers remarks at the Smithsonian National Air and Space Museum during an event highlighting women who study Science, Technology, Engineering and Mathematics March 28, 2017 in Washington DC. Trump and Education Secretary Betsy DeVos toured the museum as part of Women's History Month. (Photo by Win McNamee/Getty Images) |
| 812647298 | VA0002456169 | | Defense Secretary Jim Mattis Hosts Honor Cordon For Italian Defense Minister Roberta Pinotti | ARLINGTON, VA - JULY 11: U.S. Defense Secretary Jim Mattis (L) welcomes Italian Defense Minister Roberta Pinotti (R) to the Pentagon during an honor cordon ceremony July 11, 2017 in Arlington, Virginia. Mattis and Pinotti were also scheduled to meet to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 656596826 | VA0002456169 | | Ranking Democrat On House Intel Committee Rep. Schiff Responds To Rep. Nunes Announcement Of Surveillance Of Trump Officials | WASHINGTON, DC - MARCH 22: Rep. Adam Schiff (D-CA), ranking member of the House Permanent Select Committee on Intelligence, responds to committee chairman Devin Nunes's comments earlier in the day about incidental collection of communications relating to U.S. President Donald Trump during the period of the presidential transition March 22, 2017 in Washington, DC. During the press conference Schiff indicated frustration with the actions of Nunes after briefing the press and White House before speaking with him, the highest ranking Democrat on the committee. (Photo by Win McNamee/Getty Images) |
| 668173190 | VA0002456169 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - APRIL 13: White House press secretary Sean Spicer answers questions during his daily briefing at the White House April 13, 2017 in Washington, DC. Spicer answered a range of questions on foreign policy and domestic spending issues during the briefing. (Photo by Win McNamee/Getty Images) |
| 841052314 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooding continues to be shown near downtown Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 860748688 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13: Wilson Contreras #40 of the Chicago Cubs celebrates next to Bryce Harper #34 of the Washington Nationals after Harper struck out to end Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers. (Photo by Win McNamee/Getty Images) |
| 661649542 | VA0002456169 | | Hillary Clinton Attends Georgetown Institute For Women, Peace And Security Event | WASHINGTON, DC - MARCH 31: Former U.S. Secretary of State Hillary Clinton delivers remarks at Georgetown University March 31, 2017 in Washington, DC. Clinton spoke before presenting the 2017 Hillary Rodham Clinton Awards for Advancing Women in Peace and Security ceremony hosted by the Georgetown Institute for Women, Peace and Security. (Photo by Win McNamee/Getty Images) |
| 673852178 | VA0002456169 | | President Trump Meets With Argentine President Mauricio Macri In The Oval Office | WASHINGTON, DC - APRIL 27: U.S. President Donald Trump and first lady Melania Trump (R) meet with President Mauricio Macri of Argentina and the first lady of Argentina, Juliana Awada (L), in the Oval Office of the White House April 27, 2017 in Washington, DC. Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 841957370 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims In Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump speaks to volunteers packing emergency supplies for residents impacted by Hurricane Harvey at the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. Also pictured are (L-R) Texas Gov. Greg Abbott, Cecilia Abbott, first lady Melania Trump, and Sen. Ted Cruz (R-TX). (Photo by Win McNamee/Getty Images) |
| 860727854 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Dusty Baker #12 of the Washington Nationals argues with umpire Jerry Layne #24 during the fifth inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 649631912 | VA0002456169 | | Female House Reps. Hold News Conference On International Women's Day | WASHINGTON, DC - MARCH 08: House Minority Leader Nancy Pelosi (D-CA) delivers remarks at a news conference marking International Women's Day and A Day Without a Woman March 8, 2017 at the U.S. Capitol in Washington, DC. During her remarks, Pelosi urged continued efforts to strengthen womenÕs rights across the country. (Photo by Win McNamee/Getty Images) |
| 841548666 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Bryan Parson (L), Chris Gaspard (C) and Derek Pelt (R) help remove ruined items from Parson's home following flooding in the wake of Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovery from the storm. (Photo by Win McNamee/Getty Images) |
| 632763372 | VA0002456169 | | Bulletin Of Atomic Scientists Announces Time On 2017 Doomsday Clock | WASHINGTON, DC - JANUARY 26: Members of the Bulletin of Atomic Scientists unveil the 2017 time for the "Doomsday Clock" January 26, 2017 in Washington, DC. For the first time in the 70-year history of the Doomsday Clock, the Bulletin of Atomic Scientists moved the clock forward 30 seconds to two and a half minutes before midnight, citing "ill-considered" statements by U.S. President Donald Trump on nuclear weapons and climate change, developments in Russia, North Korea, India and Pakistan. From left to right are theoretical physicist Lawrence Krauss, former U.S. Ambassador to the United Nations Thomas Pickering and retired U.S. Navy Rear Admiral David Titley. (Photo by Win McNamee/Getty Images) |
| 859793274 | VA0002456169 | | President Trump Meets With Henry Kissinger At The White House | WASHINGTON, DC - OCTOBER 10: White House Chief of Staff John Kelly watches as U.S. President Donald Trump (R) meets with former U.S. Secretary of State Henry Kissinger (L) in the Oval Office October 10, 2017 in Washington, DC. Trump answered a range of questions during the portion of the meeting that was open to the press, including queries on Secretary of State Rex Tillerson. (Photo by Win McNamee/Getty Images) |
| 657033690 | VA0002456169 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23: U.S. Speaker of the House Paul Ryan (C) (R-WI) walks with OMB Director Mick Mulvaney (2nd R) to a meeting of the House Republican caucus at the U.S. Capitol March 23, 2017 in Washington, DC. Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 691273968 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 887058058 | VA0002456169 | | Impeach Trump Movement Leader, Fund Manager Tom Steyer Holds News Conference In D.C. | WASHINGTON, DC - DECEMBER 06: Bilionaire hedge fund manager and philanthropist Tom Steyer speaks during a press conference at the National Press Club December 6, 2017 in Washington, DC. Steyer, founder of the "Need To Impeach" initiative, presented legal grounds calling for the impeachment investigation of U.S. President Donald Trump during the press conference. (Photo by Win McNamee/Getty Images) |
| 863713780 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20: U.S. first lady Melania Trump and fashion designer Herve Pierre attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, 'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.' (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 835537616 | VA0002456169 | | University Of Virginia Students In Charlottesville Back On Campus For Start Of New School Year | CHARLOTTESVILLE, VA - AUGUST 19: Students return to the University of Virginia for the fall semester on August 19, 2017 in Charlottesville, Virginia. One week ago the town of Charlottesville was placed in the national spotlight when white supremacists descended upon the town to stage a rally protesting the removal of a statue of Robert E. Lee when violence broke out resulting in the death of one counter protester and two members of the Virginia State Police. (Photo by Win McNamee/Getty Images) |
| 822384080 | VA0002456169 | | Senate Holds Procedural Vote On GOP Health Care Bill | WASHINGTON, DC - JULY 25: U.S. Vice President Mike Pence (R) and White House Chief of Staff Reince Priebus (L) arrive at the U.S. Capitol July 25, 2017 on Washington, DC. The U.S. Senate is scheduled to hold a key procedural vote later today on U.S. President Donald Trump's effort to repeal and replace the Affordable Care Act and if the vote results in a tie, Pence would cast the deciding vote. (Photo by Win McNamee/Getty Images) |
| 632586526 | VA0002456169 | | Senate Holds Confirmation Hearing For Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 24: Health and Human Services secretary-nominee Rep. Tom Price (R-GA) testifies before the Senate Small Business and Entrepreneurship Committee January 24, 2017 in Washington, DC. The committee heard testimony on Price's nomination to be the head of the Department of Health and Human Services.  (Photo by Win McNamee/Getty Images) |
| 632187796 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: (L-R) Dona'd Trump's White House Director of Strategic Communications Hope Hicks, Senior Counselor Steve Bannon and Counselor to the President Kellyanne Conway arrive for the presidential inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 634395574 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09: U.S. President Donald Trump (2nd R) shakes the hand of  Jeff Sessions after Sessions was sworn in as the new U.S. Attorney General by U.S. Vice President Mike Pence (R) in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony. Also pictured is Sessions's wife, Mary (2nd L), holding the bible.  (Photo by Win McNamee/Getty Images) |
| 685346292 | VA0002456169 | | DOD Secretary Mattis and Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19: Chairman of the Joint Chiefs of Staff Marine Gen. Joseph F. Dunford Jr (L) and U.S. Secretary of Defense Jim Mattis (R) answer questions during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Secretary of Defense Jim Mattis, Chairman of the Joint Chiefs of Staff Marine Gen. Joseph F. Dunford Jr, and Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS. (Photo by Win McNamee/Getty Images) |
| 801515608 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump and Indian Prime Minister Narendra Modi embrace as Modi departs the White House June 26, 2017 in Washington, DC. Trump and Modi had a series of meetings throughout the day to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 822303908 | VA0002456169 | | Mitch McConnell Works To Muster Votes To Proceed With GOP Health Care Bill | WASHINGTON, DC - JULY 25:  Senate Majority Leader Mitch McConnell (R-KY) walks to a meeting in the U.S. Capitol July 25, 2017 in Washington, DC. The U.S. Senate is scheduled to hold a key procedural vote later today on U.S. President Donald Trump's effort to repeal and replace the Affordable Care Act.  (Photo by Win McNamee/Getty Images) |
| 632205196 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Supreme Court Chief Justice John Roberts (R) and Anthony Kennedy arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 654641954 | VA0002456169 | | Muslim Groups, Virginia AG Hold Town Hall Meeting On Trump's Revised Travel Ban | FALLS CHURCH, VA - MARCH 17:  Copies of the Quran are shown on the shelf of the Dar Al-Hijrah Islamic Center mosque during a town hall meeting with Virginia Attorney General Mark Herring March 17, 2017 in Falls Church, Virginia. The town hall, sponsored by the Council on American-Islamic Relations, was held following U.S. President Donald Trump's executive order limiting immigration from 6 predominantly Muslim nations and also included a free free "Citizenship Application Clinic."  (Photo by Win McNamee/Getty Images) |
| 668633640 | VA0002456169 | | Philadelphia Phillies v Washington Nationals | WASHINGTON, DC - APRIL 14:  Bryce Harper #34 of the Washington Nationals slides across home plate and scores the game winning run in the tenth inning against the Philadelphia Phillies on April 14, 2017 at Nationals Park in Washington, DC. The Nationals won the game 3-2.  (Photo by Win McNamee/Getty Images) |
| 888440586 | VA0002456169 | | Activists Protest Trump's Decision To Recognize Jerusalem As Israel's Capital | WASHINGTON, DC - DECEMBER 08:  Muslims join a protest in Lafayette Park across from the White House December 8, 2017 in Washington, DC. The American Muslims for Palestine group gathered to protest U.S. President Donald Trump's recognition of Jerusalem as the capital of Israel.  (Photo by Win McNamee/Getty Images) |
| 699313540 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Investigators and emergency personnel gather adjacent to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 831165838 | VA0002456169 | | Community Of Charlottesville Mourns, After Violent Outbreak Surrounding Saturday's Alt Right Rally | CHARLOTTESVILLE, VA - AUGUST 13:  People raise their memorial candles during a vigil at the location where 32-year-old Heather Heyer was killed when a car plowed into a crowd of people protesting against the white supremacist Unite the Right rally August 13, 2017 in Charlottesville, Virginia. Charlottesville is calm the day after violence broke out around the Unite the Right rally, a gathering of white nationalists, neo-Nazis, the Ku Klux Klan and members of the 'alt-right,' that left Heyer dead and injured 19 others.  (Photo by Win McNamee/Getty Images) |
| 656474738 | VA0002456169 | | Defense Secretary Mattis and Joint Chiefs Chairman Dunford Testify On Defense Department Budget | WASHINGTON, DC - MARCH 22:  U.S. Defense Secretary James Mattis (R) and Joint Chiefs of Staff Chairman Joseph Dunford (L) testify before the Senate Appropriations Committee March 22, 2017 in Washington, DC. Mattis and Dunford testified on defense readiness and provided info on the Pentagon budget request.  (Photo by Win McNamee/Getty Images) |
| 892901900 | VA0002456169 | | President Trump Participates In Deregulation Event At The White House | WASHINGTON, DC - DECEMBER 14:  U.S. President Donald Trump speaks during an event at the White House promoting the administration's efforts to decrease federal regulations December 14, 2017 in Washington, DC. The administration has vowed to remove two regulations for every single regulation added in an effort to reduce the amount of bureaucratic 'red tape'.  (Photo by Win McNamee/Getty Images) |
| 830903208 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  A man tends a makeshift candlelight vigil for those who died and were injured when a car plowed into a crowd of anti-fascist counter-demonstrators marching near a downtown shopping areas August 12, 2017 in Charlottesville, Virginia. The car allegedly plowed through a crowd, and at least one person has died from the incident, following the shutdown of the 'Unite the Right' rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed.  (Photo by Win McNamee/Getty Images) |
| 860751826 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13:  William Contreras #40 of the Chicago Cubs celebrates next to Bryce Harper #34 of the Washington Nationals after Harper struck out to end Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers.  (Photo by Win McNamee/Getty Images) |
| 832588708 | VA0002456169 | | Confederate Monuments Taken Down In Baltimore | BALTIMORE, MD - AUGUST 16:  (EDITORS NOTE: Image contains profanity.) The pedestal where a statue dedicated to Robert E. Lee and Thomas "Stonewall" Jackson stood is shown August 16, 2017 in Baltimore, Maryland. The City of Baltimore removed four statues celebrating confederate heroes from city parks overnight, following the weekend's violence in Charlottesville, Virginia.  (Photo by Win McNamee/Getty Images) |
| 699926768 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Investigators and men dressed in baseball gear gather at Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip.  (Photo by Win McNamee/Getty Images) |
| 658398300 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27:  U.S. Attorney General Jeff Sessions (R) delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not fully comply they are not so-called sanctuary cities. Also pictured is White House press secretary Sean Spicer (2nd R).  (Photo by Win McNamee/Getty Images) |
| 874128028 | VA0002456169 | | Senate Foreign Relations Committee Holds Hearing On Authority To Use Nuclear Weapons | WASHINGTON, DC - NOVEMBER 14:  Sen. Bob Corker (C) (R-TN), chairman of the Senate Foreign Relations Committee, confers with Sen. Ron Johnson (R) (R-WI) during a committee hearing November 14, 2017 in Washington, DC. The committee heard testimony on the "Authority to Order the Use of Nuclear Weapons." Also pictured is Sen. Jeff Flake (R) (R-AZ).  (Photo by Win McNamee/Getty Images) |
| 871473928 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07:  Virginia Gov.-elect Ralph Northam greets supporters at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie.  (Photo by Win McNamee/Getty Images) |
| 813886394 | VA0002456169 | | GOP Senators Continue Work On Revised Health Care Bill | WASHINGTON, DC - JULY 13:  Senate Majority Leader Mitch McConnell (R-KY) walks to a meeting of Republican senators where a new version of their healthcare bill was scheduled to be released at the U.S. Capitol July 13, 2017 in Washington, DC. The latest version of the proposed bill aims to repeal and replace the Affordable Care Act, also known as Obamacare. (Photo by Win McNamee/Getty Images) |
| 829417270 | VA0002456169 | | FBI Carried Out Early Morning Raid On Manafort's Apartment As Part Of Mueller's Russia Investigation | ALEXANDRIA, VA - AUGUST 10:  The building where former Trump campaign manager Paul Manafort has a residence is shown August 10, 2017 in Alexandria, Virginia. Manafort's residence was searched for evidence in late July 2016 as part of the Russia investigation being conducted by special investigator Robert Mueller.  (Photo by Win McNamee/Getty Images) |
| 823071492 | VA0002456169 | | Secretary Of State Rex Tillerson Meets With  Lebanese Prime Minister Saad Hariri At State Department | WASHINGTON, DC - JULY 26:  U.S. Secretary of State Rex Tillerson (R) walks with Lebanese Prime Minister Saad Hariri (L) at the State Department July 26, 2017 in Washington, DC. Tillerson and Hariri later met privately to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 868280718 | VA0002456169 | | Paul Manafort And Rick Gates Indicted As Part Of Mueller Russia Probe | WASHINGTON, DC - OCTOBER 30:  Former campaign manager for U.S. President Donald Trump, Paul Manafort, leaves U.S. District Court after pleading not guilty following his indictment on federal charges on October 30, 2017 in Washington, DC. Manafort was indicted on charges of funneling millions of dollars through overseas shell companies.  (Photo by Win McNamee/Getty Images) |
| 633541414 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT)  U.S. President Donald Trump bows his head in prayer while attending the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event.  (Photo by Win McNamee/Getty Images) |
| 633557338 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) Attendees listen listen as U.S. President Donald Trump delivers remarks at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 687430614 | VA0002456169 | | Senate Intelligence Committee Holds Closed Briefing | WASHINGTON, DC - MAY 23: Sen. Richard Burr (L) (R-NC), Chairman of the Senate Select Committee on Intelligence, and ranking member of the committee Sen. Mark Warner (R) (D-VA) speak to reporters after a meeting of the committee on Capitol Hill May 23, 2017 in Washington, DC. Burr and Warner discussed former National Security Advisor Michael Flynn's reluctance to cooperate with the committee's investigation during their remarks. (Photo by Win McNamee/Getty Images) |
| 632207386 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Senior Counselor to the President Steve Bannon arrives before the presidential inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 692994532 | VA0002456169 | | Senate Homeland Security John Kelly Testifies To Senate Committee On DHS's Budget | WASHINGTON, DC - JUNE 06: Homeland Security Secretary John Kelly testifies before the Senate Homeland Security and Governmental Affairs Committee on Capitol Hill June 6, 2017 in Washington, DC. Kelly testified the Department of Homeland Security FY2018 Budget Request. (Photo by Win McNamee/Getty Images) |
| 696030670 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators from the FBI look for evidence in a parking next to Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 869843172 | VA0002456169 | | Democratic Gov. Candidate Ralph Northam Attends Friday Prayers At VA Mosque | STERLING, VA - NOVEMBER 03: Virginia Democratic candidate for governor, Lt. Gov. Ralph Northam, campaigns at the All Dulles Area Muslim Society following Friday prayers November 3, 2017 in Sterling, Virginia. Virginia will elect the next governor of the state next Tuesday, November 7. (Photo by Win McNamee/Getty Images) |
| 865819672 | VA0002456169 | | Sen. Bob Corker Continues War Of Words With President Trump | WASHINGTON, DC - OCTOBER 24: Sen. Bob Corker (R-TN) walks to a committee hearing after speaking to members of the press on Capitol Hill about U.S. President Donald Trump October 24, 2017 in Washington, DC. Corker and Trump have aired disagreements with each other publically over the past two weeks and Trump is scheduled to have lunch with Republican senators later today to discuss proposed tax reform legislation. (Photo by Win McNamee/Getty Images) |
| 635272038 | VA0002456169 | | Federal Reserve Chairwoman Janet Yellen Testifies To Senate Committee On Dept's Semiannual Monetary Policy Report | WASHINGTON, DC - FEBRUARY 14: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee February 14, 2017 in Washington, DC. Yellen testified on the topic of on "The Semiannual Monetary Policy Report to Congress." (Photo by Win McNamee/Getty Images) |
| 633549648 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump delivers remarks at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. (Photo by Win McNamee/Getty Images) |
| 874578274 | VA0002456169 | | Sen. Gillibrand And Rep. Speier Discuss Sexual Harassment On Capitol Hill | WASHINGTON, DC - NOVEMBER 15: Rep. Jackie Speier (R) (D-CA) speaks at a press conference on sexual harassment in Congress on November 15, 2017 in Washington, DC. Sen. Kirsten Gillibrand and Speier announced the introduction of bipartisan legislation to prevent and respond to sexual harassment in Congress. (Photo by Win McNamee/Getty Images) |
| 829417318 | VA0002456169 | | FBI Carried Out Early Morning Raid On Manafort's Apartment As Part Of Mueller's Russia Investigation | ALEXANDRIA, VA - AUGUST 10: The building where former Trump campaign manager Paul Manafort has a residence is shown August 10, 2017 in Alexandria, Virginia. Manafort's residence was searched for evidence in late July 2016 as part of the Russia investigation being conducted by special investigator Robert Mueller. (Photo by Win McNamee/Getty Images) |
| 633345022 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 01: National Security Adviser Michael Flynn waits to answer questions in the briefing room of the White House February 1, 2017 in Washington, DC. Flynn said the White House is "officially putting Iran on notice" for a recent missile test and support for Houthi rebels in Yemen. (Photo by Win McNamee/Getty Images) |
| 654136730 | VA0002456169 | | Trump, Paul Ryan Attend Traditional Congressional Luncheon For Irish PM | WASHINGTON, DC - MARCH 16: U.S. President Donald Trump (2nd L) confers with U.S. Speaker of the House Paul Ryan (L) (R-WI) following a luncheon celebrating St. Patrick's Day at the U.S. Capitol on March 16, 2017 in Washington, DC. Ryan and Trump continue efforts to find support in both the House and Senate for the American Health Care Act. Also pictured are U.S. Vice President Mike Pence (2nd R) and Rep. Peter King (R) (R-NY). (Photo by Win McNamee/Getty Images) |
| 632669376 | VA0002456169 | | Nikki Haley Sworn In As United Nations Ambassador | WASHINGTON, DC - JANUARY 25: (AFP OUT) U.S. Vice President Mike Pence (C) congratulates Nikki Haley at the end of the ceremony where she was sworn in as the U.S. Ambassador to the United Nations January 25, 2017 in Washington, DC. Haley was formerly the Governor of South Carolina. Also pictured is Sen. Marco Rubio (R-FL). (Photo by Win McNamee/Getty Images) |
| 669454366 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: U.S. Attorney General Jeff Sessions reads to children from the book "It's Not Easy Being a Bunny" during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 632183832 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Sheldon Adelson (L) arrives for the presidential inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 691254270 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision for the United States to pull out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 698649150 | VA0002456169 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JUNE 20: White House press secretary Sean Spicer departs after a briefing at the White House June 20, 2017 in Washington, DC. Spicer answered a range of questions from reporters on various subjects including Republican efforts to reform health care and the recent death of American college student Otto Warmbier during the briefing.(Photo by Win McNamee/Getty Images) |
| 673356150 | VA0002456169 | | House Speaker Paul Ryan Speaks To Media After House GOP Conference Meeting | WASHINGTON, DC - APRIL 26: Rep. Mark Meadows (R-NC), Chairman of the House Freedom Caucus, answers questions while leaving a meeting of the House Republican caucus at the U.S. Capitol April 26, 2017 in Washington, DC. Meadows answered a range of questions relating to passage of a continuing resolution to maintain funding of the U.S. government by the end of the week, and the tax proposal being presented by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 840638348 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 29: A young man waits to be processed into the temporary shelter located at the Lakewood Church August 29, 2017 in Houston, Texas. Thousands of Houston area residents are currently residing in shelters due to flooding caused by the impact of Hurricane Harvey. (Photo by Win McNamee/Getty Images) |
| 858775360 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Two | WASHINGTON, DC - OCTOBER 07: Ryan Zimmerman #11 of the Washington Nationals slide into second safely under the tag of Javier Baez #9 of the Chicago Cubs in the fifth inning during game two of the National League Division Series at Nationals Park on October 7, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 869843146 | VA0002456169 | | Democratic Gov. Candidate Ralph Northam Attends Friday Prayers At VA Mosque | STERLING, VA - NOVEMBER 03: Virginia Democratic candidate for governor, Lt. Gov. Ralph Northam, campaigns at the All Dulles Area Muslim Society following Friday prayers November 3, 2017 in Sterling, Virginia. Virginia will elect the next governor of the state next Tuesday, November 7. (Photo by Win McNamee/Getty Images) |
| 646442592 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |
| 691260366 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump announces his decision regarding the United States' participation in the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 846866822 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - SEPTEMBER 14: U.S. President Donald Trump, with first lady Melania Trump, answers questions while departing the White House September 14, 2017 in Washington, DC. Trump spoke on reports from a meeting with Democratic leaders last night about a proposed deal on DACA and potentially delaying negotiations on his efforts to build a wall on the U.S. border with Mexico. Trump is scheduled to visit Florida today to view relief efforts in the wake of Hurricane Irma. (Photo by Win McNamee/Getty Images) |
| 802091050 | VA0002456169 | | Secretary Of State Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani | WASHINGTON, DC - JUNE 27: U.S. Secretary of State Rex Tillerson (R) escorts Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani (L) prior to a scheduled meeting at the State Department June 27, 2017 in Washington, DC. Tillerson and Bin Abdulrahman Al Thani were expected to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 688220140 | VA0002456169 | | OMB Director Mick Mulvaney Testifies Before Senate Budget Committee | WASHINGTON, DC - MAY 25: Office of Management and Budget Director Mick Mulvaney testifies before the Senate Budget Committee May 25, 2017 in Washington, DC. Mulvaney testified on U.S. President Donald Trump's FY2018 budget proposal. (Photo by Win McNamee/Getty Images) |
| 647233844 | VA0002456169 | | Attorney General Jeff Sessions Holds Press Conference At Justice | WASHINGTON, DC - MARCH 02: U.S. Attorney General Jeff Sessions speaks during a press conference at the Department of Justice on March 2, 2017 in Washington, DC. Sessions addressed the calls for him to recuse himself from Russia investigations after reports surfaced of meetings he had with the Russian ambassador during the U.S. presidential campaign. (Photo by Win McNamee/Getty Images) |
| 874170156 | VA0002456169 | | House GOP Leadership Discuss The House Vote on Republican Tax Plan | WASHINGTON, DC - NOVEMBER 14: Speaker of the House Paul Ryan (R-WI) arrives for a press conference following a weekly meeting of the House Republican caucus November 14, 2017 in Washington, DC. Republicans plan to bring their version of a tax reform bill to the House floor for a vote on Thursday of this week. (Photo by Win McNamee/Getty Images) |
| 887764882 | VA0002456169 | | Embattled Minnesota Sen. Al Franken Speaks On His Political Future From The Senate Floor | WASHINGTON, DC - DECEMBER 07: Sen. Al Franken (C) ) (D-MN) leaves the U.S. Capitol with his wife Franni Bryson (L) after speaking on the floor of the U.S. Senate December 7, 2017 in Washington, DC. Franken announced that he will be resigning from the U.S. Senate in the coming weeks following a barrage of allegations related to inappropriate conduct with women. (Photo by Win McNamee/Getty Images) |
| 813250634 | VA0002456169 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12: FBI director nominee Christopher Wray (C), escorted by committee chairman Chuck Grassley (R) (R-IA), arrives at his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago. Also pictured are Sen. Richard Blumenthal (2ndL) (D-CT) and Sen. Al Franken (L) (D-MN). (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 698652616 | VA0002456169 | | Press Secretary Sean Spicer Holds Daily Press Briefing At White House | WASHINGTON, DC - JUNE 20:  White House press secretary Sean Spicer responds to questions during a briefing at the White House June 20, 2017 in Washington, DC. Spicer answered a range of questions from reporters on various subjects including Republican efforts to reform health care and the recent death of American college student Otto Warmbier during the briefing.  (Photo by Win McNamee/Getty Images) |
| 869843168 | VA0002456169 | | Democratic Gov. Candidate Ralph Northam Attends Friday Prayers At VA Mosque | STERLING, VA - NOVEMBER 03:  Virginia Democratic candidate for governor, Lt. Gov. Ralph Northam, answers questions while campaigning at the All Dulles Area Muslim Society following Friday prayers November 3, 2017 in Sterling, Virginia. Virginia will elect the next governor of the state next Tuesday, November 7.  (Photo by Win McNamee/Getty Images) |
| 657419496 | VA0002456169 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24:  U.S. Speaker of the House Paul Ryan delivers remarks at a press conference at the U.S. Capitol after President Trump's healthcare bill was pulled from the floor of the House of Representatives March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and the Speaker, Ryan cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also culled 'Obamacare.' (Photo by Win McNamee/Getty Images) |
| 634275410 | VA0002456169 | | House Democrats Attend Party Conference In Baltimore | BALTIMORE, MD - FEBRUARY 08:  House Minority Leader Nancy Pelosi (D-CA) confers with Rep. Steny Hoyer (R) (D-MD) while attending an opening news conference during the House Democratic caucus 'Issues Conference' on February 8, 2017 in Baltimore, Maryland. During the conference, House Democrats are expected to discuss party strategy for opposing issues promoted by their Republican counterparts and U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 632783792 | VA0002456169 | | Senior State Department Management Officials Forced To Resign | WASHINGTON, DC - JANUARY 26:  The U.S. State Department is shown January 26, 2017 in Washington, DC. Four senior management team members at the State Department resigned January 25, adding to an exodus of career senior foreign service officers who have recently resigned their positions.  (Photo by Win McNamee/Getty Images) |
| 801511620 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26:  U.S. President Donald Trump (R) and first lady Melania Trump (L) listen as Indian Prime Minister Narendra Modi delivers remarks during dinner at the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 633345430 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 01:  National Security Adviser Michael Flynn answers questions in the briefing room of the White House February 1, 2017 in Washington, DC. Flynn said the White House is "officially putting Iran on notice" for a recent missile test and support for Houthi rebels in Yemen.  (Photo by Win McNamee/Getty Images) |
| 890971022 | VA0002456169 | | Sam Clovis Interviewed By House Intelligence Committee | WASHINGTON, DC - DECEMBER 12:  Sam Clovis, a former member of the Trump campaign, arrives on at the U.S. Capitol December 12, 2017 to appear before a closed meeting of the House Intelligence Committee. Clovis worked with George Papadopoulos, a former Donald Trump campaign foreign policy advisor who pleaded guilty on charges of lying to the FBI.  (Photo by Win McNamee/Getty Images) |
| 847482370 | VA0002456169 | | Nikki Haley And H.R. McMaster Address Daily White House Press Briefing | WASHINGTON, DC - SEPTEMBER 15:  National Security Advisor General H.R. McMaster (R), and U.S. Ambassador to the United Nations Nikki Haley (L) answer questions during a briefing at the White House September 15, 2017 in Washington, DC. McMaster and Haley fielded a range of questions relating to North Korea, and this morning's terror incident in London during the briefing.  (Photo by Win McNamee/Getty Images) |
| 865970868 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24:  Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months.  (Photo by Win McNamee/Getty Images) |
| 854087682 | VA0002456169 | | Graham-Cassidy Healthcare Bill In Jeopardy As Senate Lacks Votes | WASHINGTON, DC - SEPTEMBER 26:  U.S. Senate Majority Leader Mitch McConnell (R-KY) walks to his office in the Capitol September 26, 2017 in Washington, DC. The U.S. Senate is expected to reach a pivotal point today in their latest effort to repeal the Affordable Care Act.  (Photo by Win McNamee/Getty Images) |
| 632188926 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former Democratic presidential nominee Hillary Clinton (L) and former President Bill Clinton arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 841052420 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30:  An oil refinery is shown near Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 634395596 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09:  U.S. President Donald Trump (2nd R) watches as Jeff Sessions (L) is sworn in as the new U.S. Attorney General by U.S. Vice President Mike Pence (R) in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony. Also pictured is Sessions's wife, Mary (2nd L), holding the bible.  (Photo by Win McNamee/Getty Images) |
| 890478034 | VA0002456169 | | Press Secretary Sarah Huckabee Sanders Holds Daily Briefing At White House | WASHINGTON, DC - DECEMBER 11:  White House press secretary Sarah Huckabee Sanders answers a question during the daily briefing at the White House December 11, 2017 in Washington, DC. Sanders answered a range of questions during the briefing and repeated charges that some news organizations deliberately broadcast or print false stories about U.S. President Donald Trump.  (Photo by Win McNamee/Getty Images) |
| 845607422 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11:  U.S. President Donald Trump and first lady Melania Trump, flanked by White House staff, place their hands over their hearts on the South Lawn of the White House during the playing of "Taps" at a ceremony marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000.  (Photo by Win McNamee/Getty Images) |
| 632192670 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 846564072 | VA0002456169 | | President Trump Attends Bipartisan Meeting In White House Cabinet Room | WASHINGTON, DC - SEPTEMBER 13:  U.S. President Donald Trump (C) meets with Democratic and Republican members of Congress, including Rep. Josh Gottheimer (L) (D-NJ) and Rep. Tom Reed (R) (R-NY), in the Cabinet Room of the White House September 13, 2017 in Washington, DC. Trump has met with bipartisan groups of Congress over the past two days as his administration prepares to bring tax reform legislation before Congress.  (Photo by Win McNamee/Getty Images) |
| 685346936 | VA0002456169 | | DOD Secretary Mattis And Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19:  U.S. Secretary of Defense Jim Mattis (R) and Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk (L) listen to questions from reporters during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS.  (Photo by Win McNamee/Getty Images) |
| 847381588 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15:  11-year-old Frank "FX" Giaccio (L) gets a pat on the back from U.S. President Donald Trump (C) while mowing the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. (Photo by Win McNamee/Getty Images) |
| 847381506 | VA0002456169 | | President Accepts Offer From 11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15:  11-year-old Frank "FX" Giaccio (L) gets a pat on the back from U.S. President Donald Trump (C) while mowing the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. (Photo by Win McNamee/Getty Images) |
| 865479082 | VA0002456169 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23:  Jared Kushner, senior advisor to U.S. President Donald Trump, attends a joint statemen in the Rose Garden held by U.S. President Donald Trump and Singapore Prime Minister Lee Hsien Loong October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November.  (Photo by Win McNamee/Getty Images) |
| 841957358 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims In Gulf Coast | PEARLAND, TX - SEPTEMBER 02:  U.S. President Donald Trump speaks to volunteers packing emergency supplies for residents impacted by Hurricane Harvey at the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. Also pictured are Texas Gov. Greg Abbott, Cecilia Abbott, first lady Melania Trump, and Sen. Ted Cruz (R-TX).  (Photo by Win McNamee/Getty Images) |
| 865476652 | VA0002456169 | | President Trump And Singapore PM Loong Give Joint Statements At White House | WASHINGTON, DC - OCTOBER 23:  U.S. President Donald Trump (R) escorts Singapore Prime Minister Lee Hsien Loong (L) before the two leaders delivered joint statements in the Rose Garden of the White House October 23, 2017 in Washington, DC. Trump and Lee are meeting ahead of Trump's first official visit to Asia to attend the APEC and ASEAN meetings during the first two weeks of November.  (Photo by Win McNamee/Getty Images) |
| 696327628 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15:  Supreme Court Justice Neil Gorsuch (L) talks with Chief Justice John Roberts (R) on the steps of the Supreme Court following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today.  (Photo by Win McNamee/Getty Images) |
| 812727636 | VA0002456169 | | Senate Intelligence Committee Holds Closed Briefing On Russian Investigation | WASHINGTON, DC - JULY 11:  Sen. Tom Cotton (R-AR) arrives for a closed committee meeting July 11, 2017 in Washington, DC. Ranking member of the committee, Sen. Mark Warner (D-VA), commented briefly on recent reports of Donald Trump Jr. meeting with a Russian lawyer in June 2016.  (Photo by Win McNamee/Getty Images) |
| 829417336 | VA0002456169 | | FBI Carried Out Early Morning Raid On Manafort's Apartment As Part Of Mueller's Russia Investigation | ALEXANDRIA, VA - AUGUST 10:  The building where former Trump campaign manager Paul Manafort has a residence is shown August 10, 2017 in Alexandria, Virginia. Manafort's residence was searched for evidence in late July 2016 as part of the Russia investigation being conducted by special investigator Robert Mueller.  (Photo by Win McNamee/Getty Images) |
| 664164542 | VA0002456169 | | Miami Marlins v Washington Nationals | WASHINGTON, DC - APRIL 03:  Bryce Harper #34 of the Washington Nationals celebrates after hitting a home run in the sixth inning of the Opening Day game against the Miami Marlins on April 3, 2017 at Nationals Park in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 863736158 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20:  U.S. first lady Melania Trump and (L-R) fashion designer Hervé Pierre, Director of the National Museum of American History John Gray, and Secretary of the Smithsonian Institute David Skorton attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, ÔToday is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History. Ô  (Photo by Win McNamee/Getty Images) |
| 635458912 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15:  U.S. President Donald Trump (R) and Israeli Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 872912992 | VA0002456169 | | Veterans Day Observed At Arlington National Cemetery | ARLINGTON, VA - NOVEMBER 11: Visitors walk through rows of headstones at Arlington National Cemetery on Veterans Day November 11, 2017 in Arlington, Virginia. Veterans Day honors all members of the U.S. military who served in the United States Armed Forces. (Photo by Win McNamee/Getty Images) |
| 642101560 | VA0002456169 | | Democratic Senators Call For Wealthiest To Pay Fair Share For Social Security | WASHINGTON, DC - FEBRUARY 16: Sen. Elizabeth Warren (R) (D-MA) pats Sen. Bernie Sanders (I,) (I-VT) on the back after Sanders spoke at a news conference on the Social Security system February 16, 2017 in Washington, DC. The news conference, hosted by Social Security Works, was held to mark "the day that millionaires stop paying into Social Security for the rest of the year" and to "demand that the wealthiest pay their fair share into Social Security." (Photo by Win McNamee/Getty Images) |
| 871473960 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07: Gov.-elect Ralph Northam (R) and Lt. Gov.-elect Justin Fairfax greet supporters at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 885308572 | VA0002456169 | | NJ Gov. Christie Attends Supreme Court Arguments On Legalized Sports Betting | WASHINGTON, DC - DECEMBER 04: Crowds line up outside the U.S. Supreme Court to attend the day's session on December 4, 2017 in Washington, DC. The Supreme Court is scheduled to hear cases most of this week. (Photo by Win McNamee/Getty Images) |
| 653530236 | VA0002456169 | | President Trump Departs White House En Route To Michigan And Tennessee | WASHINGTON, DC - MARCH 15: U.S. President Donald Trump walks to a waiting Marine One helicopter with son-in-law and senior advisor Jared Kushner while departing the White House on March 15, 2017 in Washington, DC. Trump is scheduled to travel to Michigan and Tennessee today. (Photo by Win McNamee/Getty Images) |
| 869424292 | VA0002456169 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: Speaker of the House Paul Ryan (R-WI), surrounded by American families, and members of the House Republican leadership introduce tax reform legislation November 2, 2017 in Washington, DC. The tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. (Photo by Win McNamee/Getty Images) |
| 688223436 | VA0002456169 | | OMB Director Mick Mulvaney Testifies Before Senate Budget Committee | WASHINGTON, DC - MAY 25: Office of Management and Budget Director Mick Mulvaney arrives for testimony before the Senate Budget Committee May 25, 2017 in Washington, DC. Mulvaney testified on U.S. President Donald Trump's FY2018 budget proposal. (Photo by Win McNamee/Getty Images) |
| 869484382 | VA0002456169 | | House And Senate Democrats React To GOP Tax Plan | WASHINGTON, DC - NOVEMBER 02: Senate Minority Leader Chuck Schumer (R) (D-NY) listens as House Minority Leader Nancy Pelosi (D-CA) speaks during a press conference where congressional Democrats reacted to the newly introduced Republican tax reform proposal November 1, 2017 in Washington, DC. Tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. (Photo by Win McNamee/Getty Images) |
| 633543222 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump speaks with members of the head table at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. (Photo by Win McNamee/Getty Images) |
| 690985420 | VA0002456169 | | Commerce Secretary Wilbur Ross Discusses NAFTA At Bipartisan Policy Committee | WASHINGTON, DC - MAY 31: U.S. Commerce Secretary Wilbur Ross speaks at the Bipartisan Policy Institute May 31, 2017 in Washington, DC. Ross participated in a discussion on the future of the North American Free Trade Agreement during his appearance. (Photo by Win McNamee/Getty Images) |
| 813944478 | VA0002456169 | | GOP Senators Continue Work On Revised Health Care Bill | WASHINGTON, DC - JULY 13: Sen. Susan Collins (R-ME) talks with reporters after leaving a meeting of Republican senators where a new version of their healthcare bill was scheduled to be released at the U.S. Capitol July 13, 2017 in Washington, DC. Collins said she still has reservations about the latest version of the proposed bill aimed at repealing and replacing the Affordable Care Act, also known as Obamacare. (Photo by Win McNamee/Getty Images) |
| 801510398 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump and Indian Prime Minister Narendra Modi walk from the Oval Office to deliver joint statements in the Rose Garden of the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 869843186 | VA0002456169 | | Democratic Gov. Candidate Ralph Northam Attends Friday Prayers At VA Mosque | STERLING, VA - NOVEMBER 03: Virginia Democratic candidate for governor, Lt. Gov. Ralph Northam, campaigns at the All Dulles Area Muslim Society following Friday prayers November 3, 2017 in Sterling, Virginia. Virginia will elect the next governor of the state next Tuesday, November 7. (Photo by Win McNamee/Getty Images) |
| 650498166 | VA0002456169 | | House Speaker Paul Ryan Holds Weekly Briefing | WASHINGTON, DC - MARCH 09: U.S. Speaker of the House Paul Ryan (R-WI) explains the Republican plan to replace the Affordable Care Act during his weekly press conference at the U.S. Capitol March 9, 2017 in Washington, DC. During his remarks, Ryan said ÔWe made a promise to repeal and replace Obamacare. Now itÕs time to do it.Õ (Photo by Win McNamee/Getty Images) |
| 699811906 | VA0002456169 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - JUNE 22: House Democratic leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol June 22, 2017 in Washington, DC. Pelosi answered a range of questions primarily focused on the health care plan being presented by Senate Republicans. (Photo by Win McNamee/Getty Images) |
| 635465758 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 633345608 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily News Briefing | WASHINGTON, DC - FEBRUARY 01: White House Press Secretary Sean Spicer answers questions from reporters via Skype on February 1, 2017 in Washington, DC. The "Skype Seats" in the briefing room are an effort by the Trump administration to provide reporters outside of Washington, DC to ask questions during the briefings. (Photo by Win McNamee/Getty Images) |
| 865972526 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months. (Photo by Win McNamee/Getty Images) |
| 696397848 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: U.S. Capitol Hill special agent David Bailey (L), who was wounded in yesterday's shooting, throws out the first pitch before the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. Bailey and special agent Crystal Griner were assigned to U.S. Rep. Steve Scalise (R-LA) and returned fire during the attack. Scalise is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 860727872 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Max Scherzer #31 of the Washington Nationals delivers a pitch against the Chicago Cubs during the fifth inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 863736166 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - OCTOBER 20: U.S. first lady Melania Trump and (L-R) fashion designer Herve Pierre, Director of the National Museum of American History John Gray, and Secretary of the Smithsonian Institution David Skorton attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, ÔToday is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History. Õ (Photo by Win McNamee/Getty Images) |
| 633174664 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Members of the Senate Judiciary Committee participate in the committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. From left to right are Sen. Lindsey Graham (R-SC), Sen. Orrin Hatch (R-UT), Sen. Chuck Grassley (R-IA), Sen. Dianne Feinstein (D-CA) and Sen. Patrick Leahy (D-VT). (Photo by Win McNamee/Getty Images) |
| 830804924 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A protester wearing a pistol on his hip stands near the location where a car plowed into a crowd of protestors marching through a downtown shopping district August 12, 2017 in Charlottesville, Virginia. The car allegedly plowed through a crowd, and at least one person has died from the incident, following the shutdown of the 'Unite the Right' rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Win McNamee/Getty Images) |
| 635271028 | VA0002456169 | | Federal Reserve Chairwoman Janet Yellen Testifies To Senate Committee On Dept's Semiannual Monetary Policy Report | WASHINGTON, DC - FEBRUARY 14: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee February 14, 2017 in Washington, DC. Yellen testified on the topic of on "The Semiannual Monetary Policy Report to Congress." (Photo by Win McNamee/Getty Images) |
| 801510388 | VA0002456169 | | President Trump And Indian PM Modi Hold Joint Statement At White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump and Indian Prime Minister Narendra Modi walk from the Oval Office to deliver joint statements in the Rose Garden of the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 841052402 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 823590614 | VA0002456169 | | White House Press Secretary Sarah Huckabee Sanders Holds Daily Press Briefing At White House | WASHINGTON, DC - JULY 27: White House Press Secretary Sarah Huckabee Sanders stands in front of gang related photos from the MS-13 gang during a daily briefing at the White House July 27, 2017 in Washington, DC. Sanders answered a range of questions during the briefing. (Photo by Win McNamee/Getty Images) |
| 847932218 | VA0002456169 | | Rally Held In Richmond In Favor Of Keeping The Robert E Lee Monument Standing | RICHMOND, VA - SEPTEMBER 16: A man carrying a sidearm and confederate flag attends a protest held by the Tennessee based group "New Confederate State of America" September 16, 2017 in Richmond, Virginia. The group held a protest in support of retaining the statue of Confederate Gen. Robert E. Lee that is located on Richmond's Monument Avenue. (Photo by Win McNamee/Getty Images) |
| 801516532 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump, accompanied by first lady Melania Trump, waves as Indian Prime Minister Narendra Modi departs the White House June 26, 2017 in Washington, DC. Trump and Modi had a series of meetings throughout the day to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 841287142 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31: A sign warns looters in front of a home near the Barker Reservoir August 31, 2017 in Houston, Texas. The neighborhoods surrounding the reservoir are still experiencing severe flooding due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city. (Photo by Win McNamee/Getty Images) |
| 632188932 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Barron Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 695661036 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: U.S. Attorney General Jeff Sessions arrives to testify before the Senate Intelligence Committee on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 687339814 | VA0002456169 | | Senate Democratic Leaders Hold News Conference On Trump's FY2018 Budget | WASHINGTON, DC - MAY 23:  U.S. Sen. Bernie Sanders (I-VT) answers questions during a press conference at the U.S. Capitol May 23, 2017 in Washington, DC. Senate and House Democrats held the news conference to respond to the release of U.S. Donald Trump's budget. (Photo by Win McNamee/Getty Images) |
| 653535268 | VA0002456169 | | President Trump Departs White House En Route To Michigan And Tennessee | WASHINGTON, DC - MARCH 15:  U.S. President Donald Trump waves while walking  to a waiting Marine One helicopter with son-in-law and senior advisor Jared Kushner while departing the White House on March 15, 2017 in Washington, DC. Trump is scheduled to travel to Michigan and Tennessee today.  (Photo by Win McNamee/Getty Images) |
| 658398332 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27:  U.S. Attorney General Jeff Sessions (R) delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC.  Sessions announced in a surprise appearance that Justice Department grants would be denied to state and local governments that do not certify they are not so-called sanctuary cities. Also pictured is White House press secretary Sean Spicer (2nd R).  (Photo by Win McNamee/Getty Images) |
| 847385134 | VA0002456169 | | President Accepts Offer From  11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15:  U.S. President Donald Trump (R) watches as 11-year-old Frank "FX" Giaccio (L) mows the grass in the Rose Garden of the White House September 15, 2017 in Washington, DC. Giaccio, from Falls Church, Virginia, who runs a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass.  (Photo by Win McNamee/Getty Images) |
| 691277798 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01:  U.S. President Donald Trump announces his decision to withdraw the United States from the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 632192090 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 830903204 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A man leads a monarth candlelight vigil for those who died and were injured when a car plowed into a crowd of anti-fascist counter-demonstrators marching near a downtown shopping area August 12, 2017 in Charlottesville, Virginia. The car allegedly plowed through a crowd, and at least one person has died from the incident, following the shutdown of the 'Unite the Right' rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Win McNamee/Getty Images) |
| 862490468 | VA0002456169 | | Senate GOP And Democrats Address Press After Weekly Policy Luncheons | WASHINGTON, DC - OCTOBER 17:  Sen. Lamar Alexander (R-TN) answers questions following the weekly Republican policy luncheon at the U.S. Capitol on October 17, 2017 in Washington, DC. Alexander and Sen. Patty Murray (D-WA) reportedly reached a bipartisan agreement on a key insurance subsidy program related to the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 824957150 | VA0002456169 | | Donald Trump Awards Medal Of Honor To Vietnam War Veteran James C. McCloughan | WASHINGTON, DC - JULY 31:  White House Chief of Staff Gen. John Kelly attends a ceremony where U.S. President Donald Trump presented the Medal of Honor to former Army Specialist James McCloughan of South Haven, Michigan, during an East Room ceremony at the White House July 31, 2017 in Washington, DC. McCloughan is awarded with the medal for his heroic acts as a combat medic during the Vietnam War. (Photo by Win McNamee/Getty Images) |
| 635493446 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15:  U.S. President Donald Trump (L) escorts Israel Prime Minister Benjamin Netanyahu (R) to his waiting vehicle following meetings at the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20.  (Photo by Win McNamee/Getty Images) |
| 695933744 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Investigators and men dressed in baseball gear gather at Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip.  (Photo by Win McNamee/Getty Images) |
| 860751796 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13:  The Chicago Cubs celebrate during a team photo after the final out of Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers.  (Photo by Win McNamee/Getty Images) |
| 860727876 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12: Ben Zobrist #18 of the Chicago Cubs celebrates with teammates after a double hit by Addison Russell #27 of the Chicago Cubs against the Washington Nationals during the fifth inning in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 635272034 | VA0002456169 | | Federal Reserve Chairwoman Janet Yellen Testifies To Senate Committee On Dept's Semiannual Monetary Policy Report | WASHINGTON, DC - FEBRUARY 14:  Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee February 14, 2017 in Washington, DC. Yellen testified on the topic of on "The Semiannual Monetary Policy Report to Congress."  (Photo by Win McNamee/Getty Images) |
| 632849090 | VA0002456169 | | Holocaust Memorial Museum Holds Ceremony Marking Int'l Holocaust Remembrance Day | WASHINGTON, DC - JANUARY 27:  Memorial candles are lit during an International Holocaust Remembrance Day Commemoration at the United States Holocaust Memorial Museum on January 27, 2017 in Washington, DC. The program will featured testimony from a Holocaust survivor, a special musical interlude and a memorial candle lighting in the Museum's Hall of Remembrance.  (Photo by Win McNamee/Getty Images) |
| 840300890 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 28:  A boy rides a pool float in his front yard after severe flooding following Hurricane Harvey in the Cypresswood Creek subdivision in north Houston August 28, 2017 in Houston, Texas. Harvey, which made landfall north of Corpus Christi late Friday evening, is expected to dump upwards of 40 inches of rain over the next couple of days. (Photo by Win McNamee/Getty Images) |
| 874539332 | VA0002456169 | | Senate Finance Committee Continues Markup Of GOP Tax Reform Bill | WASHINGTON, DC - NOVEMBER 15:  Members of the Senate Finance Committee participate in a markup of the Republican tax reform proposal on November 15, 2017 in Washington, DC. Republicans announced their intention to include a repeal of the Affordable Care Act's individual madate.  (Photo by Win McNamee/Getty Images) |
| 841204822 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31:  Robert Anthony Torres rests in the warehouse of Gallery Furniture, a local furniture store offering shelter to Hurricane Harvey evacuees August 31, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city.  (Photo by Win McNamee/Getty Images) |
| 649159218 | VA0002456169 | | House Republicans Discuss American Health Care Act To Replace ACA | WASHINGTON, DC - MARCH 7:  A copy of the Republican plan to replace the Affordable Care Act is show during a news conference at the U.S. Capitol March 7, 2017 in Washington, DC. House Republicans yesterday released details on their plan to replace the ACA, or Obamacare, with a more conservative agenda that includes individual tax credits and grants for states replacing federal insurance subsidies.  (Photo by Win McNamee/Getty Images) |
| 660204824 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29:  U.S. first lady Melania Trump presents the 2017 Secretary of State's International Women of Courage Award to Fadia Najib Thabet who is from Yemen March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 673845206 | VA0002456169 | | President Trump Welcomes President Of Argentina Mauricio Macri To The White House | WASHINGTON, DC - APRIL 27:  U.S. President Donald Trump and first lady Melania Trump (2nd L) welcome President Mauricio Macri of Argentina and the first lady of Argentina, Juliana Awada (R), to the White House April 27, 2017 in Washington, DC.  Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 646473062 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  White House Chief of Staff Reince Priebus (L), Homeland Security Secreary John Kelly (2L), and Transporation Secretary Elaine Chao attend U.S. President Donald Trump address a joint session of the U.S. Congress on February 28, 2017 in the house chamber  of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Win McNamee/Getty Images) |
| 685346422 | VA0002456169 | | DOD Secretary Mattis and Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19:  Chairman of the Joint Chiefs of Staff Marine Gen. Joseph F. Dunford Jr. answers questions during a Pentagon briefing May 19, 2017 in Arlington, Virginia. Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS.  (Photo by Win McNamee/Getty Images) |
| 685350126 | VA0002456169 | | DOD Secretary Mattis and Chairman Of Joint Chiefs Dunford Brief Press On ISIL | ARLINGTON, VA - MAY 19:  Special Presidential Envoy for the Global Coalition to Counter ISIS Brett McGurk listens to questions from reporter during a Pentagon briefing May 19, 2017 in Arlington, Virginia.  Mattis, Dunford, and McGurk briefed members of the press on the status of U.S. President Donald Trump's campaign to defeat ISIS.  (Photo by Win McNamee/Getty Images) |
| 847380704 | VA0002456169 | | President Accepts Offer From  11-Year-Old Virginia Boy To Mow Lawn Of White House | WASHINGTON, DC - SEPTEMBER 15:  11-year-old Frank "FX" Giaccio (L) high fives U.S. President Donald Trump (C) while running a business called FX Mowing, wrote a letter to Trump expressing admiration for Trump's business background and offered to mow the White House grass. Also pictured is Frank's father, Greg Giaccio (R).  (Photo by Win McNamee/Getty Images) |
| 860751814 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 13:  Willson Contreras #40 of the Chicago Cubs celebrates next to Bryce Harper #34 of the Washington Nationals after Harper struck out to end Game 5 of the National League Divisional Series at Nationals Park on October 13, 2017 in Washington, DC. The Cubs won the game 9-8 and will advance to the National League Championship Series against the Los Angeles Dodgers. (Photo by Win McNamee/Getty Images) |
| 823077974 | VA0002456169 | | Secretary Of State Rex Tillerson Meets With Lebanese Prime Minister Saad Hariri At State Department | WASHINGTON, DC - JULY 26:  U.S. Secretary of State Rex Tillerson (R) walks with Lebanese Prime Minister Saad Hariri (L) at the State Department July 26, 2017 in Washington, DC. Tillerson and Hariri later met privately to discuss a range of bilateral issues.  (Photo by Win McNamee/Getty Images) |
| 657057388 | VA0002456169 | | House Republicans Postpone Vote On American Health Care Act | WASHINGTON, DC - MARCH 23:  U.S. White House Chief Strategist Steve Bannon (L) and White House Chief of Staff Reince Priebus walk to a meeting of the House Republican caucus at the U.S. Capitol March 23, 2017 in Washington, DC. Bannon and Priebus came to the Capitol after U.S. Speaker of the House Paul Ryan and House GOP leaders postponed a vote on the American Health Care Act after it became apparent they did not have enough votes to pass the legislation that would repeal and replace the Affordable Care Act. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632763838 | VA0002456169 | | Bulletin Of Atomic Scientists Announces Time On 2017 Doomsday Clock | WASHINGTON, DC - JANUARY 26: Theoretical physicist Lawrence Krauss, a member of the Bulletin of Atomic Scientists, delivers remarks on the 2017 time for the "Doomsday Clock" January 26, 2017 in Washington, DC. For the first time in the 70-year history of the Doomsday Clock, the Bulletin of Atomic Scientists moved the clock forward 30 seconds to two and a half minutes before midnight, citing "ill-considered" statements by U.S. President Donald Trump on nuclear weapons and climate change, developments in Russia, North Korea, India and Pakistan. (Photo by Win McNamee/Getty Images) |
| 845608458 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: U.S. President Donald Trump and first lady Melania Trump, flanked by White House staff, place their hands over their hearts on the South Lawn of the White House during the playing of "Taps" at a ceremony marking the September 11 attacks September 11, 2017 in Washington, DC. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. (Photo by Win McNamee/Getty Images) |
| 650501658 | VA0002456169 | | U.S. Central Command Commander Army Gen. Joseph Votel Testifies To Senate Armed Services Committee | WASHINGTON, DC - MARCH 09: U.S. Central Command Commander Army Gen. Joseph Votel (L) testifies before the Senate Armed Services Committee March 9, 2017 in Washington, DC. Votel updated the committee on current operations in Afghanistan and Syria during his testimony. Also pictured is Lieutenant General Raymond Thomas (R), Commander of U.S. Special Operations Command. (Photo by Win McNamee/Getty Images) |
| 633547210 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump (2nd R) at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. Also pictured (L-R) are Rep. Robert Aderholt (R-AL), television producer Mark Burnett, and Sen. John Boozman (R-AR).  (Photo by Win McNamee/Getty Images) |
| 859866072 | VA0002456169 | | President Trump Welcomes NHL Champion Pittsburgh Penguins To White House | WASHINGTON, DC - OCTOBER 10:  U.S. first lady Melania Trump and fashion designer Herve Pierre attend an event at the Smithsonian National Museum of American History where the first lady donated her inaugural gown to the museum October 20, 2017 in Washington, DC. The first lady said, 'Today is such an honor as I dedicate my inaugural couture piece to the First Ladies exhibit at the National Museum of American History.' (Photo by Win McNamee/Getty Images) |
| 863781400 | VA0002456169 | | Melania Trump Presents Her Inaugural Gown To Smithsonian Museum | WASHINGTON, DC - APRIL 27:  U.S. President Donald Trump and first lady Melania Trump (L) welcome President Mauricio Macri of Argentina and the first lady of Argentina, Juliana Awada (R), to the White House shortly before meeting in the Oval Office April 27, 2017 in Washington, DC.  Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 673952896 | VA0002456169 | | President Trump Welcomes President Of Argentina Mauricio Macri To The White House | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House Chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Win McNamee/Getty Images) |
| 646443942 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | PEARLAND, TX - SEPTEMBER 02:  U.S. President Donald Trump hands out emergency supplies to residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane.  (Photo by Win McNamee/Getty Images) |
| 841942832 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims In Gulf Coast | CHARLOTTESVILLE, VA - AUGUST 12:  People place flowers at a makeshift memorial during a vigil for those who were injured and died when a car plowed into a crowd of anti-facist counter-demonstrators marching near a downtown shopping area August 12, 2017 in Charlottesville, Virginia. The car allegedly plowed through a crowd, and at least one person has died from the incident, following the shutdown of the 'Unite the Right' rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Win McNamee/Getty Images) |
| 830835612 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | WASHINGTON, DC - NOVEMBER 14:  Speaker of the House Paul Ryan (R-WI) attends a press conference following a weekly meeting of the House Republican caucus November 14, 2017 in Washington, DC. Republicans plan to bring their version of a tax reform bill to the House floor for a vote on Thursday of this week. (Photo by Win McNamee/Getty Images) |
| 874170092 | VA0002456169 | | House GOP Leadership Discuss The House Vote on Republican Tax Plan | WASHINGTON, DC - MAY 16:  U.S. President Donald Trump waits on the arrival of Turkish President Recep Tayyip Erdogan at the White House May 16, 2017 in Washington, DC. Trump and Erdogan met in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 683814806 | VA0002456169 | | President Trump Hosts Turkey's President Erdogan At The White House | WASHINGTON, DC - NOVEMBER 01:  U.S. President Donald Trump speaks while meeting with members of his cabinet November 1, 2017 in Washington, DC.  During his remarks, Trump commented on the recent terror attack in New York City and discussed changing U.S. immigration laws to possibly prevent future attacks.  (Photo by Win McNamee/Getty Images) |
| 869020522 | VA0002456169 | | President Trump Holds Cabinet Meeting At The White House | WASHINGTON, DC - FEBRUARY 02: (AFP OUT)  U.S. President Donald Trump listens to remarks at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event. (Photo by Win McNamee/Getty Images) |
| 633549076 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - JANUARY 24: Health and Human Services secretary-nominee Rep. Tom Price (R-GA) arrives for testimony before the Senate Small Business and Entrepreneurship Committee January 24, 2017 in Washington, DC. The committee heard testimony on Price's nomination to be the head of the Department of Health and Human Services.  (Photo by Win McNamee/Getty Images) |
| 632586206 | VA0002456169 | | Senate Holds Confirmation Hearing For Tom Price To Become Health And Human Services Secretary | ALEXANDRIA, VA - JUNE 14:  Investigators and emergency personnel gather at Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip.  (Photo by Win McNamee/Getty Images) |
| 995926812 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | WASHINGTON, DC - OCTOBER 17:  Sen. Bernie Sanders (I-VT) during a news conference following the weekly Democratic policy luncheon at the U.S. Capitol on October 17, 2017 in Washington, DC. During the meeting, Sen. Patty Murray and Senate Minority Leader Chuck Schumer briefed Democratic senators on a reported bipartisan agreement between Murray and Sen. Lamar Alexander (R-TN) on a key insurance subsidy program related to the Affordable Care Act.  (Photo by Win McNamee/Getty Images) |
| 862490490 | VA0002456169 | | Senate GOP And Democrats Address Press After Weekly Policy Luncheons | WASHINGTON, DC - MARCH 31:  Former U.S. Secretary of State Hillary Clinton waves to students and guests while receiving a standing ovation before delivering remarks at Georgetown University March 31, 2017 in Washington, DC. Clinton spoke before presenting the 2017 Hillary Rodham Clinton Awards for Advancing Women in Peace and Security ceremony hosted by the Georgetown Institute for Women, Peace and Security.  (Photo by Win McNamee/Getty Images) |
| 661639764 | VA0002456169 | | Hillary Clinton Attends Georgetown Institute For Women, Peace And Security Event | WASHINGTON, DC - DECEMBER 13:  Rep. Kevin Brady (L) (R-TX), chairman of the House Ways and Means Committee, delivers his opening statement as members of the U.S. Senate and U.S. House of Representatives gather for a Senate-House Conference Committee meeting December 13, 2017 at the U.S. Capitol in Washington, DC.  The Senate-House Conference Committee met to review and reconcile tax reform legislation passed by both houses of the U.S. Congress. Also pictured is Rep. Richard Neal (R) (D-MA), ranking member on the House Ways and Means Committee. (Photo by Win McNamee/Getty Images) |
| 891733250 | VA0002456169 | | Senate-House Conference Committee Meets On The Tax Cuts And Jobs Act | WASHINGTON, DC - MARCH 08:  U.S. Speaker of the House Paul Ryan (R-WI) (L) jokes with House Majority Leader Kevin McCarthy during a press conference following a meeting of the House Republican caucus March 8, 2017 in Washington, DC. Ryan answered questions on the newly released American Healthcare Act, the proposed Republican replacement for the Affordable Care Act. (Photo by Win McNamee/Getty Images) |
| 649577536 | VA0002456169 | | Speaker Paul Ryan And GOP House Leadership Address The Media After Weekly Conference Meeting | WASHINGTON, DC - JANUARY 20:  Donald Trumps' Treasury Secretary Steven Mnuchin arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 632187842 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - MARCH 22:  U.S. Defense Secretary James Mattis waits to testify before the Senate Appropriations Committee March 22, 2017 in Washington, DC. Mattis and Joint Chiefs of Staff Chairman Joseph Dunford testified on defense readiness and provided info on the Pentagon budget request.  (Photo by Win McNamee/Getty Images) |
| 656474788 | VA0002456169 | | Defense Secretary Mattis and Joint Chiefs Chairman Dunford Testify On Defense Department Budget | WASHINGTON, DC - JANUARY 20:  U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 632204620 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - NOVEMBER 16:  White House press secretary Sarah Huckabee Sanders answers questions during a briefing at the White House on November 16, 2017 in Washington, DC. Sanders answered a range of questions including the recent passage by the House of Representatives of a tax reform bill, and the Alabama race for the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 875048440 | VA0002456169 | | White House Press Secretary Sarah Sanders Holds Daily Briefing At The White House | WASHINGTON, DC - JUNE 27:  U.S. Secretary of State Rex Tillerson (R) escorts Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani (L) prior to a scheduled meeting at the State Department June 27, 2017 in Washington, DC. Tillerson and Bin Abdulrahman Al Thani  were expected to discuss a range of bilateral issues during their meeting. (Photo by Win McNamee/Getty Images) |
| 802091062 | VA0002456169 | | Secretary Of State Tillerson Meets With Qatari Foreign Minister Sheikh Mohammed Bin Abdulrahman Al Thani | WASHINGTON, DC - MAY 16:  National Security Advisor H.R. McMaster (R) and White House press secretary Sean Spicer field questions from reporters during a press briefing at the White House May 16, 2017 in Washington, DC. McMaster defended the President Donald Trump's decision to share intelligence with Russian Foreign Minister Sergey Lavrov and Russian Ambassador Sergey Kislyak during an Oval Office meeting last week. (Photo by Win McNamee/Getty Images) |
| 683807122 | VA0002456169 | | National Security Advisor H.R. McMaster Holds Press Briefing At White House | ALEXANDRIA, VA - JUNE 14:  Investigators gather at Eugene Simpson Field, the site where a gunman opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance, the site where a congressional baseball team was holding an early morning practice, including House Republican Whip Steve Scalise (R-LA) who was reportedly shot in the hip. (Photo by Win McNamee/Getty Images) |
| 695918046 | VA0002456169 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | FAIRFAX, VA - NOVEMBER 07:  Supporters of Ralph Northam, the Democratic candidate for governor of Virginia, celebrate as early projections indicated a Northam victory at an election night rally November 7, 2017 in Fairfax, Virginia. Northam has fought a close race with Republican candidate Ed Gillespie. (Photo by Win McNamee/Getty Images) |
| 871446928 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 845611002 | VA0002456169 | | President Trump And Melania Trump Lead Moment Of Silence For 9/11 Victims | WASHINGTON, DC - SEPTEMBER 11: Ivanka Trump and Jared Kushner attend a ceremony on the South Lawn of the White House marking the September 11 attacks September 11, 2017 in Washington, D.C. Today marks the 16th anniversary of the attacks that killed almost 3,000 people and wounded another 6,000. Also pictured is Gary Cohn (L), Director of the National Economic Council. (Photo by Win McNamee/Getty Images) |
| 632189958 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  (L-R) Ivanka Trump and Donald Trump, Jr. arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 688364906 | VA0002456169 | | Fallen Soldiers Honored With "Flags In" Tradition At Arlington Nat'l Cemetery | ARLINGTON, VA - MAY 25:  Sgt. Iwona Kosmaczewska (L) and Pvt. 2 Wesley Defee (R), members of the 3rd U.S. Infantry Regiment, place flags at the headstones of U.S. military personnel buried at Arlington National Cemetery, in preparation for Memorial Day May 25, 2017 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948É. (Photo by Win McNamee/Getty Images) |
| 632189000 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Tiffany Trump (L) and Eric Trump arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 846934990 | VA0002456169 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - SEPTEMBER 14:  House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol September 14, 2017 in Washington, DC. Pelosi answered questions on reports of reaching an agreement on the DREAM Act and a potential path to citizenship with U.S. President Donald Trump during the press conference. (Photo by Win McNamee/Getty Images) |
| 691264304 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01:  EPA Administrator Scott Pruitt speaks after U.S. President Donald Trump announced his decision to pull the United States out of the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 194 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 646434910 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump arrives to addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Win McNamee/Getty Images) |
| 669454364 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  White House press secretary Sean Spicer reads to children from the book "How to Catch the Easter Bunny" during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Win McNamee/Getty Images) |
| 696327584 | VA0002456169 | | Formal Investiture Ceremony Held At Supreme Court For Justice Neil Gorsuch | WASHINGTON, DC - JUNE 15:  Supreme Court Justice Neil Gorsuch (L) talks with Chief Justice John Roberts (R) on the steps of the Supreme Court following his official investiture at the Supreme Court June 15, 2017 in Washington, DC. Gorsuch has been an active member of the court since his confirmation though the official investiture ceremony was held today.  (Photo by Win McNamee/Getty Images) |
| 696386074 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15:  Members of the Republican congressional baseball team gather for a prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 633541450 | VA0002456169 | | President Trump Attends National Prayer Breakfast | WASHINGTON, DC - FEBRUARY 02: (APPT OUT)  U.S. Television producer Mark Burnett introduces U.S. President Donald Trump  at the National Prayer Breakfast February 2, 2017 in Washington, DC. Every U.S. president since Dwight Eisenhower has addressed the annual event.  (Photo by Win McNamee/Getty Images) |
| 647135954 | VA0002456169 | | Senate Dem. Leader Chuck Schumer Discusses Integrity Of Investigation Into Russian Interference In Election | WASHINGTON, DC - MARCH 02:  Senate Democratic Leader Charles Schumer answers questions at the U.S. Capitol during a press conference on reports of U.S. Attorney General Jeff Sessions meeting with the Russian ambassador during the 2016 presidential campaign March 2, 2017 in Washington, DC.  Schumer called for the resignation of Sessions and the establishment of a special prosecutor to investigate alleged contact between the campaign of U.S. President Donald Trump and members of the Russian government.  (Photo by Win McNamee/Getty Images) |
| 846935008 | VA0002456169 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - SEPTEMBER 14:  House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol September 14, 2017 in Washington, DC. Pelosi answered questions on reports of reaching an agreement on the DREAM Act and a potential path to citizenship with U.S. President Donald Trump during the press conference. (Photo by Win McNamee/Getty Images) |
| 696388452 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15:  Members of the Republican congressional baseball team gather for a prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 696397842 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15:  Members of the Republican and Democratic congressional baseball teams gather for a bipartisan prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 657430250 | VA0002456169 | | House GOP Pulls Vote On Trump's American Health Care Act | WASHINGTON, DC - MARCH 24:  U.S. Speaker of the House Paul Ryan departs after delivering remarks and taking questions at a press conference at the U.S. Capitol after President Trump's healthcare bill was pulled from the floor of the House of Representatives March 24, 2017 in Washington, DC. In a big setback to the agenda of President Donald Trump and the Speaker, Ryan cancelled a vote for the American Health Care Act, the GOP plan to repeal and replace the Affordable Care Act, also called 'Obamacare.' (Photo by Win McNamee/Getty Images) |
| 660204788 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29:  U.S. first lady Melania Trump attends the 2017 Secretary of State's International Women of Courage Award March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others.  (Photo by Win McNamee/Getty Images) |
| 851601456 | VA0002456169 | | First Lady Melania Trump Holds White House Garden Event | WASHINGTON, DC - SEPTEMBER 22: U.S. first lady Melania Trump joins children from the Boys and Girls Club of Washington in planting and harvesting vegetables in the White House Kitchen Garden September 22, 2017 in Washington, DC. The White House Kitchen Garden is a tradition started by former first lady Michelle Obama.  (Photo by Win McNamee/Getty Images) |
| 874209726 | VA0002456169 | | Senate Finance Committee Accepts Repeal Of Affordable Health Care Act Individual Mandate In Tax Bill | WASHINGTON, DC - NOVEMBER 14:  Committee chairman Sen. Orrin Hatch (R) (R-UT) listens as Sen. Ron Wyden, ranking member of the Senate Finance Committee, (L) (D-OR) speaks during a markup of the Republican tax reform proposal November 14, 2017 in Washington, DC. Today, Senate Republicans announced their intention to include a repeal of the mandate for taxpayers to have health insurance in the Affordable Care Act as part of their tax reform proposal.  (Photo by Win McNamee/Getty Images) |
| 871677070 | VA0002456169 | | Virginia Gubernatorial Candidate Ralph Northam Holds Election Night Gathering In Fairfax, Virginia | FAIRFAX, VA - NOVEMBER 07:  Virginia Governor-elect Ralph Northam greets supporters at an election night rally November 7, 2017 in Fairfax, Virginia. Northam defeated Republican candidate Ed Gillespie.  (Photo by Win McNamee/Getty Images) |
| 669449392 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17:  Donald Trump Jr. talks with reporters during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878.  (Photo by Win McNamee/Getty Images) |
| 830887620 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12:  Virginia Gov. Terry McAuliffe speaks during a press conference August 12, 2017 in Charlottesville, Virginia. While speaking about today's violence during a white supremacist rally, McAuliffe said, "Please, go home and never come back. Take your hatred and take your bigotry."  (Photo by Win McNamee/Getty Images) |
| 841287146 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 31:  A sign warns boaters in front of a home near the Barker Reservoir August 31, 2017 in Houston, Texas. The neighborhoods surrounding the reservoir are still experiencing severe flooding due to the accumulation of historic levels of rainfall, though floodwaters are beginning to recede in many parts of the city.  (Photo by Win McNamee/Getty Images) |
| 692995338 | VA0002456169 | | Education Secretary Betsy DeVos Testifies To Senate Hearing On Budget Of Department | WASHINGTON, DC - JUNE 06:  Education Secretary Betsy DeVos testifies before the Senate Appropriations Committee on Capitol Hill June 6, 2017 in Washington, DC. DeVos testified on the fiscal year 2018 budget request for the Education Department. (Photo by Win McNamee/Getty Images) |
| 632202408 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Ivanka Trump (L) and Donald Trump, Jr. arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Win McNamee/Getty Images) |
| 857579340 | VA0002456169 | | Current CIA Director Mike Pompeo And Five Former CIA Directors Speak At National Security Conference | WASHINGTON, DC - OCTOBER 04:  Former Directors of the Central Intelligence Agency participate in a discussion at a conference on 'The Ethos and the Profession of Intelligence' at George Washington University October 4, 2017 in Washington, DC. From left to right are former CIA Director John Brennan; former CIA Director Michael Hayden; and former CIA Director Porter Goss.  (Photo by Win McNamee/Getty Images) |
| 860706038 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Five | WASHINGTON, DC - OCTOBER 12:  Kyle Hendricks #28 of the Chicago Cubs delivers a pitch against the Washington Nationals during the first inning  in game five of the National League Division Series at Nationals Park on October 12, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 695661338 | VA0002456169 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13:  U.S. Attorney General Jeff Sessions is sworn-in prior to testifying before the Senate Intelligence Committee on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing.  (Photo by Win McNamee/Getty Images) |
| 647158606 | VA0002456169 | | House Speaker Paul Ryan Holds His Weekly News Conference | WASHINGTON, DC - MARCH 02:  Speaker of the House Paul Ryan (R-WI) answers questions at the U.S. Capitol during a press conference March 2, 2017 in Washington, DC.  Ryan said U.S. Attorney General Jeff Sessions, following reports of Sessions meeting with the Russian ambassador during the U.S. presidential campaign,  should recuse himself from any investigation into alleged Russian ties to the Trump campaign if Sessions is a target of that investigation.  (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 683350608 | VA0002456169 | | Donald Trump And Jeff Sessions Attend 36th annual National Peace Officers' Memorial Service | WASHINGTON, DC - MAY 15: Police officers salute during the 36th annual National Peace Officers' Memorial Service at the U.S. Capitol on May 15, 2017 in Washington, DC. The service is part of National Police Week and honors police officers across the country, and the families of those who died in the line of duty. (Photo by Win McNamee/Getty Images) |
| 669433378 | VA0002456169 | | President Trump And Melania Trump Host White House Easter Egg Roll | WASHINGTON, DC - APRIL 17: White House Counselor to the President, Kellyanne Conway, greets guests during the 139th Easter Egg Roll on the South Lawn of the White House April 17, 2017 in Washington, DC. The White House said 21,000 people were expected to attend the annual tradition of rolling colored eggs down the White House lawn that was started by President Rutherford B. Hayes in 1878. (Photo by Win McNamee/Getty Images) |
| 841052286 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near the Barker reservoir following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 649627242 | VA0002456169 | | Female House Reps. Hold News Conference On International Women's Day | WASHINGTON, DC - MARCH 08: House Minority Leader Nancy Pelosi (C) (D-CA) joins with women members of the House Democratic caucus at a press conference marking International WomenÕs Day and ÒA Day Without a WomanÓ March 8, 2017 at the U.S. Capitol in Washington, DC. During remarks, Pelosi urged continued efforts to strengthen womenÕs rights across the country. (Photo by Win McNamee/Getty Images) |
| 841946694 | VA0002456169 | | President Trump Visits Hurricane Harvey Flood Victims in Gulf Coast | PEARLAND, TX - SEPTEMBER 02: U.S. President Donald Trump and first lady Melania Trump load emergency supplies into the bed of a pickup truck for residents impacted by Hurricane Harvey while visiting the First Church of Pearland September 2, 2017 in Pearland, Texas. Pearland, just south of Houston, was heavily damaged by the floodwaters created by the hurricane. (Photo by Win McNamee/Getty Images) |
| 846930396 | VA0002456169 | | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - SEPTEMBER 14: House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol September 14, 2017 in Washington, DC. Pelosi answered questions on reports of reaching an agreement on the DREAM Act and a potential path to citizenship with U.S. President Donald Trump during the press conference. (Photo by Win McNamee/Getty Images) |
| 696397850 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams gather for a bipartisan prayer before the start of the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 859868546 | VA0002456169 | | President Trump Welcomes NHL Champion Pittsburgh Penguins To White House | WASHINGTON, DC - OCTOBER 10: U.S. President Donald Trump speaks at an event honoring the National Hockey League champion Pittsburgh Penguins in the East Room of the White House October 10, 2017 in Washington, DC. The Penguins defeated the Nashville Predators in the 2017 NHL Finals, the fifth time the franchise has won the Stanley Cup. (Photo by Win McNamee/Getty Images) |
| 841052418 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 632855656 | VA0002456169 | | Annual March For Life Held In Washington DC | WASHINGTON, DC - JANUARY 27: A mix of anti-abortion advocates and pro-choice advocates rally outside of the Supreme Court during the March for Life, January 27, 2017 in Washington, DC. This year marks the 44th anniversary of the landmark Roe v. Wade Supreme Court case, which established a woman's constitutional right to an abortion. (Photo by Win McNamee/Getty Images) |
| 865972502 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months. (Photo by Win McNamee/Getty Images) |
| 647193132 | VA0002456169 | | Chairman Of House Intel Committee Devin Nunes (R-CA) Briefs Media On Committee Inquiry Into Session's Russian Ties | WASHINGTON, DC - MARCH 02: Rep. Devin Nunes (R-CA), the chairman of the House Permanent Select Committee on Intelligence, answer questions at the U.S. Capitol during a press conference March 2, 2017 in Washington, DC. Nunes said U.S. Attorney General Jeff Sessions, following reports of Sessions meeting with the Russian ambassador during the U.S. presidential campaign, should recuse himself from any investigation if it is determined Sessions is a subject of the investigation. (Photo by Win McNamee/Getty Images) |
| 841052426 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 650501646 | VA0002456169 | | U.S. Central Command Commander Army Gen. Joseph Votel Testifies To Senate Armed Services Committee | WASHINGTON, DC - MARCH 09: U.S. Central Command Commander Army Gen. Joseph Votel testifies before the Senate Armed Services Committee March 9, 2017 in Washington, DC. Votel updated the committee on current operations in Afghanistan and Syria during his testimony. (Photo by Win McNamee/Getty Images) |
| 801482726 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. first lady Melania Trump attends a meeting in the Oval Office between President Donald Trump and Indian Prime Minister Narendra Modi June 26, 2017 in Washington, DC. Trump and Modi are scheduled to deliver joint statements later today following their meetings. (Photo by Win McNamee/Getty Images) |
| 646441354 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: First lady Melania Trump (R), Ivanka Trump (top 2ndR) and White House Senior Advisor to the President for Strategic Planning Jared Kushner (top R) arrive to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |
| 656523902 | VA0002456169 | | Rep. Devin Nunes Briefs Press On House Intelligence Cmte Russia Investigation | WASHINGTON, DC - MARCH 22: House Permanent Select Committee on Intelligence Chairman Devin Nunes (R-CA) speaks to reporters during a press conference at the U.S. Capitol March 22, 2017 in Washington, DC. Nunes said U.S. intelligence collected communications by President Donald Trump incidentally and legally during the transition period following the U.S. election. (Photo by Win McNamee/Getty Images) |
| 887700776 | VA0002456169 | | FBI Director Wray Testifies At House Judiciary Cmte Hearing On FBI Oversight | WASHINGTON, DC - DECEMBER 07: FBI Director Christopher Wray is sworn in prior to testifying before the House Judiciary Committee December 7, 2017 in Washington, DC. The committee hearing focused on oversight of the Federal Bureau of Investigation. (Photo by Win McNamee/Getty Images) |
| 868291722 | VA0002456169 | | Paul Manafort And Rick Gates Indicted As Part Of Mueller Russia Probe | WASHINGTON, DC - OCTOBER 30: Former campaign manager for U.S. President Donald Trump, Paul Manafort (R), leaves U.S. District Court after pleading not guilty following his indictment on federal charges on October 30, 2017 in Washington, DC. Manafort was indicted on charges of funneling millions of dollars through overseas shell companies. (Photo by Win McNamee/Getty Images) |
| 632192084 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 660212790 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29: U.S. first lady Melania Trump presents the 2017 Secretary of State's International Women of Courage Award to Saudet Ozkan of Turkey March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 635461656 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 635462116 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 656597888 | VA0002456169 | | Ranking Democrat On House Intell Committee Rep. Schiff Responds To Rep. Nunes Announcement Of Surveillance Of Trump Officials | WASHINGTON, DC - MARCH 22: Rep. Adam Schiff (D-CA), ranking member of the House Permanent Select Committee on Intelligence, responds to committee chairman Devin Nunes's comments earlier in the day about incidental collection of communications relating to U.S. President Donald Trump during the period of the presidential transition March 22, 2017 in Washington, DC. During the press conference Schiff indicated frustration with the actions of Nunes after briefing the press and White House before speaking with him, the highest ranking Democrat on the committee. (Photo by Win McNamee/Getty Images) |
| 803375664 | VA0002456169 | | House Speaker Paul Ryan Holds Weekly News Conference | WASHINGTON, DC - JUNE 29: Speaker of the House Paul Ryan (C) (R-WI) speaks at his weekly press conference with Homeland Security Secretary John Kelly (L) and Rep. Raul Labrador (R) (R-ID) at the U.S. Capitol June 29, 2017 in Washington, DC. Kelly addressed pending immigration legislation before the House of Representatives during his remarks. (Photo by Win McNamee/Getty Images) |
| 647458048 | VA0002456169 | | Nikki Haley And H.R. McMaster Address Daily White House Press Briefing | WASHINGTON, DC - SEPTEMBER 15: White House Press Secretary Sarah Huckabee Sanders (R), National Security Advisor General H.R. McMaster (C), and U.S. Ambassador to the United Nations Nikki Haley (L) attend a briefing at the White House September 15, 2017 in Washington, DC. McMaster and Haley fielded a range of questions relating to North Korea, and this morning's terror incident in London during the briefing. (Photo by Win McNamee/Getty Images) |
| 633116302 | VA0002456169 | | Democratic Leaders, Immigrants Call For End To Travel Ban At Supreme Court | WASHINGTON, DC - JANUARY 30: Protesters demonstrate against U.S. President Donald Trump's recent executive order on immigration outside the U.S. Supreme Court January 30, 2017 in Washington, DC. Members of Congress joined refugees, immigrants and members of the Washington DC community in protesting the Trump administration's recent executive order banning immigration from seven predominantly Muslim countries. (Photo by Win McNamee/Getty Images) |
| 846568178 | VA0002456169 | | President Trump Attends Bipartisan Meeting In White House Cabinet Room | WASHINGTON, DC - SEPTEMBER 13: U.S. President Donald Trump (C) meets with Democratic and Republican members of Congress, including Rep. Josh Gottheimer (L) (D-NJ) and Rep. Tom Reed (R) (R-NY), in the Cabinet Room of the White House September 13, 2017 in Washington, DC. Trump has met with bipartisan groups of Congress over the past two days as his administration prepares to bring tax reform legislation before Congress. (Photo by Win McNamee/Getty Images) |
| 874207690 | VA0002456169 | | Senate Finance Committee Accepts Repeal Of Affordable Health Care Act Individual Mandate In Tax Bill | WASHINGTON, DC - NOVEMBER 14: Members of the Senate Finance Committee participate in a markup of the Republican tax reform proposal November 14, 2017 in Washington, DC. Today, Senate Republicans announced their intention to include a repeal of the mandate for taxpayers to have health insurance in the Affordable Care Act as part of their tax reform proposal. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 874578640 | VA0002456169 | | Sen. Gillibrand And Rep. Speier Discuss Sexual Harassment On Capitol Hill | WASHINGTON, DC - NOVEMBER 15: Sen. Kirsten Gillibrand (L) (D-NY) and Rep. Jackie Speier (R) (D-CA) speak at a press conference on sexual harassment in Congress on November 15, 2017 in Washington, DC. Gillibrand and Speier announced the introduction of bipartisan legislation to prevent and respond to sexual harassment in Congress. (Photo by Win McNamee/Getty Images) |
| 632683624 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Briefing | WASHINGTON, DC - JANUARY 25: White House Press Secretary Sean Spicer answers questions during the daily briefing at the White House on January 25, 2017 in Washington, DC. Spicer addressed questions on a range of topics during the briefing including plans by the Trump administration to address immigration issues and the nation's election system . (Photo by Win McNamee/Getty Images) |
| 868282908 | VA0002456169 | | Paul Manafort And Rick Gates Indicted As Part Of Mueller Russia Probe | WASHINGTON, DC - OCTOBER 30: Former campaign manager for U.S. President Donald Trump, Paul Manafort, leaves U.S. District Court after pleading not guilty following his indictment on federal charges on October 30, 2017 in Washington, DC. Manafort was indicted on charges of funneling millions of dollars through overseas shell companies. (Photo by Win McNamee/Getty Images) |
| 660215854 | VA0002456169 | | Melania Trump Presents International Woman Of Courage Award In Washington | WASHINGTON, DC - MARCH 29: U.S. first lady Melania Trump presents the 2017 Secretary of State's International Women of Courage Award to Natalia Ponce de Leon of Colombia March 29, 2017 in Washington, DC. The award honors women who have demonstrated exceptional courage, strength, and leadership in acting to improve the lives of others. (Photo by Win McNamee/Getty Images) |
| 643822902 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Briefing | WASHINGTON, DC - FEBRUARY 22: White House Press Secretary Sean Spicer answers questions during the daily press briefing at the White House February 22, 2017 in Washington, DC. Spicer answered a range of questions on policy issues currently being faced by the Trump administration. (Photo by Win McNamee/Getty Images) |
| 874209858 | VA0002456169 | | Senate Finance Committee Accepts Repeal Of Affordable Health Care Act Individual Mandate In Tax Bill | WASHINGTON, DC - NOVEMBER 14: Members of the Senate Finance Committee participate in a markup of the Republican tax reform proposal November 14, 2017 in Washington, DC. Today, Senate Republicans announced their intention to include a repeal of the mandate for taxpayers to have health insurance in the Affordable Care Act as part of their tax reform proposal. (Photo by Win McNamee/Getty Images) |
| 841052310 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooding continues to be shown near downtown Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 841052316 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooding homes are shown near the Barker reservoir in Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 672836192 | VA0002456169 | | Members Of The House Oversight Cmte Deliver Remarks To Press | WASHINGTON, DC - APRIL 25: House Oversight Committee ranking member Rep. Elijah Cummings (L) (D-MD) and Chairman Jason Chaffetz (R) (R-UT) speak to reporters about U.S. President Donald Trump's former National Security Advisor Gen. Michael Flynn April 25, 2017 in Washington, DC. Chaffetz and Cummings said they have seen no evidence that Flynn complied with U.S. law for receiving permission for foreign payments from Russia or for reporting those payments. (Photo by Win McNamee/Getty Images) |
| 823071622 | VA0002456169 | | Secretary Of State Rex Tillerson Meets With Lebanese Prime Minister Saad Hariri At State Department | WASHINGTON, DC - JULY 26: U.S. Secretary of State Rex Tillerson (R) meets with Lebanese Prime Minister Saad Hariri (L) at the State Department July 26, 2017 in Washington, DC. Tillerson and Hariri later met privately to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 673945240 | VA0002456169 | | President Trump Welcomes President Of Argentina Mauricio Macri To The White House | WASHINGTON, DC - APRIL 27: U.S. President Donald Trump and first lady Melania Trump (2nd L) welcome President Mauricio Macri of Argentina and the first lady of Argentina, Juliana Awada (R), to the White House April 27, 2017 in Washington, DC. Trump is scheduled to meet with Macri throughout the morning and early afternoon to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 635460660 | VA0002456169 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) shake hands during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Win McNamee/Getty Images) |
| 669860792 | VA0002456169 | | President Trump Departs White House For Wisconsin | WASHINGTON, DC - APRIL 18: White House Chief of Staff Reince Priebus (L), chief political strategist Steve Bannon (R), and senior polictal advisor Stephen Miller (C) walk to a waiting Marine One helicopter while departing the White House with U.S. President Donald Trump April 18, 2017 in Washington, DC. Trump is scheduled to travel to an event in Milwaukee, Wisconsin later today. (Photo by Win McNamee/Getty Images) |
| 821508634 | VA0002456169 | | Jared Kushner Interviewed By Senate Intelligence Cmte In Closed Session | WASHINGTON, DC - JULY 24: U.S. President Donald Trump's son-in-law and senior White House advisor, Jared Kushner (2nd L), arrives for a meeting with the Senate Select Committee on Intelligence July 24, 2017 in Washington, DC. Kushner is expected to explain his role in a June 2016 meeting with a Russian lawyer arranged by Donald Trump Jr. where damaging information against Democratic presidential candidate Hillary Clinton was expected to be revealed. Also pictured is attorney Abbe Lowell (R). (Photo by Win McNamee/Getty Images) |
| 684291136 | VA0002456169 | | Job Candidates For FBI Director Meet With President Trump At White House | WASHINGTON, DC - MAY 17: Former U.S. Sen. Joseph Lieberman departs the White House after meeting with U.S. President Donald Trump May 17, 2017 in Washington, DC. Trump is interviewing candidates to replace former FBI Director James Comey who was fired last week. (Photo by Win McNamee/Getty Images) |
| 633584018 | VA0002456169 | | President Trump Has Lunch With Harley Davidson Executives And Union Reps | WASHINGTON, DC - FEBRUARY 02: (AFP OUT) U.S. President Donald Trump meets with executives and union representatives from the Harley Davidson company at the White House on February 2, 2017 in Washington, DC. At the end of the photo opportunity, Trump said "nothing is off the table" in relation to current disagreements between the U.S. and Iran. (Photo by Win McNamee/Getty Images) |
| 647136414 | VA0002456169 | | Senate Dem. Leader Chuck Schumer Discusses Integrity Of Investigation Into Russian Interference In Election | WASHINGTON, DC - MARCH 02: Senate Democratic Leader Charles Schumer answers questions at the U.S. Capitol during a press conference on reports of U.S. Attorney General Jeff Sessions meeting with the Russian ambassador during the 2016 presidential campaign March 2, 2017 in Washington, DC. Schumer called for the resignation of Sessions and the establishment of a special prosecutor to investigate alleged contact between the campaign of U.S. President Donald Trump and members of the Russian government. (Photo by Win McNamee/Getty Images) |
| 693521196 | VA0002456169 | | President Trump Arrives At White House From Trip To Cincinnati, Ohio | WASHINGTON, DC - JUNE 07: U.S. President Donald Trump pumps his fist as he returns to the White House June 7, 2017 in Washington, DC. Trump traveled to Cincinnati today to address his administration's infrastructure plan. (Photo by Win McNamee/Getty Images) |
| 801510190 | VA0002456169 | | President Trump Hosts Indian Prime Minister Narendra Modi At The White House | WASHINGTON, DC - JUNE 26: U.S. President Donald Trump (C), flanked by first lady Melania Trump (L) and Vice President Mike Pence (R), delivers remarks before dinner with Indian Prime Minister Narendra Modi (C) at the White House June 26, 2017 in Washington, DC. Trump and Modi met earlier today in the Oval Office to discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 630880970 | VA0002456169 | | A Changing Of The Guard As The 115th U.S. Congress Convenes | WASHINGTON, DC - JANUARY 03: Rep. Liz Cheney (R-WY) takes her oath of office as her father, former U.S. Vice President Dick Cheney (R), looks on during the first meeting of the 115th Congress January 3, 2017 in Washington, DC. Seven new members of the U.S. Senate and 52 new members of the House Representatives took their oath of office as the new Congress was seated. (Photo by Win McNamee/Getty Images) |
| 633194376 | VA0002456169 | | Senate Judiciary Committee Holds Markup To Vote On Sen. Jeff Sessions To Become Attorney General | WASHINGTON, DC - JANUARY 31: Committee Chairman Sen. Chuck Grassley (L) (R-IA) confers with ranking member Sen. Dianne Feinstein (R) (D-CA) during the Senate Judiciary Committee's 'markup' on the nomination of Sen. Jeff Sessions to be the next Attorney General of the U.S. January 31, 2017 in Washington, DC. The nomination of Sessions to be the next Attorney General has been complicated by the recent firing of Acting Attorney General Sally Yates by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 691264802 | VA0002456169 | | President Donald Trump Makes Statement On Paris Climate Agreement | WASHINGTON, DC - JUNE 01: U.S. President Donald Trump shakes hands with Vice President Mike Pence prior to announcing his decision regarding the United States' participation in the Paris climate agreement in the Rose Garden at the White House June 1, 2017 in Washington, DC. Trump pledged on the campaign trail to withdraw from the accord, which former President Barack Obama and the leaders of 184 other countries signed in 2015. The agreement is intended to encourage the reduction of greenhouse gas emissions in an effort to limit global warming to a manageable level. (Photo by Win McNamee/Getty Images) |
| 632201860 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Ivanka Trump (L) and Donald Trump, Jr. arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 682374850 | VA0002456169 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - MAY 12: White House Press Secretary Sean Spicer listens to National Security Advisor H.R. McMaster during the daily news conference in the Brady Press Briefing Room at the White House May 12, 2017 in Washington, DC. Earlier in the day, President Donald Trump threatened to end these sessions with reporters, Tweeting, "Maybe the best thing to do would be to cancel all future 'press briefings' and hand out written responses for the sake of accuracy." (Photo by Win McNamee/Getty Images) |
| 673356184 | VA0002456169 | | House Speaker Paul Ryan Speaks To Media After House GOP Conference Meeting | WASHINGTON, DC - APRIL 26: Rep. Mark Meadows (R-NC), Chairman of the House Freedom Caucus, answers questions while leaving a meeting of the House Republican caucus at the U.S. Capitol April 26, 2017 in Washington, DC. Meadows answered a range of questions relating to passage of a continuing resolution to maintain funding of the U.S. government by the end of the week, and the tax proposal being presented by U.S. President Donald Trump. (Photo by Win McNamee/Getty Images) |
| 657316012 | VA0002456169 | | Rep. Pelosi (D-CA) And House Democrats Speak On GOP's Health Care Efforts | WASHINGTON, DC - MARCH 24: House Minority Leader Nancy Pelosi (D-CA) answers questions at a press conference where House Democratic leaders responded to Republican efforts to repeal and replace the Affordable Care Act at the U.S. Capitol March 24, 2017 in Washington. The House of Representatives is planning to vote on the American Health Care Act on Friday. Also pictured (L-R) are Rep. Linda Sanchez (D-CA), Rep. Joe Crowley (D-NY) and Rep. Jim Clyburn (D-SC). (Photo by Win McNamee/Getty Images) |
| 635292626 | VA0002456169 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - FEBRUARY 14: Sen. John McCain (R-AZ) speaks with reporters on the resignation of National Security Advisor Michael Flynn at the U.S. Capitol on February 14, 2017 in Washington, DC. Flynn resigned late last night after misleading White House officials on conversations with the Russian ambassador to the United States. (Photo by Win McNamee/Getty Images) |
| 646441042 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of congress wear white to honor the women's suffrage movement and support women's rights as U.S. President Donald Trump (L) addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 813249892 | VA0002456169 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12: FBI director nominee Christopher Wray (R) listens to opening statements by senators during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago. (Photo by Win McNamee/Getty Images) |
| 847482330 | VA0002456169 | | Nikki Haley And H.R. McMaster Address Daily White House Press Briefing | WASHINGTON, DC - SEPTEMBER 15: National Security Advisor General H.R. McMaster (R), and U.S. Ambassador to the United Nations Nikki Haley (L) answer questions during a briefing at the White House September 15, 2017 in Washington, DC. McMaster and Haley fielded a range of questions relating to North Korea, and this morning's terror incident in London during the briefing. (Photo by Win McNamee/Getty Images) |
| 632198024 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: U.S. President-elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 646441812 | VA0002456169 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Fauza Rizvi, co-founder and vice president of For The People Political Action Committee, looks on as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Win McNamee/Getty Images) |
| 841606486 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Dickinson residents discard possessions damaged by flooding brought on by Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovering from the storm. (Photo by Win McNamee/Getty Images) |
| 673467338 | VA0002456169 | | Senate Lawmakers Attend Briefing On North Korea At The White House | WASHINGTON, DC - APRIL 26: Sen. Luther Strange (R-AL) departs the U.S. Capitol for a briefing on North Korea at the White House April 26, 2017 in Washington, DC. Members of U.S. President Donald Trump's national security team held a briefing on North Korea at the White House for the entire U.S. Senate. (Photo by Win McNamee/Getty Images) |
| 813360150 | VA0002456169 | | Senators On Capitol Hill Continue Work On Healthcare Bill | WASHINGTON, DC - JULY 12: Sen. Ted Cruz (R-TX) speaks with reporters while walking to a vote on the Senate floor at the U.S. Capitol July 12, 2017 in Washington, DC. Members of the Senate continue to work on health care legislation in addition to responding to recent reports of Donald Trump Jr.'s email correspondence while representing the Trump campaign with representatives from the Russian government. (Photo by Win McNamee/Getty Images) |
| 635665132 | VA0002456169 | | Supreme Court Nominee Neil Gorsuch Meets With Sen. Robert Casey | WASHINGTON, DC - FEBRUARY 16: U.S. Supreme Court nominee Judge Neil Gorsuch arrives for a meeting with Sen. Robert Casey (R) (D-PA) in Casey's office on Capitol Hill February 16, 2017 in Washington, DC. Gorsuch continues to meet with members of the U.S. Senate who are expected to take up his nomination in several weeks. (Photo by Win McNamee/Getty Images) |
| 858866196 | VA0002456169 | | President Trump Welcomes NHL Champion Pittsburgh Penguins To White House | WASHINGTON, DC - OCTOBER 10: U.S. President Donald Trump speaks at an event honoring the National Hockey League champion Pittsburgh Penguins in the East Room of the White House October 10, 2017 in Washington, DC. The Penguins defeated the Nashville Predators in the 2017 NHL Finals, the fifth time the franchise has won the Stanley Cup. (Photo by Win McNamee/Getty Images) |
| 865971462 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) speaks to reporters on Capitol Hill after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months. (Photo by Win McNamee/Getty Images) |
| 696416480 | VA0002456169 | | Lawmakers Play In Congressional Baseball Game One Day After Shooting Incident | WASHINGTON, DC - JUNE 15: Members of the Republican and Democratic congressional baseball teams hug one another after the Congressional Baseball Game at Nationals Park on June 15, 2017 in Washington, DC. U.S. House Majority Whip Rep. Steve Scalise (R-LA) is in critical condition following a shooting yesterday during a Republican congressional baseball team practice. (Photo by Win McNamee/Getty Images) |
| 658395366 | VA0002456169 | | Jeff Sessions Joins Sean Spicer For Daily Press Briefing At The White House | WASHINGTON, DC - MARCH 27: U.S. Attorney General Jeff Sessions (R) delivers remarks during the daily White House press briefing March 27, 2017 in Washington, DC. Sessions announced new actions against sanctuary cities that seek Justice Department grants during his surprise appearance. Also pictured is White House press secretary Sean Spicer (2nd R). (Photo by Win McNamee/Getty Images) |
| 841052432 | VA0002456169 | | Epic Flooding Inundates Houston After Hurricane Harvey | HOUSTON, TX - AUGUST 30: Flooded homes are shown near Lake Houston following Hurricane Harvey August 30, 2017 in Houston, Texas. The city of Houston is still experiencing severe flooding in some areas due to the accumulation of historic levels of rainfall, though the storm has moved to the north and east. (Photo by Win McNamee/Getty Images) |
| 847482350 | VA0002456169 | | Nikki Haley And H.R. McMaster Address Daily White House Press Briefing | WASHINGTON, DC - SEPTEMBER 15: U.S. Ambassador to the United Nations Nikki Haley answers questions during a briefing at the White House September 15, 2017 in Washington, DC. National Security Advisor H.R. McMaster and Haley fielded a range of questions relating to North Korea, and this morning's terror incident in London during the briefing. (Photo by Win McNamee/Getty Images) |
| 858792114 | VA0002456169 | | Divisional Round - Chicago Cubs v Washington Nationals - Game Two | WASHINGTON, DC - OCTOBER 07: Ryan Zimmerman #11 of the Washington Nationals celebrates after hitting a game winning 3 run home run against the Chicago Cubs in the eighth inning during game two of the National League Division Series at Nationals Park on October 7, 2017 in Washington, DC. The Nationals won the game 6-3. (Photo by Win McNamee/Getty Images) |
| 865970886 | VA0002456169 | | Se. Jeff Flake (R-AZ) Announces He Will Not Seek Re-Election And Rebukes President Trump In Senate Chamber Speech | WASHINGTON, DC - OCTOBER 24: Sen. Jeff Flake (R-AZ) speaks to reporters after announcing he will not seek re-election October 24, 2017 in Washington, DC. Flake announced that he will leave the Senate after his term ends in 14 months. (Photo by Win McNamee/Getty Images) |
| 846862456 | VA0002456169 | | President Trump Departs White House For Florida | WASHINGTON, DC - SEPTEMBER 14: U.S. President Donald Trump, with first lady Melania Trump, answers questions while departing the White House September 14, 2017 in Washington, DC. Trump spoke on reports from a meeting with Democratic leaders last night about a proposed deal on DACA and potentially delaying negotiations on his efforts to build a wall on the U.S. border with Mexico. Trump is scheduled to visit Florida today to view relief efforts in the wake of Hurricane Irma. (Photo by Win McNamee/Getty Images) |
| 634395562 | VA0002456169 | | Sen. Jeff Sessions Sworn In As Attorney General At The White House | WASHINGTON, DC - FEBRUARY 09: U.S. President Donald Trump (2nd R) shakes the hand of Jeff Sessions after Sessions was sworn in as the new U.S. Attorney General by U.S. Vice President Mike Pence (R) in the Oval Office of the White House February 9, 2017 in Washington, DC. Trump also signed three executive orders immediately after the swearing in ceremony. Also pictured is Sessions's wife, Mary (2nd L), holding the bible. (Photo by Win McNamee/Getty Images) |
| 841548676 | VA0002456169 | | Houston Area Begins Slow Recovery From Catastrophic Harvey Storm Damage | DICKINSON, TX - SEPTEMBER 01: Chris Gaspard helps remove ruined items from his friend Bryan Parson's home brought on by flooding in the wake of Hurricane Harvey September 1, 2017 in Dickinson, Texas. Dickinson was hit by Hurricane Harvey extremely hard with major flooding in many areas of the city and residents there are beginning the long process of recovery from the storm. (Photo by Win McNamee/Getty Images) |
| 632207848 | VA0002456169 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Sen. Bernie Sanders (D-VT) (L) and Sen. John McCain (R-AZ) arrive arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Win McNamee/Getty Images) |
| 633579756 | VA0002456169 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 02: White House Press Secretary Sean Spicer answers questions in the White House briefing room February 2, 2017 in Washington, DC. (Photo by Win McNamee/Getty Images) |
| 830903210 | VA0002456169 | | Violent Clashes Erupt at "Unite The Right" Rally In Charlottesville | CHARLOTTESVILLE, VA - AUGUST 12: A man tends a makeshift candlelight vigil for those who died and were injured when a car plowed into a crowd of anti-fascist counter-demonstrators marching near a downtown shopping area August 12, 2017 in Charlottesville, Virginia. The car allegedly plowed through a crowd, and at least one person has died from the incident, following the shutdown of the 'Unite the Right' rally by police after white nationalists, neo-Nazis and members of the 'alt-right' and counter-protesters clashed near Emancipation Park, where a statue of Confederate General Robert E. Lee is slated to be removed. (Photo by Win McNamee/Getty Images) |
| 869481040 | VA0002456169 | | House And Senate Democrats React To GOP Tax Plan | WASHINGTON, DC - NOVEMBER 02: Sen. Ron Wyden (D-OR) speaks during a press conference where congressional Democrats reacted to the newly introduced Republican tax reform proposal November 1, 2017 in Washington, DC. Tax reform legislation is a centerpiece of U.S. President Donald Trump's legislative agenda. Joining Wyden are Senate Minority Leader Chuck Schumer (D-NY) (C), and House Minority Leader Nancy Pelosi (D-CA). (Photo by Win McNamee/Getty Images) |
| 667768468 | VA0002456170 | | United Nations Security Council Meets To Discuss Situation In Syria | NEW YORK, NY - APRIL 12: Members of the United Nations (UN) Security Council hold a vote on a draft resolution demanding that the Syrian government cooperate with an investigation of the suspected chemical attack last week in Idlib province on April 12, 2017 in New York City. Russia voted against the resolution and there were two abstentions on the vote. (Photo by Spencer Platt/Getty Images) |
| 877486498 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22: Delta planes sit on the tarmac at LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York City. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday. (Photo by Spencer Platt/Getty Images) |
| 669547242 | VA0002456170 | | Online Shopping Habits Continue To Drive Traditional Brick And Mortar Retailers To Close Their Doors | NEW YORK, NY - APRIL 17: A sign announces the closing of a retail store in lower Manhattan on April 17, 2017 in New York City. As American's shopping habits continue to migrate online, brick-and-mortar stores across the country are closing at an increased rate. For the first time in nearly two years, retail sales declined two months in a row according to recently released figures from the Commerce Department. Millennials, who often prefer Amazon and other online businesses, are also putting more of their money into vacations and restaurants instead of merchandise. (Photo by Spencer Platt/Getty Images) |
| 633022176 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People attend an afternoon rally in Battery Park to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 800800230 | VA0002456170 | | Gay Pride March Held In New York City | NEW YORK, NY - JUNE 25: People cheer for marchers walking down 5th Ave. in the annual New York Gay Pride Parade, one of the oldest and largest in the world on June 25, 2017 in New York City. Thousands cheered as members of LGBT community danced and marched under a bright summer sun. Many participants carried political themes in support of Trump's administration has angered some in the LGBT community. (Photo by Spencer Platt/Getty Images) |
| 699383400 | VA0002456170 | | Summer Solstice Celebrated In New York With Annual Group Yoga Event In Times Square | NEW YORK, NY - JUNE 21: Hundreds of yoga enthusiasts participate in a mass yoga class in New York's Times Square to celebrate the summer solstice on June 21, 2017 in New York City. Throughout the day thousands attended the free yoga classes in the heart of Manhattan. Around the world people are celebrating the summer and winter solstices which mark the longest and shortest days of the year. Photo by Spencer Platt/Getty Images) (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 828467362 | VA0002456170 | | NYC Non-Profits Offer Training On Administering Narcan | NEW YORK, NY - AUGUST 09: A sign for Naloxone hangs on a wall as students learn to put together a Naloxone spray gun in a class on opioid overdose prevention held by non-profit Positive Health Project on August 9, 2017 in New York City. The weekly class offers individuals free training with Naloxone and everyone receives an overdose kit on completion of the hour course. According to the National Institute on Drug Abuse, nearly 35,000 people across America died of heroin or opioid overdoses in 2015.  (Photo by Spencer Platt/Getty Images) |
| 853548872 | VA0002456170 | | Former Rep. Anthony Weiner Sentenced For Sexting With Minor | NEW YORK, NY - SEPTEMBER 25:  Former congressman Anthony Weiner arrives at a New York courthouse for his sentencing in a sexting case on September 25, 2017 in New York City. As part of his plea deal, Weiner, who is separated from wife Huma Abedin, has agreed not to appeal the prosecutors' recommendation of 21 to 27 months in jail.  (Photo by Spencer Platt/Getty Images) |
| 633358314 | VA0002456170 | | World Hijab Day Marked In New York City With A Rally At City Hall | NEW YORK, NY - FEBRUARY 01:  A child wears an American Flag head scarf while standing with his mother at an event at City Hall for World Hijab Day on February 1, 2017 in New York City. The day was started five years ago when a Muslim in New York invited other women to experience what it is like to wear a hijab every day in America. The day is now celebrated in cities around the world. (Photo by Spencer Platt/Getty Images) |
| 844936042 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | FORT MYERS, FL - SEPTEMBER 09:  People arrive at a shelter at Alico Arena where thousands of Floridians are hoping to ride out Hurricane Irma on September 9, 2017 in Fort Myers, Florida. The Fort Myers area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience  wind gusts over 100 mph from Sunday through Monday.  (Photo by Spencer Platt/Getty Images) |
| 827808454 | VA0002456170 | | Students Interview Heroin Addicts In The Bronx For New Overdose Survey | NEW YORK, NY - AUGUST 08:  A heroin user reads an alert on fentanyl before being interviewed by John Jay College of Criminal Justice students as part of a project to interview Bronx drug users in order to compile data about overdoses on August 8, 2017 in New York City. The Bronx was the borough with the highest number of overdose deaths in 2016 with 308 residents. The students interview their subjects in a park and ask questions about their history of drug use and if they have overdosed.The subjects receive a small financial compensation for the research.  (Photo by Spencer Platt/Getty Images) |
| 873739668 | VA0002456170 | | Alabama Woman Accusing GOP Senate Candidate Judge Roy Moore Of Sexual Assault Holds News Conference With Attorney Gloria Allred | NEW YORK, NY - NOVEMBER 13:  Beverly Young Nelson (L) speaks to the media with her lawyer Gloria Allred, at a news conference where she has accused Alabama Republican Senate candidate Roy Moore of sexually abusing her when she was 16 on November 13, 2017 in New York City. Moore, a controversial politician who recently won a run-off against Luther Strange for Alabama's Senate seat, is currently fighting accusations alleging that he pursued sexual relationships with teenagers -- including a 14-year-old -- when he was in his 30s. (Photo by Spencer Platt/Getty Images) |
| 862077304 | VA0002456170 | | Justice Department Accuses 4 "Sanctuary Cities" Of Violating Federal Laws | NEW YORK, NY - OCTOBER 16:  A Coast Guard boat patrols in New York harbor on October 16, 2017 in New York City. The U.S. Department of Justice has claimed that New York City is violating a law requiring cooperation on immigration enforcement, one of four cities put on notice that they were out of compliance. President Donald Trump has vowed to block federal funds from the so-called sanctuary cities, which refuse to assist with enforcement and deportation against undocumented immigrants. The other cities include Chicago, Philadelphia and New Orleans.  (Photo by Spencer Platt/Getty Images) |
| 633701152 | VA0002456170 | | Protestors Hold Friday Prayers At JFK In Solidarity With Detained Muslims | NEW YORK, NY - FEBRUARY 03:  Muslim men pray at a prayer and demonstration at JFK airport to protest President Donald Trump's Executive Order banning immigrants and refugees from seven Muslim-majority countries on February 3, 2017 in New York City. The Islamic Leadership Council of New York and the New York Immigration Coalition sponsored the afternoon event and invited those of all faiths to join.  (Photo by Spencer Platt/Getty Images) |
| 648224956 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 05: A traditional Russian nesting doll painted with the likeness of President of Donald Trump and his family is displayed for sale at a Moscow store on March 5, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 631477684 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at a Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 830380258 | VA0002456170 | | Eclipse Glasses, Season's Must Have For Upcoming Eclipse Viewing | NEW YORK, NY - AUGUST 11:  Warby Parker employee Karolyna Landin poses with a pair of solar eclipse glasses that the eyeglass store is giving out for free on August 11, 2017 in New York City. To view the upcoming total solar eclipse on August 21 eye protection is essential. The designer eyeglass store expects to give out thousands of the glasses before the event. (Photo by Spencer Platt/Getty Images) |
| 697737092 | VA0002456170 | | Participants in Brooklyn Methadone Program Fight to Stay Clean | NEW YORK, NY - JUNE 19:  Michael, a patient at a Brooklyn methadone clinic for those addicted to heroin, displays a Hebrew tatoo of the "shema" prayer in Judaism that he looks to in in his fight with addiction "Here, O Israel, the Lord is our God, the Lord is one" on June 19, 2017 in New York City. Newly released data shows that over 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50.  (Photo by Spencer Platt/Getty Images) |
| 850102156 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20:  British Prime Minister Theresa May speaks at a Security Council meeting during the 72nd United Nations (U.N.) General Assembly at U.N. headquarters on September 20, 2017 in New York City. The meeting  focused on reform of UN peacekeeping operations.  (Photo by Spencer Platt/Getty Images) |
| 849688590 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19:  Egyptian President Abdel Fattah el-Sisi speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. Topics to be discussed at this year's gathering include Iran, North Korea and global warming.  (Photo by Spencer Platt/Getty Images) |
| 644657994 | VA0002456170 | | Protestors Rally At Stonewall Inn Against Withdrawal Of Transgender Protections | NEW YORK, NY - FEBRUARY 23:  Hundreds protest a Trump administration announcement this week that rescinds an Obama-era order allowing transgender students to use school bathrooms matching their gender identities, at the Stonewall Inn on February 23, 2017 in New York City. Activists and members of the transgender community gathered outside the historic LGTB bar to denounce the new policy.  (Photo by Spencer Platt/Getty Images) |
| 860971314 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13:  Members of the National Organization for Women (NOW) hold a news conference and demonstration outside of Manhattan Criminal Court where Cyrus R. Vance Jr., the Manhattan district attorney, has his office on October 13, 2017 in New York City. Vance has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015.  (Photo by Spencer Platt/Getty Images) |
| 688364556 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25:  People enter the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 822425650 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25:  A Jimmy Choo store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets.  (Photo by Spencer Platt/Getty Images) |
| 673478166 | VA0002456170 | | Amtrak Track Repairs At Penn Station Expected To Cause Continued Delays | NEW YORK, NY - APRIL 26:  Track maintenance workers walk along train tracks used by both New Jersey Transit and Amtrak trains at Pennsylvania Station on April 26, 2017 in New York City.  Following two recent derailments at the crowded Manhattan station, Amtrak officials are now considering closing tracks at the station for an extended duration to make long-term repairs. Commuters fear that these temporary closings would only add to recent delays and cancellations of trains.  (Photo by Spencer Platt/Getty Images) |
| 860971312 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13:  Members of the National Organization for Women (NOW) hold a news conference and demonstration outside of Manhattan Criminal Court where Cyrus R. Vance Jr., the Manhattan district attorney, has his office on October 13, 2017 in New York City. Vance has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015.  (Photo by Spencer Platt/Getty Images) |
| 696675036 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16:  Roger Stone, GOP political operative and longtime Donald Trump advisor, speaks about the legalization of marijuana at the Cannabis World Congress Conference on June 16, 2017 in New York City. Billed as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market.  (Photo by Spencer Platt/Getty Images) |
| 897275198 | VA0002456170 | | UN Security Council Debates Additional Sanctions Against North Korea | NEW YORK, NY - DECEMBER 22: Nikki  Haley, the United States Ambassador to the United Nations, votes with other members of the United Nations Security Council to impose new sanctions on North Korea on December 22, 2017 in New York City. The new sanctions include sharply cutting limits on its imports of refined oil, cracking down on the country's shipping industry and forcing all North Koreans working overseas to return home within 12 months.  (Photo by Spencer Platt/Getty Images) |
| 656155368 | VA0002456170 | | EPA Budget Cuts Threaten New York City Superfund Clean Up Sites | NEW YORK, NY - MARCH 21:  The Gowanus Canal, which is a designated federal Superfund site, sits in the Gowanus neighborhood in Brooklyn on March 21, 2017 in New York City. Area residents, city officials and environmental activists are concerned that President Donald Trump's proposed budget "blueprint", which was released last Thursday, would severely harm the Environmental Protection Agency (EPA) which is leading the clean-up effort of the heavily polluted canal. In Trump's proposed budget the EPA would face some of the steepest cuts, with funding for the agency reduced by 31 percent or $2.6 billion, its lowest level in 40 years when adjusted for inflation.  (Photo by Spencer Platt/Getty Images) |
| 845608082 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11:  People walk through flooded streets the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding.  (Photo by Spencer Platt/Getty Images) |
| 631414280 | VA0002456170 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 10:  Robert Kennedy Jr., heads up to a meeting at Trump Tower on January 10, 2017 in New York City. President-elect Donald Trump continues to hold meetings at his New York residence to fill the remaining positions in his administration.  (Photo by Spencer Platt/Getty Images) |
| 633027798 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29:  People march in lower Manhattan to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633027910 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People march in lower Manhattan to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 697737096 | VA0002456170 | | Participants in Brooklyn Methadone Program Fight to Stay Clean | NEW YORK, NY - JUNE 19: Francisco, a patient at a Brooklyn methadone clinic for those addicted to heroin, looks at the 12 steps program of Alcoholics Anonymous on his phone to build strength in his fight with addiction on June 19, 2017 in New York City. Newly released data shows that over 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 860967314 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13: Members of the National Organization for Women (NOW) hold a news conference and demonstration outside of Manhattan Criminal Court where Cyrus R. Vance Jr., the Manhattan district attorney, has his office on October 13, 2017 in New York City. Vance has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015. (Photo by Spencer Platt/Getty Images) |
| 635126592 | VA0002456170 | | High Winds Cause Scaffolding Collapse In Manhattan | NEW YORK, NY - FEBRUARY 13: A firefighter secures a road after scaffolding became loose due to high winds on February 13, 2017 in New York City. Dozens of firefighters responded to the scene which resulted in streets being closed down. New York City has issued a high wind warning for the day with winds expected above 50mph. (Photo by Spencer Platt/Getty Images) |
| 862884200 | VA0002456170 | | Brooklyn's Diversity Celebrated Along Famed Coney Island Avenue | NEW YORK, NY - OCTOBER 18: A Muslim woman walks along Coney Island Avenue on October 18, 2017 in New York City. Coney Island Avenue, a road that runs north-south for a distance of roughly five miles, winds through some of the most diverse neighborhoods in Brooklyn. Large populations of Pakistanis, Hasidic Jews, Russians and Latinos can all be found along the avenue which begins at Brighton Beach Avenue in Coney Island and goes north to Prospect Park. (Photo by Spencer Platt/Getty Images) |
| 826435424 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04: Former pharmaceutical executive Martin Shkreli walks away from the U.S. District Court for the Eastern District of New York after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |
| 642115696 | VA0002456170 | | New Report Names 55,000 U.S. Bridges Structurally Deficient | NEW YORK, NY - FEBRUARY 16: A work site stands next to the Brooklyn Bridge on February 16, 2017 in New York City. An annual report by the American Road and Transportation Builders Association (ARTBA) notes that there are now nearly 56,000 bridges nationwide that are structurally deficient. The report revealed that over one in four bridges (173,919) are at least 50 years old and have never had major reconstruction work. (Photo by Spencer Platt/Getty Images) |
| 850648988 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 21: Lebanese President Michel Aoun speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 21, 2017 in New York City. Topics to be discussed at this year's gathering include Iran, North Korea and global warming. (Photo by Spencer Platt/Getty Images) |
| 632679314 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) in late morning trading after the Dow Jones industrial average crossed the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 841023822 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 684323204 | VA0002456170 | | Thousands Of Malls Across U.S. Threatened As Retail Stores Pull Out | FRACKVILLE, PA - MAY 17: Shuttered stores dominate the interior of the Schuylkill Mall which is scheduled to close in the coming months on May 17, 2017 in Frackville, Pennsylvania. Built in 1980 by Crown American, the Schuylkill Mall originally featured Kmart, Hess's, and Sears as its anchor stores but is now mostly empty. As consumers buying habits change and more people prefer to spend money on technology and experiences like vacations over apparel, shopping malls across the country are suffering. In the last decade dozens of malls have closed as retailers like JCPenney, Macy's and Sears, among others, close hundreds of locations do to failing sales. Real estate firm CoStar are projecting that nearly 25 percent of American malls are in danger of losing their anchors stores. (Photo by Spencer Platt/Getty Images) |
| 862077326 | VA0002456170 | | Justice Department Accuses 4 "Sanctuary Cities" Of Violating Federal Laws | NEW YORK, NY - OCTOBER 16: The Manhattan skyline towers over New York harbor on October 16, 2017 in New York City. The U.S. Department of Justice has claimed that New York City is violating a law requiring cooperation on immigration enforcement, one of four cities put on notice that they were out of compliance. President Donald Trump has vowed to block federal funds from the so-called sanctuary cities, which refuse to assist with enforcement and deportation against undocumented immigrants. The other cities include Chicago, Philadelphia and New Orleans. (Photo by Spencer Platt/Getty Images) |
| 814665192 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | WARREN, OH - JULY 14: An American flag is painted inside of closed business in the struggling city of Warren on July 14, 2017 in Warren, Ohio. Warren, a city that was once one of the nation's manufacturing hubs, has been struggling with high unemployment and a surge in opioid addiction. (Photo by Spencer Platt/Getty Images) |
| 669547166 | VA0002456170 | | Online Shopping Habits Continue To Drive Traditional Brick And Mortar Retailers To Close Their Doors | NEW YORK, NY - APRIL 17: A sign announces the closing of a retail store in lower Manhattan on April 17, 2017 in New York City. As American's shopping habits continue to migrate online, brick-and-mortar stores across the country are closing at an increased rate. For the first time in nearly two years, retail sales declined two months in a row according to recently released figures from the Commerce Department. Millennials, who often prefer Amazon and other online businesses, are also putting more of their money into vacations and restaurants instead of merchandise. (Photo by Spencer Platt/Getty Images) |
| 801419444 | VA0002456170 | | U.S. Supreme Court Partially Upholds Trump Administration Travel Ban | NEW YORK, NY - JUNE 26: People walk through international arrivals at terminal four at John F. Kennedy (JFK) airport following an announcement by the Supreme Court that it will take President Donald Trump's travel ban case later in the year on June 26, 2017 in New York City. The court will let a limited version of the travel ban from six mostly muslim countries take effect before hearing full arguments in October. (Photo by Spencer Platt/Getty Images) |
| 665447662 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 631483794 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump stands with Vice President-elect Mike Pence at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 837433094 | VA0002456170 | | Annual Dinner En Blanc Held In New York | NEW YORK, NY - AUGUST 22: Thousands of diners wave their napkins at the start of the annual "Diner en Blanc" (Dinner in White) at Lincoln Center on August 22, 2017 in New York City. Diner en Blanc began in France nearly 30 years ago. Attendees all must wear white clothing and bring their own picnic food and white tables clothes. It's the second time the event, which is held in cities around the world, has been held at Lincoln Center. (Photo by Spencer Platt/Getty Images) |
| 650494326 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09: A woman walks by the Bolshoi Theatre in Moscow on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 635119846 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13: Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights. (Photo by Spencer Platt/Getty Images) |
| 642115658 | VA0002456170 | | New Report Names 55,000 U.S. Bridges Structurally Deficient | NEW YORK, NY - FEBRUARY 16: Traffic drives over an old bridge in Brooklyn on February 16, 2017 in New York City. An annual report by the American Road and Transportation Builders Association (ARTBA) notes that there are now nearly 56,000 bridges nationwide that are structurally deficient. The report revealed that over one in four bridges (173,919) are at least 50 years old and have never had major reconstruction work. (Photo by Spencer Platt/Getty Images) |
| 651541970 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 10: A museum visitor looks at painting The Siege of Pskov, also known as the Pskov Defense in Russia, at the Tretyakov Gallery in Moscow on March 10, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 665446856 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 872909408 | VA0002456170 | | Veterans Day Parade Held On New York's 5th Avenue | NEW YORK, NY - NOVEMBER 11: A woman holds a sign thanking veterans during the Veterans Day Parade on November 11, 2017 in New York City. The largest Veterans Day event in the nation, this year's parade features thousands of marchers, including military units, civic and youth groups, businesses and high school bands from across the country and veterans of all eras. The U.S. Air Force is this year's featured service and the grand marshal is space pioneer Buzz Aldrin. (Photo by Spencer Platt/Getty Images) |
| 688309464 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 832036318 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 15: Dozens of immigration advocates and supporters attend a rally outside of Trump Tower along Fifth Avenue on August 15, 2017 in New York City. The activists were rallying on the five-year anniversary of President Obama's executive order, DACA - Deferred Action for Childhood Arrivals, protecting undocumented immigrants brought to the U.S. as children. Security throughout the area is high with President Donald Trump in residency at the tower, his first visit back to his apartment since his inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 692694834 | VA0002456170 | | Trump Announces Support For Privatization Of Air Traffic Control System | NEW YORK, NY - JUNE 05: Planes sit on the runway at John F. Kennedy International Airport (JFK) on June 5, 2017 in New York City. Part of what the White House is calling the president's "infrastructure week," President Donald Trump announced Monday a plan to privatize the nation's air traffic control system. If enacted, it would remove the job of tracking and guiding airplanes from the oversight of the Federal Aviation Administration. (Photo by Spencer Platt/Getty Images) |
| 666922266 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10:  Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria sign a unified bid for the 2026 soccer world cup on April 10, 2017 in New York City.  Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to hoist the first World Cup with an expanded 48-nation field.  (Photo by Spencer Platt/Getty Images) |
| 863200256 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19:  Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey , speaks at a rally on October 19, 2017 in Newark, New Jersey. Murphy was later joined by former President Barack Obama This is Obama's first return to the campaign trail to stump for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections.  (Photo by Spencer Platt/Getty Images) |
| 666922298 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10:  Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria hold up a signed unified bid for the 2026 soccer world cup on April 10, 2017 in New York City.  Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to hoist the first World Cup with an expanded 48-nation field.  (Photo by Spencer Platt/Getty Images) |
| 896663838 | VA0002456170 | | UN General Assembly Votes On Resolution Condemning US On Jerusalem Decision | NEW YORK, NY - DECEMBER 21:  Members of the Palestinian delegation clap after a vote on the floor of the United Nations General Assembly in which the United States declaration of Jerusalem as Israel's capital was declared "null and void" on December 21, 2017 in New York City. The vote, 128-9, at the United Nations concerned Washington's decision to recognize Jerusalem as Israel's capital and relocate its embassy there. The Trump administration has threatened to take action against any country that votes against the United States decision to move its embassy.  (Photo by Spencer Platt/Getty Images) |
| 696041462 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14:  A woman walks by an Uber SUV as it waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service.  (Photo by Spencer Platt/Getty Images) |
| 862884170 | VA0002456170 | | Brooklyn's Diversity Celebrated Along Famed Coney Island Avenue | NEW YORK, NY - OCTOBER 18:  A sign celebrates immigrants along Coney Island Avenue on October 18, 2017 in New York City. Coney Island Avenue, a road that runs north-south for a distance of roughly five miles, winds through some of the most diverse neighborhoods in Brooklyn. Large populations of Pakistanis, Hasidic Jews, Russians and Latinos can all be found along the avenue which begins at Brighton Beach Avenue in Coney Island and goes north to Prospect Park.  (Photo by Spencer Platt/Getty Images) |
| 883220332 | VA0002456170 | | Republican Tax Bill Poised To Benefit The Wealthy | NEW YORK, NY - NOVEMBER 30:  A luxury sports car sits on display in a dealership in Manhattan on November 30, 2017 in New York City.  Republicans are coming closer to getting the votes needed to pass their proposed tax cut which many economists predict will benefit the wealthy at the expense of the poor and middle class.  According to the Joint Committee on Taxation and the Congressional Budget Office, by 2027 under the prosed tax cuts those earning $1 million or more would see a combined $5.8 billion tax cut while those earning $40,000 to $50, 000  would see their taxes rise by a combined $5.3 billion.  (Photo by Spencer Platt/Getty Images) |
| 692694840 | VA0002456170 | | Trump Announces Support For Privatization Of Air Traffic Control System | NEW YORK, NY - JUNE 05:  People wait in line at John F. Kennedy International Airport (JFK) on June 5, 2017 in New York City. Part of what the White House is calling the president's "infrastructure week," President Donald Trump announced Monday a plan to privatize the nation's air traffic control system. If enacted, it would remove the job of tracking and guiding airplanes from the oversight of the Federal Aviation Administration.  (Photo by Spencer Platt/Getty Images) |
| 634381768 | VA0002456170 | | Massive Snowstorm Brings Up To Foot Of Snow To Large Swath Of Northeast | NEW YORK, NY - FEBRUARY 09:  A man shovels snow on February 9, 2017 in the Brooklyn borough of New York City. A major winter storm warning is forecast from Pennsylvania to Maine with the New York City area expected to receive up to one foot of snow. New York City schools are closed for the day.  (Photo by Spencer Platt /Getty Images) |
| 892899714 | VA0002456170 | | Homelessness Rises Over Four Percent In New York City In 2017 | NEW YORK, NY - DECEMBER 14:  A man sleeps on the ground at a Manhattan train station on December 14, 2017 in New York City. According to a  new report released by the U.S. Department of Housing and Urban Development New York City's homeless population expanded by about 4 percent in 2017 as the number of homeless people nationwide grew to about 553,000.  (Photo by Spencer Platt/Getty Images) |
| 633032382 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29:  Thousands pass One World Trade during an afternoon rally in lower Manhattan to protest President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S.  (Photo by Spencer Platt/Getty Images) |
| 860971268 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13:  People walk out of the Manhattan District Attorney's office on October 13, 2017 in New York City. Cyrus R. Vance Jr., the Manhattan district attorney, has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015.  (Photo by Spencer Platt/Getty Images) |
| 632679222 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25:  Traders work on the floor of the New York Stock Exchange (NYSE) in late morning trading after the Dow Jones industrial average crossed the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally.  (Photo by Spencer Platt/Getty Images) |
| 854190364 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26:  A Transportation Security Administration (TSA) worker screens luggage at LaGuardia Airport (LGA) on September 26, 2017 in New York City. Passengers traveling on Delta at Terminal C will now go through new automated security screening lanes that hat officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers.  (Photo by Spencer Platt/Getty Images) |
| 648228068 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 05:  A traditional Russian nesting doll painted with the likeness of President of Donald Trump and his family is displayed for sale at a Moscow store on March 5, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 655763694 | VA0002456170 | | NYC Fears That Trump Budget Cuts Will Impact Counterterrorism Efforts | NEW YORK, NY - MARCH 20:  A police car sits in front of One World Trade at ground zero in Manhattan on March 20, 2017 in New York City. Senate Minority Leader Chuck Schumer has been voicing criticism of President Donald Trump's proposed budget that could cut as much as $190 million from New York City efforts to fight terrorism. Following two major terrorist attacks and numerous foiled plots, New York City is considered the nation's prime target for terrorists. The NYPD has stated that it costs $500,000 a day to pay for the nearly 200 police officers in and around Trump Tower on Fifth Ave.  (Photo by Spencer Platt/Getty Images) |
| 655763706 | VA0002456170 | | NYC Fears That Trump Budget Cuts Will Impact Counterterrorism Efforts | NEW YORK, NY - MARCH 20:  A counter terrorism officer stands in front of Trump Tower in Manhattan on March 20, 2017 in New York City. Senate Minority Leader Chuck Schumer has been voicing criticism of President Donald Trump's proposed budget that could cut as much as $190 million from New York City efforts to fight terrorism. Following two major terrorist attacks and numerous foiled plots, New York City is considered the nation's prime target for terrorists. The NYPD has stated that it costs $500,000 a day to pay for the nearly 200 police officers in and around Trump Tower on Fifth Ave. (Photo by Spencer Platt/Getty Images) |
| 838034258 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23:  A statue of J. Marion Sims, a surgeon celebrated by many as the father of modern gynecology, stands along an upper Manhattan street on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Many of Sims medical breakthroughs came from experimenting on black slaves without anesthesia.  (Photo by Spencer Platt/Getty Images) |
| 644397756 | VA0002456170 | | Immigration Activists Protest At ICE Detention Center In New Jersey | ELIZABETH, NJ - FEBRUARY 23:  People protest outside of the Elizabeth Detention Center during a rally attended by immigrant residents and activists on February 23, 2017 in Elizabeth, New Jersey. Over 100 demonstrators chanted and held up signs outside of the center which is currently holding people awaiting deportation. The demonstrators, five of whom were arrested, denounced President Donald Trump and his deportation policies. Around the country stories of Immigration and Customs Enforcement (ICE) raids have sent fear through immigrant communities.  (Photo by Spencer Platt/Getty Images) |
| 635119704 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13:  Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights.  (Photo by Spencer Platt/Getty Images) |
| 893137734 | VA0002456170 | | Protestors In NYC Call For Trump Impeachment For Acts Of Sexual Assault | NEW YORK, NY - DECEMBER 14:  People protest outside of the Fox News Channel headquarters to demand the resignation of President Donald Trump after accusations of sexual assault have re-surfaced against him on December 14, 2017 in New York City. Numerous high profile Fox executives have resigned after charges of sexual assault have forced them to resign.  (Photo by Spencer Platt/Getty Images) |
| 661766998 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31:  A man enters the road to Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility.  (Photo by Spencer Platt/Getty Images) |
| 838033958 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23:  A 76-foot statue of explorer Christopher Columbus stands in Columbus circle on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Some New York politicians have included Columbus in this political debate.  (Photo by Spencer Platt/Getty Images) |
| 647867088 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 04:  Pedestrians walk through Red Square on March 4, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688309352 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People enter the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 688364580 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 661767090 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31: A man enters the road to Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility. (Photo by Spencer Platt/Getty Images) |
| 824028748 | VA0002456170 | | Donald Trump Addresses Members Of Law Enforcement On Long Island | BRENTWOOD, NY - JULY 28: Supporters of President Donald Trump argue with anti Trump protesters outside of Suffolk Community College where President Trump was speaking on July 28, 2017 in Brentwood, New York. Trump, who was speaking close to where the violent street gang MS-13 had committed a number of murders, urged Congress to dedicate more funding to border enforcement and faster deportations. Trump spoke to an audience that included to law enforcement officers and the family members of crime victims. (Photo by Spencer Platt/Getty Images) |
| 854760274 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27: City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it. (Photo by Spencer Platt/Getty Images) |
| 844841112 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | NAPLES, FL - SEPTEMBER 09: Courtney Vernon pauses on the beach in Naples before the arrival of Hurricane Irma into Southwest Florida on September 9, 2017 in Naples, Florida. The Naples area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience wind gusts over 100 mph from Sunday through Monday. (Photo by Spencer Platt/Getty Images) |
| 895416648 | VA0002456170 | | Trading Opens On New York Stock Exchange On Day Lawmakers In DC Vote On GOP Tax Reform Plan | NEW YORK, NY - DECEMBER 19: People walk by the New York Stock Exchange (NYSE) on December 19, 2017 in New York City. The Dow Jones industrial average rose in morning trading as lawmakers in Washington prepare to vote on the tax bill that would slash rates for corporations. (Photo by Spencer Platt/Getty Images) |
| 862684198 | VA0002456170 | | Brooklyn's Diversity Celebrated Along Famed Coney Island Avenue | NEW YORK, NY - OCTOBER 18: An Orthodox Jewish man stands on a corner of Coney Island Avenue on October 18, 2017 in New York City. Coney Island Avenue, a road that runs north-south for a distance of roughly five miles, winds through some of the most diverse neighborhoods in Brooklyn. Large populations of Pakistanis, Hasidic Jews, Russians and Latinos can all be found along the avenue which begins at Brighton Beach Avenue in Coney Island and goes north to Prospect Park. (Photo by Spencer Platt/Getty Images) |
| 634398738 | VA0002456170 | | Massive Snowstorm Brings Up To Foot Of Snow To Large Swath Of Northeast | NEW YORK, NY - FEBRUARY 09: A man pushes a car stuck in the snow on February 9, 2017 in the Brooklyn borough of New York City. A major winter storm warning is forecast from Pennsylvania to Maine with the heaviest snow also is expected to receive up to one foot of snow. New York City schools are closed for the day. (Photo by Spencer Platt/Getty Images) |
| 659529426 | VA0002456170 | | Thousands Of Malls Across U.S. Threatened As Retail Stores Pull Out | MERIDEN, CT - MARCH 28: People walk by a Sears store in a nearly empty Westfield Meriden shopping mall on March 28, 2017 in Meriden, Connecticut. As consumers buying habits change and more people prefer to spend money on technology and experiences like vacations over apparel, shopping malls across the country are suffering.In the last decade dozens of malls have closed as retailers like JCPenney, Macy's and Sears, known as 'anchor stores,' close hundreds of locations do to falling sales. Real estate firm CoStar are projecting that nearly 25% of American malls are in danger of losing their anchors stores. (Photo by Spencer Platt/Getty Images) |
| 632701648 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 873741716 | VA0002456170 | | Alabama Woman Accusing GOP Senate Candidate Judge Roy Moore Of Sexual Assault Holds News Conference With Attorney Gloria Allred | NEW YORK, NY - NOVEMBER 13: Beverly Young Nelson points to a picture of herself in her high school yearbook speaks to the media with her lawyer Gloria Allred, at a news conference where she has accused Alabama Republican Senate candidate Roy Moore of sexually abusing her when she was 16 on November 13, 2017 in New York City. Moore, a controversial politician who recently won a run-off against Luther Strange for Alabama's Senate seat, is currently fighting accusations alleging that he pursued sexual relationships with teenagers -- including a 14-year-old -- when he was in his 30s. (Photo by Spencer Platt/Getty Images) |
| 696041488 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14: A woman walks by a hired SUV as it waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 854760258 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27: City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it. (Photo by Spencer Platt/Getty Images) |
| 857660930 | VA0002456170 | | Vigil Held In Newtown, Connecticut For Las Vegas Shooting Victims | NEWTOWN, CT - OCTOBER 04: A man holds a candle as dozens of people attend a vigil remembering the 58 people killed in Sunday's shooting in Las Vegas and calling for action against guns on October 4, 2017 in Newtown, Connecticut. The vigil, organized by the Newtown Action Alliance, was held outside the National Shooting Sport Foundation and looked to draw attention to gun violence in America. Twenty school children were killed at the Sandy Hook Elementary School shooting in Newtown on December 14, 2012. (Photo by Spencer Platt/Getty Images) |
| 837433146 | VA0002456170 | | Annual Dinner En Blanc Held In New York | NEW YORK, NY - AUGUST 22: Thousands of diners participate in the annual "Diner en Blanc" (Dinner in White) at Lincoln Center on August 22, 2017 in New York City. Diner en Blanc began in France nearly 30 years ago. Attendees all must wear white clothing and bring their own picnic food and white tables clothes. It's the second time the event, which is held in cities around the world, has been held at Lincoln Center. (Photo by Spencer Platt/Getty Images) |
| 837433196 | VA0002456170 | | Annual Dinner En Blanc Held In New York | NEW YORK, NY - AUGUST 22: Thousands of diners participate in the annual "Diner en Blanc" (Dinner in White) at Lincoln Center on August 22, 2017 in New York City. Diner en Blanc began in France nearly 30 years ago. Attendees all must wear white clothing and bring their own picnic food and white tables clothes. It's the second time the event, which is held in cities around the world, has been held at Lincoln Center. (Photo by Spencer Platt/Getty Images) |
| 814922210 | VA0002456170 | | March And Rally Held Calling On Increased Federal Efforts Combatting Nation's Opioid Crisis | NORWALK, OH - JULY 15: Derrick Slaughter (5) attends a march through the streets of Norwalk against the epidemic of heroin with his grandmother on July 14, 2017 in Norwalk, Ohio. Both of Derrick's parents are heroin addicts and he is now being raised by his grandparents. The day of action, called Hope Not Heroin, featured a march, speakers, and live bands. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 688364598 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 899344322 | VA0002456170 | | Record-Breaking Frigid Temperatures Put Northern U.S. Into Deep Chill | NEW YORK, NY - DECEMBER 28: People walk through a frigid Manhattan on December 28, 2017 in New York City. Dangerously low temperatures and wind chills the central and eastern United States are making outdoor activity difficult for many Americans. Little relief from the below normal temperatures is expected the first week of the New Year. (Photo by Spencer Platt/Getty Images) |
| 863200280 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey , speaks at a rally on October 19, 2017 in Newark, New Jersey. Murphy was later joined by former President Barack Obama.This is Obama's first return to the campaign trail to stump for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 843427582 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 06: A man returns from the grocery store through high water along a street in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 6, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 890360692 | VA0002456170 | | Tourism On The Rebound As Antigua Works To Recover From Hurricane Irma | ST JOHN'S, ANTIGUA - DECEMBER 11: Tourists arrive from a cruise ship in St. John's on December 11, 2017 in St John's, Antigua. While its sister island of Barbuda was nearly destroyed in Hurricane Irma, Antigua was left relatively untouched by the storm. Tourism today accounts for most of the small Caribbean country's GDP, both because of the income it generates from visitors as well as through the jobs it creates for its local citizens. Poverty is still a persistent problem for the island with disputed poverty figures as low as 12 percent of the population and as high as 35 percent. (Photo by Spencer Platt/Getty Images) |
| 667676268 | VA0002456170 | | United Nations Security Council Meets To Discuss Situation In Syria | NEW YORK, NY - APRIL 12: Diplomats meet at a United Nation (UN) Security Council meeting on the situation in the Middle East where the ongoing conflict in Syria was discussed on April 12, 2017 in New York City. It is expected that the Security Council will vote later on Wednesday on a draft resolution demanding that theSyrian government cooperate with an investigation of the suspected chemical attack last week. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 835559826 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19: Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 835559862 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19: Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 823241376 | VA0002456170 | | Anti-Trump Protesters Demonstrate In Times Square Against Trump Announcement Of Banning LGBT Service Members | NEW YORK, NY - JULY 26: Transgender Army veteran Tanya Walker speaks to protesters in Times Square near a military recruitment center as they show their anger at President Donald Trump's decision to reinstate a ban on transgender individuals from serving in the military, New York City, July 26, 2017. Trump cited the "tremendous medical costs and disruption" for his decision. (Photo by Spencer Platt/Getty Images) |
| 664970502 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: An advertisement for Bill O'Reilly's top-rated Fox News show is displayed in the window of the News Corporation headquarters on April 5, 2017 in New York City. Following allegations that he sexually harassed several women, a dozen major advertisers, have pulled their ads from "The O'Reilly Factor." (Photo by Spencer Platt/Getty Images) |
| 841023836 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting for President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 823557140 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: The New York Times building stands in Manhattan on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 633603960 | VA0002456170 | | Yemeni-American Bodega Owners Shutter Stores To Protest Immigration Ban | NEW YORK, NY - FEBRUARY 02: Ethnic Yemenis and supporters protest against President Donald Trump's executive order temporarily banning immigrants and refugees from seven Muslim-majority countries, including Yemen on February 2, 2017 in the Brooklyn borough of New York City. At least 1,000 Yemeni-owned bodegas and grocery-stores across the city shut down from noon to 8 p.m. today to protest the order. (Photo by Spencer Platt/Getty Images) |
| 633018002 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - FEBRUARY 06: A Tiffany & Co. flag hangs outside of a store in lower Manhattan on February 6, 2017 in New York City. People attend an afternoon rally in Battery Park to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 634046872 | VA0002456170 | | Tiffany's CEO Steps Down Amid Disappointing Sales | NEW YORK, NY - FEBRUARY 06: A Tiffany & Co. flag hangs outside of a store in lower Manhattan on February 6, 2017 in New York City. Following disappointing financial results, Tiffany & Co. abruptly replaced Chief Executive Officer Frédéric Cumenal. (Photo by Spencer Platt/Getty Images) |
| 631481922 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 849533968 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: Melania Trump watches as her husband President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 803536304 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29: Passengers enter a Metropolitan Transportation Authority (MTA) subway on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service. (Photo by Spencer Platt/Getty Images) |
| 692694814 | VA0002456170 | | Trump Announces Support For Privatization Of Air Traffic Control System | NEW YORK, NY - JUNE 05: An air traffic control tower stands at John F. Kennedy International Airport (JFK) on June 5, 2017 in New York City. Part of what the White House is calling the president's "infrastructure week," President Donald Trump announced Monday a plan to privatize the nation's air traffic control system. If enacted, it would remove the job of tracking and guiding airplanes from the oversight of the Federal Aviation Administration. (Photo by Spencer Platt/Getty Images) |
| 650494300 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09: T-shirts with a picture of Russian President Vladimir Putin are displayed in a Moscow shop on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 642115676 | VA0002456170 | | New Report Labels 55,000 U.S. Bridges Structurally Deficient | NEW YORK, NY - FEBRUARY 16: Cars drive over an old bridge in Brooklyn on February 16, 2017 in New York City. An annual report by the American Road and Transportation Builders Association (ARTBA) notes that there are now nearly 56,000 bridges nationwide that are structurally deficient. The report revealed that over one in four bridges (173,919) are at least 50 years old and have never had major reconstruction work. (Photo by Spencer Platt/Getty Images) |
| 858685260 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 06: Michael displays needle marks where he and a fellow addict live in the South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 6, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 661774526 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31: People walk by a sign at the entrance to Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility. (Photo by Spencer Platt/Getty Images) |
| 826421866 | VA0002456170 | | Secret Service Moves Command Post From Trump Tower After Lease Dispute | NEW YORK, NY - AUGUST 04: A Secret Service agent stands outside of Trump Tower on August 4, 2017 in New York City. Following a dispute with the Trump Organization over a lease, the Secret Service which protects all US presidents, has moved to a small trailer on a side street outside of Trump Tower. The federal agency had been renting office space in Donald Trump's Midtown Manhattan building since 2015 before a disagreement over the terms and costs for rent for a command post. (Photo by Spencer Platt/Getty Images) |
| 860354282 | VA0002456170 | | Migrant Farm Worker Health Clinic In Connecticut | MIDDLEFIELD, CT - OCTOBER 11: A medical student gives a check-up to a Jamaican migrant worker on a H2A visa at a Connecticut apple orchard and farm on October 11, 2017 in Middlefield, Connecticut. The University of Connecticut Migrant Farm Worker Clinics visit area farms and nurseries from June to October offering health screenings and preventive health education for migrant farm workers and their families. There are an estimated 2.5 million migrant and seasonal farm workers in the United States according to the United States Public Health Service. Many of these workers lack access to health professionals due to language barriers, a lack of transportation and fears of deportation. (Photo by Spencer Platt/Getty Images) |
| 850803520 | VA0002456170 | | Treasury Secretary Steve Mnuchin Holds Media Briefing In New York | NEW YORK, NY - SEPTEMBER 21: Treasury Secretary Steven Mnuchin holds a news conference on September 21, 2017 in New York City. The Treasury Secretary discussed increased sanctions against the regime of North Korea. (Photo by Spencer Platt/Getty Images) |
| 838034024 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23: A 76-foot statue of explorer Christopher Columbus stands in Columbus circle on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Some New York politicians have included Columbus in this political debate. (Photo by Spencer Platt/Getty Images) |
| 688309376 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 841022630 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting for President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 664970516 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: The News Corporation headquarters, owner of Fox News, stands in Manhattan on April 5, 2017 in New York City. Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from Bill O'Reilly's top-rated show "The O'Reilly Factor." (Photo by Spencer Platt/Getty Images) |
| 921740102 | VA0002456170 | | Homelessness In New York City Surges 39 Percent In 2016 | NEW YORK, NY - JULY 24: A homeless woman walks along a street in Manhattan on July 24, 2017 in New York City. In its annual homeless count, New York City recorded 3,892 people living on the streets in February. This is a 40 percent increase in homelessness over 2016 and the highest number since the survey began in 2005. (Photo by Spencer Platt/Getty Images) |
| 648224880 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 05: A painting of Vladimir Lenin, the founder of the Russian Communist Party and the leader of the Bolshevik Revolution, stands for sale at an outdoor flea market on the outskirts of Moscow on March 5, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 846063770 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | FORT MYERS, FL - SEPTEMBER 12: A submerged mobile home community stands in Fort Myers two days after Hurricane Irma swept through the area on September 12, 2017 in Fort Myers Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 632701760 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 823219940 | VA0002456170 | | Anti-Trump Protesters Demonstrate In Times Square Against Trump Announcement Of Banning LGBT Service Members | NEW YORK, NY - JULY 26: Dozens of protesters gather in Times Square near a military recruitment center to show their anger at President Donald Trump's decision to reinstate a ban on transgender individuals from serving in the military on July 26, 2017 in New York City. Trump citied the "tremendous medical costs and disruption" for his decision. (Photo by Spencer Platt/Getty Images) |
| 696675024 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16: Eddie marijuana infused product s by Dixie are displayed at the Cannabis World Congress Conference on June 16, 2017 in New York City. Billed as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market. (Photo by Spencer Platt/Getty Images) |
| 826436454 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04: Former pharmaceutical executive Martin Shkreli smiles while speaking to the media in front of U.S. District Court for the Eastern District of New York with members of his legal team after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |
| 876788756 | VA0002456170 | | Trump Impeachment Movement Leader Tom Steyer Makes Announcement In NYC | NEW YORK, NY - NOVEMBER 20: Philanthropist Tom Steyer stands in front of one of the billboards he has funded in Times Square calling for the impeachment of President Donald Trump on November 20, 2017 in New York City. Steyer, an American hedge fund manager, environmentalist, progressive activist, and fundraiser has pledged $20 million for an ad campaign urging for the impeachment of President Donald Trump. The billboards will go up in various locations across the United States. (Photo by Spencer Platt/Getty Images) |
| 876788974 | VA0002456170 | | Trump Impeachment Movement Leader Tom Steyer Makes Announcement In NYC | NEW YORK, NY - NOVEMBER 20: Philanthropist Tom Steyer stands in front of one of the billboards he has funded in Times Square calling for the impeachment of President Donald Trump on November 20, 2017 in New York City. Steyer, an American hedge fund manager, environmentalist, progressive activist, and fundraiser has pledged $20 million for an ad campaign urging for the impeachment of President Donald Trump. The billboards will go up in various locations across the United States. (Photo by Spencer Platt/Getty Images) |
| 631480574 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 872248408 | VA0002456170 | | Burberry Announces Quarterly Earnings | NEW YORK, NY - NOVEMBER 09: The iconic Burberry trench coat is displayed in a window of a Burberry store on November 9, 2017 in New York City. Shares for the heritage English fashion brand fell on Thursday to their lowest level in five years on news that the brand looks to become an exclusive luxury business. (Photo by Spencer Platt/Getty Images) |
| 845668166 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: A car covered by a downed tree sits along a flooded road the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 685666932 | VA0002456170 | | New York Reacts To Firing Of FBI Director James Comey | NEW YORK, NY - MAY 10: Protesters gather outside of Trump Tower a day after FBI Director James Comey was fired by President Donald Trump on May 10, 2017 in New York City. Comey was fired Trump only days after he requested more resources from the Justice Department for his bureau's investigation into collusion between the Trump campaign and the Russian government. (Photo by Spencer Platt/Getty Images) |
| 824961538 | VA0002456170 | | Philadelphia Begins Clean Up Of Drug Infested Encampment In Kensington Area | PHILADELPHIA, PA - JULY 31: Mike, 22, a heroin addict who began using opiates when he was 13, pauses to shoot-up by a railway underpass in the Kensington section of Philadelphia which has become a hub for heroin use on July 31, 2017 in Philadelphia, Pennsylvania. Today was the first day of a long anticipated clean-up of one of the largest open air drug markets on the East Coast. Hundreds of outreach workers, city employees and Conrail workers started to clear an area of heroin users from a stretch of train tracks in Philadelphia's Kensington section known as El Campamento. Over 900 people died last year in Philadelphia from opioid overdoses, a 30 percent increase from 2015. As the epidemic shows no signs of weakening, the number of fatalities this year is expected to surpass last year's numbers. Heroin use has doubled across the country since 2010, according to the DEA, part of an epidemic of opioid abuse that began in the 1990s, when doctors began prescribing higher doses of powerful painkillers. (Photo by Spencer Platt/Getty Images) |
| 854760244 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27: City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it. (Photo by Spencer Platt/Getty Images) |
| 814614004 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | WARREN, OH - JULY 14: Medical workers and police treat a woman who has overdosed on heroin, the second case in a matter of minutes, on July 14, 2017 in Warren, Ohio. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 800798118 | VA0002456170 | | Gay Pride March Held In New York City | NEW YORK, NY - JUNE 25: People ride motorcycles down 5th Ave. in the annual New York Gay Pride Parade, one of the oldest and largest in the world on June 25, 2017 in New York City. Thousands cheered as members of LGBT community danced and marched under a bright summer sun. Many participants carried political themed signs as President Trump's administration has angered some in the LGBT community. (Photo by Spencer Platt/Getty Images) |
| 634046868 | VA0002456170 | | Tiffany's CEO Steps Down Amid Disappointing Sales | NEW YORK, NY - FEBRUARY 06: People exit a Tiffany & Co. store in lower Manhattan on February 6, 2017 in New York City. Following disappointing financial results, Tiffany & Co. abruptly replaced Chief Executive Officer Frederic Cumenal. (Photo by Spencer Platt/Getty Images) |
| 646841996 | VA0002456170 | | Director Of New York's Metropolitan Museum Of Art Resigns | NEW YORK, NY - MARCH 01: People congregate at the entrance to the Metropolitan Museum of Art (Met) on March 1, 2017 in New York City. Thomas Campbell, the director and CEO of the Met, has resigned after eight years on the job over what is perceived as a reaction to the museum's financial difficulty. The Met, one of the world's most esteemed cultural institutions, recorded a $8.3 million deficit in the 2016 fiscal year. (Photo by Spencer Platt/Getty Images) |
| 822423834 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: A Jimmy Choo store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 826436444 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04: (L-R) Former pharmaceutical executive Martin Shkreli speaks to the media in front of U.S. District Court for the Eastern District of New York with his attorney Benjamin Brafman after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |
| 650494358 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09: Police walk near Red Square on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 649723498 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 08: People walk through Red Square in Moscow on March 7, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 869015042 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01: New York Governor Andrew Cuomo speaks during a news conference concerning yesterday's attack along a bike path in lower Manhattan that is being called a terrorist incident on November 1, 2017 in New York City. Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov intentionally drove a truck onto a bike path in lower Manhattan. (Photo by Spencer Platt/Getty Images) |
| 631483600 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump stands with Vice President-elect Mike Pence at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 858685168 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 07: Heroin users prepare to shoot up on the street in a South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 7, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdose are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 651544414 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 10: Woman pass by the entrance to the Kremlin on March 10, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 632679302 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) in late morning trading after the Dow Jones industrial average crossed the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 877518158 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22: People walk through LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York, New York. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 838033920 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23: A 76-foot statue of explorer Christopher Columbus stands in Columbus circle on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Some New York politicians have included Columbus in this political debate. (Photo by Spencer Platt/Getty Images) |
| 818285612 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015. (Photo by Spencer Platt/Getty Images) |
| 801419438 | VA0002456170 | | U.S. Supreme Court Partially Upholds Trump Administration Travel Ban | NEW YORK, NY - JUNE 26: A baggage handler walks through international arrivals at terminal four at John F. Kennedy (JFK) airport following an announcement by the Supreme Court that it will take President Donald Trump's travel ban case later in the year on June 26, 2017 in New York City. The court will let a limited version of the travel ban from six mostly muslim countries take effect before hearing full arguments in October. (Photo by Spencer Platt/Getty Images) |
| 876788818 | VA0002456170 | | Trump Impeachment Movement Leader Tom Steyer Makes Announcement In NYC | NEW YORK, NY - NOVEMBER 20: Philanthropist Tom Steyer stands in front of one of the billboards he has funded in Times Square calling for the impeachment of President Donald Trump on November 20, 2017 in New York City. Steyer, an American hedge fund manager, environmentalist, progressive activist, and fundraiser has pledged $20 million for an ad campaign urging for the impeachment of President Donald Trump. The billboards will go up in various locations across the United States. (Photo by Spencer Platt/Getty Images) |
| 863193896 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Former U.S. President Barack Obama speaks at a rally in support of Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey, on October 19, 2017 in Newark, New Jersey. In Obama's first return to the campaign trail, the former president is stumping for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 649723482 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 08: People walk through Red Square in Moscow on March 7, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 632858944 | VA0002456170 | | Bill Gates And Warren Buffett Speak At Columbia University | NEW YORK, NY - JANUARY 27: Bill Gates and Warren Buffett speak with journalist Charlie Rose at an event organized by Columbia Business School on January 27, 2017 in New York City. Gates and Buffett spoke on a range of topics including their friendship, business, philanthropy, global health, innovation, and leadership. (Photo by Spencer Platt/Getty Images) |
| 843769944 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 07: An abandoned car sits in high water along a street in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 7, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 822423876 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: A Michael Kors store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 843497358 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 06: A dog found abandoned in a flooded home sits in a cage where animal rescue organizations have set up a shelter on September 6, 2017 in Orange, Texas. If the animals are not picked up by their owners they will be delivered to local no-kill shelters in the state. Thousands of pets and livestock have either run away or been left to fend for themselves after Hurricane Harvey ravaged parts of the state of Texas. (Photo by Spencer Platt/Getty Images) |
| 632858658 | VA0002456170 | | Bill Gates And Warren Buffett Speak At Columbia University | NEW YORK, NY - JANUARY 27: Bill Gates and Warren Buffett speak with journalist Charlie Rose at an event organized by Columbia Business School on January 27, 2017 in New York City. Gates and Buffett spoke on a range of topics including their friendship, business, philanthropy, global health, innovation, and leadership. (Photo by Spencer Platt/Getty Images) |
| 689037908 | VA0002456170 | | Sailors Roam The Streets Of New York City During Fleet Week | NEW YORK, NY - MAY 27: Members of the U.S. Marine Corps (USMC) watch as Matt Cortright does pull-ups in Brooklyn's Prospect Park as part of Fleet Week on May 27, 2017 in New York City. At "Marines Day" in the park members of the public had the opportunity to test their strength on chin-up bars, hold military weapons and watch as Marines display their fighting skills.Now in its 29th year, Fleet Week brings more than 3,700 U.S. and Canadian service members to Manhattan through Memorial Day. The event includes ship tours, military demonstrations, musical performances and other events. (Photo by Spencer Platt/Getty Images) |
| 631888888 | VA0002456170 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 17: Boeing CEO Dennis Muilenburg arrives at Trump Tower on January 17, 2017 in New York City. President-elect Donald Trump continues to hold meetings at his offices days before his inauguration in Washington. (Photo by Spencer Platt/Getty Images) |
| 635313220 | VA0002456170 | | Recent ICE Raids Rattle Immigrant Communities Across New York City | NEW YORK, NY - FEBRUARY 14: People walk down a street in the Jackson Heights neighborhood with a large Latino immigrant population on February 14, 2017 in the Queens borough of New York City. A series of U.S. immigration and Customs Enforcement (ICE) raids throughout the New York City area last week has sent fears of deportations throughout New York's heavily immigrant communities. According to a 2013 study by the City Planning Commission, nearly 40% of the city's population of 8.2 million is foreign-born. During his campaign President Donald Trump stated that he would deport those with a criminal conviction and in America illegally. (Photo by Spencer Platt/Getty Images) |
| 849534062 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 633018004 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People attend an afternoon rally in Battery Park to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 666922310 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10: Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria hold up a signed unified bid for the 2026 soccer world cup on April 10, 2017 in New York City. Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to host the first World Cup with an expanded 48-nation field. (Photo by Spencer Platt/Getty Images) |
| 877921738 | VA0002456170 | | Thanksgiving Meal Served In Immokalee, Florida, As Area Continues Recovery Efforts From Hurricane Irma | IMMOKALEE, FL - NOVEMBER 23: People look through donated clothes at the annual Thanksgiving in the Park gathering where residents of the farm worker community of Immokalee are provided with a free Thanksgiving meal on November 23, 2017 in Immokalee, Florida. Now in its 36th year, the event is sponsored by area faith based organizations and serves approximately 1,500 people on Thanksgiving Day. The Immokalee community, which is made up mainly of seasonal farm workers, was severely effected by Hurricane Irma which caused severe flooding in the area. (Photo by Spencer Platt/Getty Images) |
| 830407962 | VA0002456170 | | New York City Fallout Shelters, Remnants On Country's Cold War Past | NEW YORK, NY - AUGUST 11: A leftover fallout shelter sign, one of hundreds in New York, is displayed on a building on August 11, 2017 in New York City. The signs signifying a protective space to sit out a nuclear attack date back to the early 1960's when America was in a Cold War with Russia. Americans are once again contemplating the possibility of a nuclear attack as America and North Korea threaten each other with war. (Photo by Spencer Platt/Getty Images) |
| 850100668 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: U.S. Vice President Mike Pence confers with U.S. Ambassador to the United Nations (U.N) Nikki Haley at a Security Council meeting during the 72nd U.N. General Assembly at U.N. headquarters on September 20, 2017 in New York City. The meeting focused on reform of U.N. peacekeeping operations. (Photo by Spencer Platt/Getty Images) |
| 846596136 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | IMMOKALEE, FL - SEPTEMBER 13: A child walks through flooded streets in the rural migrant worker town of Immokalee, which was especially hard hit by Hurricane Irma on September 13, 2017 in Immokalee, Florida. Hurricane Irma made landfall near Naples after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 814920954 | VA0002456170 | | March And Rally Held Calling On Increased Federal Efforts Combatting Nation's Opioid Crisis | NORWALK, OH - JULY 15: People pray before setting out on a march through the streets of Norwalk against the epidemic of heroin in their community on July 14, 2017 in Norwalk, Ohio. The day of action, called Hope Not Heroin, featured a march, speakers, and live bands. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nationÕs overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 653570402 | VA0002456170 | | Temperatures In New York City Stay Below Freezing | NEW YORK, NY - MARCH 15: A homeless man tries to stay warm on a Manhattan street on an unseasonably cold day on March 15, 2017 in New York City. New Yorkers are getting back to work after a late winter storm brought heavy snow, wind and sleet to the city. Across the city schools and businesses were closed and transportation was severely restricted. (Photo by Spencer Platt/Getty Images) |
| 659529378 | VA0002456170 | | Thousands Of Malls Across U.S. Threatened As Retail Stores Pull Out | WATERBURY, CT - MARCH 28: People walk through a nearly empty shopping mall on March 28, 2017 in Waterbury, Connecticut. As consumers buying habits change and more people prefer to spend money on technology and experiences like vacations over apparel, shopping malls across the country are suffering.In the last decade dozens of malls have closed as retailers like JCPenney, Macy's and Sears, known as 'anchor stores,' close hundreds of locations do to falling sales. Real estate firm CoStar are projecting that nearly 25% of American malls are in danger of losing their anchors stores. (Photo by Spencer Platt/Getty Images) |
| 821740180 | VA0002456170 | | Homelessness In New York City Surges 39 Percent In 2016 | NEW YORK, NY - JULY 24: A person sleeps on the street in Manhattan on July 24, 2017 in New York City. In its annual homeless count, New York City recorded 3,892 people living on the streets in February. This is a 40 percent increase in homelessness over 2016 and the highest number since the survey began in 2005. (Photo by Spencer Platt/Getty Images) |
| 826436450 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04: Former pharmaceutical executive Martin Shkreli speaks to the media in front of U.S. District Court for the Eastern District of New York with members of his legal team after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 665446820 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: Matthew Pene, Maitre d' at Eleven Madison Park, checks the dining room before dinner on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 696041460 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14: An Uber car waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service.. (Photo by Spencer Platt/Getty Images) |
| 871363874 | VA0002456170 | | Investigation Continues One Week After New York City Terror Attack | NEW YORK, NY - NOVEMBER 07: Mark Hennen looks at the eight crosses marking the location where terrorist Sayfullo Saipov entered a Manhattan bike path and went on a rampage with a truck last Tuesday afternoon on November 7, 2017 in New York City. Hennen narrowly missed being hit by Saipov's truck and only survived by swerving onto a path moments before. Eight people were killed and 12 were injured when 28-year-old Saipov intentionally drove a truck onto a bike path. Since the incident security has been heightened throughout the city and new police barriers have been placed along the bike path. (Photo by Spencer Platt/Getty Images) |
| 843769916 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 07: A casket, uprooted by the floods, sits in a cemetery in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 7, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 802752996 | VA0002456170 | | Report Shows 30 Percent Of New York City Children Live Below Poverty Line | NEW YORK, NY - JUNE 28: Food is handed out at a street food pantry following the release of a report that says poverty has increased on June 28, 2017 in the Bronx borough of New York City. According to a recent report by the NYU Furman Center, nearly 1.7 million New Yorkers, or 1 out of 5 city residents, lived below the poverty line between 2011 and 2015. The number reflects the largest number of New Yorkers living in poverty since 1970. (Photo by Spencer Platt/Getty Images) |
| 665447872 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: Matthew Pene, Maitre d' at Eleven Madison Park, checks the dining room before dinner on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 665447874 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 862510140 | VA0002456170 | | Dow Crosses 23,000 For First Time As Markets Continue Rally | NEW YORK, NY - OCTOBER 17: A trader wears a hat reading Dow 23,000 on the floor of the New York Stock Exchange (NYSE) on October 17, 2017 in New York City. The Dow Jones industrial average briefly rose to 23,000 today before closing 2.56 below 23,000 at 22,997. (Photo by Spencer Platt/Getty Images) |
| 659529390 | VA0002456170 | | Thousands Of Malls Across U.S. Threatened As Retail Stores Pull Out | WATERBURY, CT - MARCH 28: People walk through a nearly empty shopping mall on March 28, 2017 in Waterbury, Connecticut. As consumers buying habits change and more people prefer to spend money on technology and experiences like vacations over apparel, shopping malls across the country are suffering.In the last decade dozens of malls have closed as retailers like JCPenney, Macy's and Sears, known as 'anchor stores,' close hundreds of locations do to falling sales. Real estate firm CoStar are projecting that nearly 25% of American malls are in danger of losing their anchors stores. (Photo by Spencer Platt/Getty Images) |
| 835559850 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19: Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 855219314 | VA0002456170 | | President Trump's Tax Reform Plan Poised To Benefit Wealthy | NEW YORK, NY - SEPTEMBER 28: Luxury clothing is displayed in a window along Madison Avenue, one of the most expensive shopping districts in America on September 28, 2017 in New York City. The Trump administration released their long awaited tax reform plan yesterday and it quickly drew attention for the benefits it would give to wealthy Americans, including members of the Trump family. Among other things the plan calls for eliminating the federal estate tax, and for cutting the corporate tax rate from 35 to 20 percent. (Photo by Spencer Platt/Getty Images) |
| 635338272 | VA0002456170 | | Protestors Rally In Support Of Immigrants In New York City | NEW YORK, NY - FEBRUARY 14: People, many of whom are undocumented, attend a Valentines Day rally organized by the New York Immigration Coalition called "Love Fights Back" on February 14, 2017 in New York City. A series of U.S. Immigration and Customs Enforcement (ICE) raids throughout the New York City area last week has sent fears of deportations throughout New York's heavily immigrant communities. According to a 2013 study by the City Planning Commission, nearly 40% of the city's population of 8.2 million is foreign-born. During his campaign President Donald Trump stated that he would deport those with a criminal conviction and in America illegally. (Photo by Spencer Platt/Getty Images) |
| 849511756 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 642648892 | VA0002456170 | | Mock New Orleans Jazz Funeral Held In Protests Over President Trump's Policies | NEW YORK, NY - FEBRUARY 18: People attend a rally and a mock funeral for the United States Presidency in Washington Square Park on February 18, 2017 in New York City. Dozens of people marched with posters of dead presidents while chanting slogans against President Donald Trump. Across the country protests are becoming a daily occurrence as people react to the policies of the Trump administration. (Photo by Spencer Platt/Getty Images) |
| 831336012 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: A man walks by a poster featuring President Donald Trump on August 14, 2017 in New York City. Security throughout the Manhattan is high today as President Trump is expected to arrive at his residency at Trump Tower later today, his first visit back to his apartment since the inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |
| 814615972 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | WARREN, OH - JULY 14: A man walks through the streets of Warren on July 14, 2017 in Warren, Ohio. Warren, a city that was once one of the nation's manufacturing hubs, has been struggling with high unemployment and a surge in opioid addiction. (Photo by Spencer Platt/Getty Images) |
| 822423828 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: A Michael Kors store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 843073794 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 05: Matt Murray, a volunteer with an animal rescue organization, carries a small dog he found abandoned beside a flooded home on September 5, 2017 in Orange, Texas.Thousands of pets and livestock have either run away or been left to fend for themselves after Hurricane Harvey ravaged parts of the state of Texas. (Photo by Spencer Platt/Getty Images) |
| 863200262 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey, speaks at a rally on October 19, 2017 in Newark, New Jersey. Murphy was later joined by former President Barack Obama Th is Obama's first return to the campaign trail to stump for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 684325786 | VA0002456170 | | Thousands Of Malls Across U.S. Threatened As Retail Stores Pull Out | FRACKVILLE, PA - MAY 17: A "closing sale" sign stands outside one of the last few open stores at the Schuylkill Mall which is scheduled to close in the coming months on May 17, 2017 in Frackville, Pennsylvania. Built in 1980 by Crown American, the Schuylkill Mall originally featured Kmart, Hess's, and Sears as its anchor stores but is now mostly empty. As consumers buying habits change and more people prefer to spend money on technology and experiences like vacations over apparel, shopping malls across the country are suffering.In the last decade dozens of malls have closed as retailers like JCPenney, Macy's and Sears, known as "anchor stores," close hundreds of locations do to falling sales. Real estate firm CoStar are projecting that nearly 25 percent of American malls are in danger of losing their anchors stores. (Photo by Spencer Platt/Getty Images) |
| 681152278 | VA0002456170 | | Kushner Family Pitches NJ Real Estate Development To Chinese Investors | JERSEY CITY, NJ - MAY 09: The Kushner family name is displayed on advertising at the One Journal Square project in Jersey City on May 9, 2017 in Jersey City, New Jersey. It has been reported that Nicole Meyer, Jared Kushner's sister, spoke about her brother at a conference for Chinese investors as she looked to persuade the wealthy guests to invest in the $821 million, two-tower project. Kushner Companies is the development firm which was formerly run by presidential adviser and son-in-law Jared Kushner. (Photo by Spencer Platt/Getty Images) |
| 830380198 | VA0002456170 | | Eclipse Glasses, Season's Must Have For Upcoming Eclipse Viewing | NEW YORK, NY - AUGUST 11: Warby Parker employee Karolyna Landin poses with a pair of solar eclipse glasses that the eyeglass store is giving out for free on August 11, 2017 in New York City. To view the upcoming total solar eclipse on August 21 eye protection is essential. The designer eyeglass store expects to give out thousands of the glasses before the event. (Photo by Spencer Platt/Getty Images) |
| 681963768 | VA0002456170 | | Immigration Activists Protest Outside JPMorganChase HQ In New York City | NEW YORK, NY - MAY 11: A police officer stands guard as people protest outside of the New York City headquarters of JPMorgan Chase on May 11, 2017 in New York City. JPMorgan is one of nine major companies that anti- Donald Trump protesters have called Corporate Backers of Hate for their financial support of some of Trump's policies. JPMorgan CEO Jamie Dimon is a member of Trump's Business Council and the banking giant donated $500,000 to Trump's inaugural committee. (Photo by Spencer Platt/Getty Images) |
| 664970450 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: An advertisement for Bill O'Reilly's top-rated Fox News show is displayed in the window of the News Corporation headquarters on April 5, 2017 in New York City. Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from "The O'Reilly Factor." (Photo by Spencer Platt/Getty Images) |
| 664970416 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: People walk by the News Corporation headquarters, owner of Fox News on April 5, 2017 in New York City. Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from Bill O'Reilly's top-rated show "The O'Reilly Factor." (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 664970458 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: An advertisement for Bill O'Reilly's top-rated Fox News show is displayed in the window of the News Corporation headquarters on April 5, 2017 in New York City. Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from "The O'Reilly Factor." (Photo by Spencer Platt/Getty Images) |
| 687822220 | VA0002456170 | | Annual Parade of Ships Kicks Off Fleet Week In New York | NEW YORK, NY - MAY 24:  The USS Kearsarge (LHD 3) joins The Parade of Ships as it makes its way past the Statue of Liberty on the opening day of Fleet Week on May 24, 2017 in New York City.  Now in its 29th year, Fleet Week brings more than 3,700 U.S. and Canadian service members to Manhattan through Memorial Day. The event includes ship tours, military demonstrations, musical performances and other events.  (Photo by Spencer Platt/Getty Images) |
| 803536240 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29:  Passengers ride a Metropolitan Transportation Authority (MTA) subway on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service.  (Photo by Spencer Platt/Getty Images) |
| 869870562 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 03:  Men pray in the Eyup Cultural Center mosque which has a large number of Uzbek and Turkish worshippers from the Brighton Beach section of Brooklyn on November 3, 2017 in New York City. New York City, and members of the Uzbekistan community, are still coming to terms with last Tuesday's terrorist attack in which eight people were killed and 12 were injured when Sayfullo Saipov intentionally drove a truck onto a bike path in lower Manhattan. The 29-year-old Uzbek national is being held without bail pending his trial.  (Photo by Spencer Platt/Getty Images) |
| 861003086 | VA0002456170 | | Wells Fargo Quarterly Earning Deliver Disappointing Result | NEW YORK, NY - OCTOBER 13:  A sign hangs over a Wells Fargo bank branch on October 13, 2017 in New York City. Wells Fargo shares were down 3.4% to$53.34€in afternoon€trading following news that the banks quarterly profit from July through September dropped nearly 19%.  (Photo by Spencer Platt/Getty Images) |
| 845765712 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: Flooded homes stand in a rural part of Naples the day after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding.  (Photo by Spencer Platt/Getty Images) |
| 654137848 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16:  A man walks by the Farragut Houses, a public housing project in Brooklyn on March 16, 2017 in New York City. The budget blueprint President Donald Trump released Thursday calls for  the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities.  (Photo by Spencer Platt/Getty Images) |
| 645342176 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it.  (Photo by Spencer Platt/Getty Images) |
| 650497508 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09:  T-shirts with a picture of Russian President Vladimir Putin are displayed in a Moscow shop on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold.  (Photo by Spencer Platt/Getty Images) |
| 833732422 | VA0002456170 | | Activists Call On Gov. Cuomo For Increased Response To Opioid Epidemic | NEW YORK, NY - AUGUST 17:  Recovering drug users, activists and social service providers hold a morning rally calling for "bolder political action" in combating the overdose epidemic outside of the office of Governor Andrew Cuomo on August 17, 2017 in New York City. According to the latest data available from the National Institute on Drug Abuse, nearly 35,000 people across America died of heroin or opioid overdoses in 2015. (Photo by Spencer Platt/Getty Images) |
| 661773314 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31:  A corrections van enters Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility.  (Photo by Spencer Platt/Getty Images) |
| 696041492 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14:  An Uber SUV waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service.  (Photo by Spencer Platt/Getty Images) |
| 844421746 | VA0002456170 | | Florida Prepares For Major Hit By Hurricane Irma | NAPLES, FL - SEPTEMBER 08:  People enjoy the beaches and fishing pier in Naples before the arrival of Hurricane Irma into Southwest Florida on September 8, 2017 in Bonita Springs, Florida. The Naples area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience  wind gusts over 100 mph from Sunday through Monday.  (Photo by Spencer Platt/Getty Images) |
| 888574314 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: Debris from damaged homes lines a street on the nearly destroyed island of Barbuda on December 8, 2017 in Cordington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of  September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered  around Barbuda's much larger sister island Antigua.  (Photo by Spencer Platt/Getty Images) |
| 860971246 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13:  Members of the National Organization for Women (NOW) hold a news conference and demonstration outside of Manhattan Criminal Court where Cyrus R. Vance Jr., the Manhattan district attorney, has his office on October 13, 2017 in New York City. Vance has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015.  (Photo by Spencer Platt/Getty Images) |
| 845692864 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11:  Men ride bicycles through a flooded street in a rural part of Naples the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding.  (Photo by Spencer Platt/Getty Images) |
| 872909130 | VA0002456170 | | Veterans Day Parade Held On New York's 5th Avenue | NEW YORK, NY - NOVEMBER 11: Soldiers, veterans and civilians march the Veterans Day Parade on November 11, 2017 in New York City. The largest Veterans Day event in the nation, this year's parade features thousands of marchers, including military units, civic and youth groups, businesses and high school bands from across the country and veterans of all eras. The U.S. Air Force is this year's featured service and the grand marshal is space pioneer Buzz Aldrin.  (Photo by Spencer Platt/Getty Images) |
| 666922284 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10:  Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria hold up a signed unified bid for the 2026 soccer world cup on April 10, 2017 in New York City.  Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to host the first World Cup with an expanded 48-nation field.  (Photo by Spencer Platt/Getty Images) |
| 869014640 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01:  A New York City police officer stands next to a picture of suspect Sayfullo Saipov during a news conference about yesterday's attack along a bike path in lower Manhattan that is being called a terrorist incident  on November 1, 2017 in New York City.  Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov intentionally drove a truck onto a bike path in lower Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 822423922 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25:  A Jimmy Choo store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets.  (Photo by Spencer Platt/Getty Images) |
| 896632178 | VA0002456170 | | UN General Assembly Votes On Resolution Condemning US On Jerusalem Decision | NEW YORK, NY - DECEMBER 21: Nikki Haley, United States Ambassador to the United Nations, prepares to speak on the floor of the General Assembly on December 21, 2017 in New York City. A vote is scheduled at the United Nations General Assembly today concerning Washington's decision to recognize Jerusalem as Israel's capital and relocate its embassy there. The US, which alone vetoed a resolution put to the Security Council on the move to Jerusalem, cannot veto General Assembly motions, which require a simple majority to be adopted. The Trump administration has threatened to take action against any country that votes against the United States decision to move its embassy.  (Photo by Spencer Platt/Getty Images) |
| 871252612 | VA0002456170 | | New York City Mayor Bill De Blasio Casts His Vote In City's Mayoral Election | NEW YORK, NY - NOVEMBER 07:  New York Mayor Bill de Blasio votes at a public library in Brooklyn on Election Day on November 7, 2017 in New York City. De Blasio, who is running for a second term as the Democratic mayor of the nation's largest city, is largely expected to win with only token opposition.  (Photo by Spencer Platt/Getty Images) |
| 877486458 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22:  Delta planes sit on the tarmac at LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York City. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday.  (Photo by Spencer Platt/Getty Images) |
| 845668136 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11:  An awning is shown destroyed at a gas station the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding.  (Photo by Spencer Platt/Getty Images) |
| 814617272 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | YOUNGSTOWN, OH - JULY 14:  A man walks by a billboard for a drug recovery center in Youngstown on July 14, 2017 in Youngstown, Ohio. Youngstown, a city that was once one of the nation's manufacturing hubs, has been struggling with high unemployment and a surge in opioid addiction.  (Photo by Spencer Platt/Getty Images) |
| 670373148 | VA0002456170 | | Ranking Democratic On House Intelligence Committee Adam Schiff (D-CA) Speaks At Columbia Law School | NEW YORK, NY - APRIL 19:  Representative Adam Schiff, Democrat-California, speaks at Columbia Law School on April 19, 2017 in New York City. Schiff discussed cyber threats to the United States, national security and the recent allegations of Russian meddling in the presidential election.  (Photo by Spencer Platt/Getty Images) |
| 688364594 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25:  People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbia Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 688364618 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 873740796 | VA0002456170 | | Alabama Woman Accusing GOP Senate Candidate Judge Roy Moore Of Sexual Assault Holds News Conference With Attorney Gloria Allred | NEW YORK, NY - NOVEMBER 13: Beverly Young Nelson (L) speaks to the media with her lawyer Gloria Allred, at a news conference where she has accused Alabama Republican Senate candidate Roy Moore of sexually abusing her when she was 16 on November 13, 2017 in New York City. Moore, a controversial politician who recently won a run-off against Luther Strange for Alabama's Senate seat, is currently fighting accusations alleging that he pursued sexual relationships with teenagers -- including a 14-year-old -- when he was in his 30s. (Photo by Spencer Platt/Getty Images) |
| 818285652 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: A man walks by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015. (Photo by Spencer Platt/Getty Images) |
| 672358972 | VA0002456170 | | New ADL Study Reports Major Increase In Anti-Semitic Incidents In U.S. | NEW YORK, NY - APRIL 24: Hasidic men pause in a Jewish Orthodox neighborhood in Brooklyn on April 24, 2017 in New York City. According to a new report released by the Anti-Defamation League (ADL), anti-Semitic incidents in the U.S. rose by 86 percent in the first three months of the year. The group's audit of anti-Semitic events counted 541 anti-Semitic attacks and threats in the first quarter of the year, a significant increase over the same period last year. (Photo by Spencer Platt/Getty Images) |
| 849516220 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 680929134 | VA0002456170 | | Activists Protest Paul Ryan During Visit To Harlem Success Academy In NYC | NEW YORK, NY - MAY 09: Councilwoman and Public Advocate-Elect Letitia James joins dozens of healthcare activists protesting in front of a Harlem charter school before the expected visit of House Speaker Paul Ryan on May 9, 2017 in New York City. The activists groups are highly critical of Ryan and the recent passage of the GOP healthcare bill in the House. (Photo by Spencer Platt/Getty Images) |
| 633603972 | VA0002456170 | | Yemeni-American Bodega Owners Shutter Stores To Protest Immigration Ban | NEW YORK, NY - FEBRUARY 02: Ethnic Yemenis and supporters protest against President Donald Trump's executive order temporarily banning immigrants and refugees from seven Muslim-majority countries, including Yemen on February 2, 2017 in the Brooklyn borough of New York City. At least 1,000 Yemeni-owned bodegas and grocery-stores across the city shut down from noon to 8 p.m. today to protest the order. (Photo by Spencer Platt/Getty Images) |
| 832036280 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 15: A woman is arrested during a pro immigration rally outside of Trump Tower along Fifth Avenue on August 15, 2017 in New York City. Security throughout the area is high with President Donald Trump in residency at the tower, his first visit back to his apartment since his inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |
| 822428884 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: A Jimmy Choo store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 871035634 | VA0002456170 | | New York Immigration Coalition Holds Rally At Trump Tower In New York | NEW YORK, NY - NOVEMBER 06: Members of the New York Immigration Coalition, recent immigrants and activists rally outside of Trump Tower to announce "Dream for Our New York", which looks to push for the Development, Relief, and Education for Alien Minors (DREAM) Act on November 6, 2017 in New York City. Last Thursday, Rep. Ileana Ros-Lehtinen (R-FL) called for a vote on legislation known as the DREAM Act to grant work permits and a path to citizenship for young immigrants brought to the U.S. illegally as children. (Photo by Spencer Platt/Getty Images) |
| 823557134 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: People walk past the New York Times building on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 688309482 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 655763636 | VA0002456170 | | NYC Fears That Trump Budget Cuts Will Impact Counterterrorism Efforts | NEW YORK, NY - MARCH 20: Counter terrorism officers stand in front of Trump Tower in Manhattan on March 20, 2017 in New York City. Senate Minority Leader Chuck Schumer has been voicing criticism of President Donald Trump's proposed budget that could cut as much as $190 million from New York City efforts to fight terrorism. Following two major terrorist attacks and numerous foiled plots, New York City is considered the nation's prime target for terrorists. The NYPD has stated that it costs $500,000 a day to pay for the nearly 200 police officers in and around Trump Tower on Fifth Ave. (Photo by Spencer Platt/Getty Images) |
| 855229730 | VA0002456170 | | UN Security Council Meets To Discuss Rohingya Refugee Crisis | NEW YORK, NY - SEPTEMBER 28: United Nations (U.N.) U.S. Ambassador Nikki Haley addresses a U.N. Security Council meeting about the ongoing violence in Myanmar, against Rohingya Muslims on September 28, 2017 in New York City. In what has been condemned as "ethnic cleansing," approximately 480,000 Rohingya Muslims have fled Myanmar for Bangladesh in recent weeks. (Photo by Spencer Platt/Getty Images) |
| 845613768 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: People wade through downed trees the morning after Hurricane Irma swept through the area on September 11, 2017 in Fort Myers, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 839559882 | VA0002456170 | | White Supremacists Rally In Knoxville Draws Counter Protest | KNOXVILLE, TN - AUGUST 26: Riot police keep guard beside a Confederate monument in Fort Sanders in advance of a planned white supremacist rally and counter-protest around the memorial monument on August 26, 2017 in Knoxville, Tennessee. The planned rally around a disputed memorial comes two weeks after a gathering of white supremacists and counter demonstrators in Charlottesville, Virginia that turned deadly. (Photo by Spencer Platt/Getty Images) |
| 845762708 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | EVERGLADES CITY, FL - SEPTEMBER 11: A child plays at his family's flooded gas station in the heavily damaged town of Everglades City the day after Hurricane Irma swept through the area on September 11, 2017 in Everglades City, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 822423846 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: A Michael Kors store stands in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 683464428 | VA0002456170 | | GOP Mulls Budget Cuts To Safety Net Programs For The Poor | NEW YORK, NY - MAY 15: Food waits to be sorted at the Reaching Out Community Services food pantry in Brooklyn on May 15, 2017 in New York City. The popular Brooklyn food pantry feeds over 4,000 New Yorkers per month while offering a host of other services for those in need. Agencies throughout the nation that feed, shelter and care for the needy are increasingly nervous about proposed cuts to their programs if President Donald Trump's budget passes. (Photo by Spencer Platt/Getty Images) |
| 688364610 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 830408032 | VA0002456170 | | New York City Fallout Shelters, Remnants On Country's Cold War Past | NEW YORK, NY - AUGUST 11: A refever fallout shelter sign, one of hundreds in New York, is displayed on a building on August 11, 2017 in New York City. The signs signifying a protective space to sit out a nuclear attack date back to the early 1960's when America was in a Cold War with Russia. Americans are once again contemplating the possibility of a nuclear attack as America and North Korea threaten each other with war. (Photo by Spencer Platt/Getty Images) |
| 632701738 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 803536318 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29: A Metropolitan Transportation Authority (MTA) subway conductor prepares to leave a station on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service. (Photo by Spencer Platt/Getty Images) |
| 868993336 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01: The crashed vehicle used in what is being described as a terrorist attack sits in lower Manhattan the morning after the event on November 1, 2017 in New York City. Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov, a legal resident from Uzbekistan, intentionally drove a truck onto a bike path in lower Manhattan. (Photo by Spencer Platt/Getty Images) |
| 685585094 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | WELCH, WV - MAY 19: A worker in the coal industry handles coal at a coal prep plant on May 19, 2017 outside the city of Welch, West Virginia. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state was historically dependent on coal mining and manufacturing. While mine employment is up slightly since the election, the state has continued to see a surge in major unemployment and an epidemic of opioid use among its population. (Photo by Spencer Platt/Getty Images) |
| 849516648 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: The North Korean delegation's seats stand empty as President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632235816 | VA0002456170 | | Protesters and Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: A police officer holds a tear gas cannister as police and demonstrators clash in downtown Washington after a limo was set on fire following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 862884154 | VA0002456170 | | Brooklyn's Diversity Celebrated Along Famed Coney Island Avenue | NEW YORK, NY - OCTOBER 18: A Muslim woman walks along Coney Island Avenue on October 18, 2017 in New York City. Coney Island Avenue, a road that runs north-south for a distance of roughly five miles, winds through some of the most diverse neighborhoods in Brooklyn. Large populations of Pakistanis, Hasidic Jews, Russians and Latinos can all be found along the avenue which begins at Brighton Beach Avenue in Coney Island and goes north to Prospect Park. (Photo by Spencer Platt/Getty Images) |
| 838669574 | VA0002456170 | | Dog Rescue Center Aims To Help Addicts, In Addition To Canines | NEW YORK, NY - AUGUST 24: Recovering addict Michael Favor (left) plays with one of his rescued pitbulls at Pitbulls and Addicts, a Staten Island dog rescue which aims to help both recovering drug addicts and stray animals on August 24, 2017 in New York City. Favor started the dog rescue after 12 years of using drugs and losing countless friends to addiction. Pitbulls and Addicts looks to rescue abandoned and abused dogs, rehabilitate them, and find them caring homes. Numerous volunteers at the facility are also recovering addicts who walk and feed the dogs. Eventually Favor hopes for Pitbulls and Addicts to become a non profit that serves both the addiction community and abused animals. (Photo by Spencer Platt/Getty Images) |
| 823219938 | VA0002456170 | | Anti-Trump Protesters Demonstrate In Times Square Against Trump Announcement Of Banning LGBT Service Members | NEW YORK, NY - JULY 26: Dozens of protesters gather in Times Square near a military recruitment center to show their anger at President Donald Trump's decision to reinstate a ban on transgender individuals from serving in the military on July 26, 2017 in New York City. Trump cited the "tremendous medical costs and disruption" for his decision. (Photo by Spencer Platt/Getty Images) |
| 688309508 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 800180298 | VA0002456170 | | Senior Citizens Educated On Medicaid At Prom For Elderly | NEW YORK, NY - JUNE 23: James Cammick reads literature on Medicaid at a Senior Citizens Prom sponsored by the MetroPlus, a prepaid health services plan, on June 23, 2017 in New York City. The Harlem seniors were provided with Medicare education and healthcare options at the afternoon event which included dancing, contests and a band. The recently proposed GOP healthcare bill would make significant changes in Medicaid and some changes to Medicare. (Photo by Spencer Platt/Getty Images) |
| 664585674 | VA0002456170 | | Ralph Lauren Announces Its Closing Its 5th Avenue Store In Manhattan | NEW YORK, NY - APRIL 04: People walk by Ralph Lauren's Fifth Avenue Polo store on April 4, 2017 in New York City. The luxury brand announced on Tuesday that it will close the exclusive location, just doors down from Trump Tower. The iconic clothing company has struggled financially as more shoppers migrate to online shopping among other consumer challenges. (Photo by Spencer Platt/Getty Images) |
| 868993326 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01: The crashed vehicle used in what is being described as a terrorist attack sits in lower Manhattan the morning after the event on November 1, 2017 in New York City. Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov, a legal resident from Uzbekistan, intentionally drove a truck onto a bike path in lower Manhattan. (Photo by Spencer Platt/Getty Images) |
| 872248406 | VA0002456170 | | Burberry Announces Quarterly Earnings | NEW YORK, NY - NOVEMBER 09: The iconic Burberry trench coat is displayed in a window of a Burberry store on November 9, 2017 in New York City. Shares for the heritage English fashion brand fell on Thursday to their lowest level in five years on news that the brand looks to become an exclusive luxury business. (Photo by Spencer Platt/Getty Images) |
| 871363934 | VA0002456170 | | Investigation Continues One Week After New York City Terror Attack | NEW YORK, NY - NOVEMBER 07: Flowers mark the location where terrorist Sayfullo Saipov crashed into a cyclist along a Manhattan bike path ending a rampage with a truck last Tuesday afternoon on November 7, 2017 in New York City. Eight people were killed and 12 were injured when 29-year-old Saipov intentionally drove a truck onto a bike path. Since the incident security has been heightened throughout the city and new police barriers have been placed along the bike path. (Photo by Spencer Platt/Getty Images) |
| 872909136 | VA0002456170 | | Veterans Day Parade Held On New York's 5th Avenue | NEW YORK, NY - NOVEMBER 11: Soldiers, veterans and civilians carry an American Flag as they march in the Veterans Day Parade on November 11, 2017 in New York City. The largest Veterans Day event in the nation, this year's parade features thousands of marchers, including military units, civic and youth groups, businesses and high school bands from across the country and veterans of all eras. The U.S. Air Force is this year's featured service and the grand marshal is space pioneer Buzz Aldrin. (Photo by Spencer Platt/Getty Images) |
| 672360198 | VA0002456170 | | New ADL Study Reports Major Increase In Anti-Semitic Incidents In U.S. | NEW YORK, NY - APRIL 24: A Hasidic man walks through a Jewish Orthodox neighborhood in Brooklyn on April 24, 2017 in New York City. According to a new report released by the Anti-Defamation League (ADL), anti-Semitic incidents in the U.S. rose by 86 percent in the first three months of the year. The group's audit of anti-Semitic events counted 541 anti-Semitic attacks and threats in the first quarter of the year, a significant increase over the same period last year. (Photo by Spencer Platt/Getty Images) |
| 647857552 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 04: Elderly patients and their nurses in a Moscow nursing home attend Orthodox mass on March 4, 2017 in Moscow, Russia. The home, which houses nearly 20 patients who were left without other forms of care, is run jointly between the church, the state and private donors. According to the Labor and Social Affairs Ministry, Russia's population continues to rapidly age with over 13 percent of the population now 65-years-old or above. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. (Photo by Spencer Platt/Getty Images) |
| 631481920 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference in New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 871363910 | VA0002456170 | | Investigation Continues One Week After New York City Terror Attack | NEW YORK, NY - NOVEMBER 07: Flowers mark the location where terrorist Sayfullo Saipov crashed into a cyclist along a Manhattan bike path ending a rampage with a truck last Tuesday afternoon on November 7, 2017 in New York City. Eight people were killed and 12 were injured when 29-year-old Saipov intentionally drove a truck onto a bike path. Since the incident security has been heightened throughout the city and new police barriers have been placed along the bike path. (Photo by Spencer Platt/Getty Images) |
| 814612720 | VA0002456170 | | Small Central Pennsylvania Town Plagued By Poverty And Opioid Addiction | WILLIAMSPORT, PA - JULY 13: A window looks out on a street in the struggling city of Williamsport, which has recently seen an epidemic of opioid use among its population on July 13, 2017 in Williamsport, Pennsylvania. With a population just over 29,000, Williamsport has a poverty rate of over 27%. As cities across the nation continue to cope with an epidemic of opioid use, often in areas with few employment prospects, Williamsport recently experienced 36 heroin overdoses in a 24 hour period. (Photo by Spencer Platt/Getty Images) |
| 632132734 | VA0002456170 | | Vice President-Elect Mike Pence Speaks At Inaugural Event At D.C.'s Union Station | WASHINGTON, DC - JANUARY 19: Vice President-elect Mike Pence and his wife Karen Pence take the first dance at the Indiana Society Ball on January 19, 2017 in Washington, DC. Washington and the entire nation is preparing for the transfer of the United States presidency tomorrow as Donald Trump is sworn in as the 45th president January 20. (Photo by Spencer Platt/Getty Images) |
| 831323730 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: A doorman stands in front of Trump Tower along Fifth Avenue on August 14, 2017 in New York City. Security throughout the area is high as President Donald Trump is expected to arrive at his residence in the tower later today, his first visit back to his apartment since the inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |
| 693602094 | VA0002456170 | | Food Bank Of New York City Provides For City's Hungry | NEW YORK, NY - JUNE 07: A truck pulls up to the Food Bank for New York City's main warehouse in the Bronx neighborhood of Hunts Point on June 7, 2017 in New York City. The 90,000 sq.ft. warehouse receives dozens of truckloads of donated food per day to be distributed to over 1,000 charities citywide. As New York's largest hunger-relief organization, the Food Bank for New York City provides 62.5 million meals each year. It is estimated that 1.4 million New York City residents rely on emergency food programs, including soup kitchens and food pantries, each year. (Photo by Spencer Platt/Getty Images) |
| 632505706 | VA0002456170 | | Coastal Storm Brings Wind And Rain To New York City Area | NEW YORK, NY - JANUARY 23: Manhattan sits under heavy cloud cover as the city prepares for a nor'easter storm on January 23, 2017 in New York City. The storm is expected to bring at least two inches of rain and winds gusts up to 60 miles per hour. (Photo by Spencer Platt/Getty Images) |
| 890360678 | VA0002456170 | | Tourism On The Rebound As Antigua Works To Recover From Hurricane Irma | ST JOHN'S, ANTIGUA - DECEMBER 11: Tourists arrive from a cruise ship in St. John's on December 11, 2017 in St John's, Antigua. While its sister island of Barbuda was nearly destroyed in Hurricane Irma, Antigua was left relatively untouched by the storm. Tourism today accounts for most of the small Caribbean country's GDP, both because of the income it generates from visitors as well as through the jobs it creates for its local citizens. Poverty is still a persistent problem for the island with disputed poverty figures as low as 12 percent of the population and as high as 35 percent. (Photo by Spencer Platt/Getty Images) |
| 661774322 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31: A man enters the road to Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility. (Photo by Spencer Platt/Getty Images) |
| 631483726 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference in New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 661774412 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31: People get onto a bus headed to the jail at Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility. (Photo by Spencer Platt/Getty Images) |
| 877486492 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22: Cars and passengers sit on the tarmac at LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York City. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 835564392 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19: Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 642115594 | VA0002456170 | | New Report Names 55,000 U.S. Bridges Structurally Deficient | NEW YORK, NY - FEBRUARY 16: The Manhattan Bridge rises from a park in Brooklyn on February 16, 2017 in New York City. An annual report by the American Road and Transportation Builders Association (ARTBA) notes that there are now nearly 56,000 bridges nationwide that are structurally deficient. The report revealed that over one in four bridges (173,919) are at least 50 years old and have never had major reconstruction work. (Photo by Spencer Platt/Getty Images) |
| 874528996 | VA0002456170 | | Jury Deliberations Continue In The Corruption Trial Of Sen. Menendez (D-NJ) | NEWARK, NJ - NOVEMBER 15: Robert 'Bob' Menendez (D-NJ) drives away in his car as he departs federal court, November 15, 2017 in Newark, New Jersey. The jury continues to deliberate in his corruption trial. (Photo by Spencer Platt/Getty Images) |
| 883220192 | VA0002456170 | | Republican Tax Bill Poised To Benefit The Wealthy | NEW YORK, NY - NOVEMBER 30: Rosary Solimanto, who has multiple sclerosis (MS) and fears for her finances, holds a protest outside of Trump Tower over the Republican administration's proposed tax cut which many economists predict will benefit the wealthy at the expense of the poor and middle class on November 30, 2017 in New York City. According to the Joint Committee on Taxation and the Congressional Budget Office, by 2027 under the prosed tax cuts those earning $1 million or more would see a combined $5.8 billion tax cut while those earning $40,000 to $50, 000  would see their taxes rise by a combined $5.3 billion. (Photo by Spencer Platt/Getty Images) |
| 696041486 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14: An Uber car waits in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 685579900 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | WELCH, WV - MAY 19: Coal miner Doug Rutherford takes a break after his shift at a small mine outside the city of Welch in rural West Virginia on May 19, 2017 in Welch, West Virginia. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state was historically dependent on coal mining and manufacturing. While mine employment is up slightly since the election, the state has continued to see a surge in male unemployment and an epidemic of opioid use among its population. (Photo by Spencer Platt/Getty Images) |
| 634419460 | VA0002456170 | | From Balmy To Snow Storm: Extreme 48-Hour Weather Swing In New York City | NEW YORK, NY - FEBRUARY 08: (TOP PHOTO) Pedestrians walk in Brooklyn on an unseasonably warm afternoon with temperatures reaching near 60 degrees on February 8, 2017 in New York City. New York City is preparing for a drastic change in weather as up to 10 inches of snow is currently predicted for Thursday.  (Photo by Spencer Platt/Getty Images) NEW YORK, NY - FEBRUARY 09: (BOTTOM PHOTO) A man clears snow from a walkway on February 9, 2017 in the Brooklyn borough of New York City. A major winter storm warning is forecast from Pennsylvania to Maine with the New York City area expected to receive up to nine foot of snow. New York City schools are closed for the day.  (Photo by Spencer Platt/Getty Images) |
| 633032370 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: Thousands attend an afternoon rally in lower Manhattan to protest President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 697737160 | VA0002456170 | | Participants In Brooklyn Methadone Program Fight to Stay Clean | NEW YORK, NY - JUNE 19: Chris, a patient at a Brooklyn methadone clinic for those addicted to heroin, displays a Serenity Prayer coin he carries with him in his fight with addiction on June 19, 2017 in New York City. Newly released data shows that over 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 854190224 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26:  Passengers walk into the Delta terminal at LaGuardia Airport (LGA) on September 26, 2017 in New York City. Passengers traveling through Terminal C will now go through new automated security screening lanes that halt officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers. (Photo by Spencer Platt/Getty Images) |
| 631888952 | VA0002456170 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 17:  Boeing CEO Dennis Muilenburg arrives at Trump Tower on January 17, 2017 in New York City. Presdent-elect Donald Trump continues to hold meetings at his offices days before the inauguration in Washington.  (Photo by Spencer Platt/Getty Images) |
| 854760260 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27:  City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it.  (Photo by Spencer Platt/Getty Images) |
| 877486508 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22: A Transportation Security Administration (TSA) worker screens passengers at LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York City. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday. (Photo by Spencer Platt/Getty Images) |
| 863846750 | VA0002456170 | | New York Basks In Sunny Indian Summer Day | NEW YORK, NY - OCTOBER 20:  A couple embrace on the grass  along a promenade in Brooklyn on an unseasonably warm day on October 20, 2017 in New York City. Temperatures across New England are expected to remain warm with abundant sunshine through the weekend.  (Photo by Spencer Platt/Getty Images) |
| 854760256 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27:  City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it.  (Photo by Spencer Platt/Getty Images) |
| 854760326 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27:  City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it.  (Photo by Spencer Platt/Getty Images) |
| 633601610 | VA0002456170 | | Yemeni-American Bodega Owners Shutter Stores To Protest Immigration Ban | NEW YORK, NY - FEBRUARY 02: Ethnic Yemenis and supporters protest against President Donald Trump's executive order temporarily banning immigrants and refugees from seven Muslim-majority countries, including Yemen on February 2, 2017 in the Brooklyn borough of New York City. At least 1,000 Yemeni-owned bodegas and grocery-stores across the city shut down from noon to 8 p.m. today to protest the order. (Photo by Spencer Platt/Getty Images) |
| 826645748 | VA0002456170 | | U.S. Home And Apartment Rentals At 50 Year High | HAMDEN, CT - AUGUST 02: New housing stands at Canal Crossing, a luxury apartment community consisting of 393 rental units near the university city of New Haven on August 2, 2017 in Hamden, Connecticut. According to a Pew Research Center analysis of Census Bureau housing data, more U.S. households are headed by renters than at any point since at least 1965. Sixty-five percent of households headed by people under the age of 35 were renting in 2016, an increase from the 2006 figure of 57 percent. (Photo by Spencer Platt/Getty Images) |
| 654137904 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16: People walk inside of the Farragut Houses, a public housing project in Brooklyn on March 16, 2017 in New York City.The budget blueprint President Donald Trump released Thursday calls for  the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities.  (Photo by Spencer Platt/Getty Images) |
| 696674940 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16:  Jordan Michele vapes a CBD oil made from hemp at the Cannabis World Congress Conference on June 16, 2017 in New York City. Bilted as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market.  (Photo by Spencer Platt/Getty Images) |
| 849516172 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. It's Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 650497444 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09:  Stone heads are displayed in a Moscow park as part of a memorial to the victims of totalitarianism on March 9, 2017 in Moscow, Russia. Millions of Russians were imprisoned, exiled, or executed under the leadership of Joseph Stalin.Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 858685214 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 06:  Drug users lay passed out along a street in a South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 6, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 654129796 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16:  Public housing stands in lower Manhattan on March 16, 2017 in New York City.The budget blueprint President Donald Trump released Thursday calls for  the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 681666928 | VA0002456170 | | New York Reacts To Firing Of FBI Director James Comey | NEW YORK, NY - MAY 10: Protesters gather outside of Trump Tower a day after FBI Director James Comey was fired by President Donald Trump on May 10, 2017 in New York City. Comey was fired Trump only days after he requested more resources from the Justice Department for his bureau's investigation into collusion between the Trump campaign and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 666922292 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10:  Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria hold up a signed unified bid for the 2026 soccer world cup on April 10, 2017 in New York City.  Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to host the first World Cup with an expanded 48-nation field.  (Photo by Spencer Platt/Getty Images) |
| 673374162 | VA0002456170 | | Attorneys Representing Fox News Employees Discuss Racial Discrimination Lawsuits Against The Media Company | NEW YORK, NY - APRIL 26:  Fox News anchor Kelly Wright speaks to the media as he joins other current and former Fox employees at a press conference organized by his attorney Doug Wigdor of Wigdor LLP on April 26, 2017 in New York City. Wright, and ten other plaintiffs, filed an amended lawsuit in New York state court in which they claim that they faced years of racial discrimination at Fox. The complaints came less than a week after Twenty-First Century Fox Inc. fired its biggest star, Bill O'Reilly, over sexual harassment claims. (Photo by Spencer Platt/Getty Images) |
| 814615974 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | WARREN, OH - JULY 14: Medical workers and police treat a woman who has overdosed on heroin, the second case in a matter of minutes, on July 14, 2017 in Warren, Ohio. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths.  (Photo by Spencer Platt/Getty Images) |
| 696674974 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16: Jordan Michelle vapes a CBD oil made from hemp at the Cannabis World Congress Conference on June 16, 2017 in New York City. Billed as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market.  (Photo by Spencer Platt/Getty Images) |
| 664585632 | VA0002456170 | | Ralph Lauren Announces Its Closing Its 5th Avenue Store In Manhattan | NEW YORK, NY - APRIL 04: People walk by  Ralph Lauren's Fifth Avenue Polo store on April 4, 2017 in New York City. The luxury brand announced on Tuesday that it will close the exclusive location, just  doors down from Trump Tower. The iconic clothing company has struggled financially as more shoppers migrate to online shopping among other consumer challenges. (Photo by Spencer Platt/Getty Images) |
| 316698124 | VA0002456170 | | Iranian Foreign Minister Zarif Addresses Council On Foreign Relations In NYC | NEW YORK, NY - JULY 17:  Iranian Foreign Minister Javad Zarif discusses current developments in the Middle East with Richard  Haass at the Council on Foreign Relations (CFR) on July 17, 2017 in New York City. Zarif defended Iran's recent elections and his country's continued support for the Syrian regime.  (Photo by Spencer Platt/Getty Images) |
| 661766926 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Prison | NEW YORK, NY - MARCH 31:  A woman walks by a sign at the entrance to Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility.  (Photo by Spencer Platt/Getty Images) |
| 682397864 | VA0002456170 | | J. Crew Reshuffles Its Management Team Amid Lacking Sales | NEW YORK, NY - MAY 12:  A J. Crew store stands in lower Manhattan on May 12, 2017 in New York City. Comparable sales for the apparel retailer fell 6.7% in its most recent fiscal year on top of an 8.2% drop the year before. J. Crew announced on Tuesday that it was getting rid of 150 full-time and 100 open positions.  (Photo by Spencer Platt/Getty Images) |
| 850673608 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 21:  Yemen President Abd-Rabbu Mansour Hadi speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters on September 21, 2017 in New York City. Topics to be discussed at this year's gathering include Iran, North Korea and global warming.  (Photo by Spencer Platt/Getty Images) |
| 850648972 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 21:  Lebanese President Michel Aoun speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 21, 2017 in New York City. Topics to be discussed at this year's gathering include Iran, North Korea and global warming.  (Photo by Spencer Platt/Getty Images) |
| 665447870 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 859794330 | VA0002456170 | | Preview Held For Chinese Artist Ai Weiwei's Multi-Site Art Installation In New York City | NEW YORK, NY - OCTOBER 10:  Chinese activist and artist Ai Weiwei speaks in front of one of his new art installations in Central Park, part of a series of works entitled "Good Fences Make Good Neighbors" on October 10, 2017 in New York City. Covering over 300 sites in New York City,  "Good Fences Make Good Neighbors" seeks to highlight and start a discussion on the global refugee crisis. The works can be viewed through February 11 in a variety of locations including city parks, bus shelters, newsstands and rooftops.  (Photo by Spencer Platt/Getty Images) |
| 696674982 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16: Jordan Michelle vapes a CBD oil made from hemp at the Cannabis World Congress Conference on June 16, 2017 in New York City. Billed as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market.  (Photo by Spencer Platt/Getty Images) |
| 666955528 | VA0002456170 | | 2017 Masters Winner Media Tour With Sergio Garcia | NEW YORK, NY - APRIL 10: Professional golfer Sergio Garcia holds a commemorative award presented by John Tuttle, Global Head of Listings at New York Stock Exchange, on the floor of the New York Stock Exchange (NYSE) a day after winning the 81st Masters tournament on April 10, 2017 in New York City.  Garcia won his first major on his 74th try after defeating Justin Rose in a playoff.  (Photo by Spencer Platt/Getty Images) |
| 854190328 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26:  A Transportation Security Administration (TSA) worker screens luggage at LaGuardia Airport (LGA) on September 26, 2017 in New York City. Passengers traveling on Delta at Terminal C will now go through new automated security screening lanes that hat officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers. (Photo by Spencer Platt/Getty Images) |
| 845605644 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11:  An electrical worker repairs stop lights the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding.  (Photo by Spencer Platt/Getty Images) |
| 814614014 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | WARREN, OH - JULY 14: Medical workers and police treat a woman who has overdosed on heroin, the second case in a matter of minutes, on July 14, 2017 in Warren, Ohio. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths.  (Photo by Spencer Platt/Getty Images) |
| 654132894 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16:  The public housing project the arугul Houses stand in Brooklyn on March 16, 2017 in New York City. The budget blueprint President Donald Trump released Thursday calls for  the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities.  (Photo by Spencer Platt/Getty Images) |
| 835564370 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19:  Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 634381530 | VA0002456170 | | Massive Snowstorm Brings Up To Foot Of Snow To Large Swath Of Northeast | NEW YORK, NY - FEBRUARY 09:  A man shovels snow on February 9, 2017 in the Brooklyn borough of New York City. A major winter storm warning is forecast from Pennsylvania to Maine with the New York City area expected to receive up to one foot of snow. New York City schools are closed for the day.  (Photo by Spencer Platt/Getty Images) |
| 845762728 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | EVERGLADES CITY, FL - SEPTEMBER 11:  A child plays at his family's flooded gas station in the heavily damaged town of Everglades City the day after Hurricane Irma swept through the area on September 11, 2017 in Everglades City, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding.  (Photo by Spencer Platt/Getty Images) |
| 801419440 | VA0002456170 | | U.S. Supreme Court Partially Upholds Trump Administration Travel Ban | NEW YORK, NY - JUNE 26:  People walk through international arrivals at terminal four at John F. Kennedy (JFK) airport following an announcement by the Supreme Court that it will take President Donald Trump's travel ban case later in the year on June 26, 2017 in New York City. The court will let a limited version of the travel ban from six mostly muslim countries take effect before hearing full arguments in October.  (Photo by Spencer Platt/Getty Images) |
| 632858888 | VA0002456170 | | Bill Gates And Warren Buffett Speak At Columbia University | NEW YORK, NY - JANUARY 27: Bill Gates and Warren Buffett speak with journalist Charlie Rose at an event organized by Columbia Business School on January 27, 2017 in New York City. Gates and Buffett spoke on a range of topics including their friendship, business, philanthropy, global health, innovation, and leadership. (Photo by Spencer Platt/Getty Images) |
| 695647258 | VA0002456170 | | Sweltering Summer Temperatures Grip New York City | NEW YORK, NY - JUNE 13: Teenagers relax along the boardwalk on a hot day at Coney Island on June 13, 2017 in the Brooklyn borough of New York City. Despite a mostly wet and cool spring, New York City has been experiencing days of sweltering weather with temperatures in the low 90's.  (Photo by Spencer Platt/Getty Images) |
| 674471170 | VA0002456170 | | Attorney General Jeff Sessions Addresses Violent Crime On Visit To Long Island | CENTRAL ISLIP, NY - APRIL 28:  Attorney General Jeff Sessions speaks to local, state and federal law enforcement about a recent spate of gang related killings on April 28, 2017 in Central Islip, New York. Since the start of the school year the violent street gang MS-13 has been blamed for 11 deaths of mostly young people in residential Brentwood and neighboring Central Islip. The bodies have often been found in wooded areas and vacant lots. Sessions, who takes a tough stance on law and order, vowed to bring the gang leaders to justice. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 859794310 | VA0002456170 | | Preview Held For Chinese Artist Ai Weiwei's Multi-Site Art Installation In New York City | NEW YORK, NY - OCTOBER 10:  Chinese activist and artist Ai Weiwei stands in one of his new art installations in Central Park, part of a series of works entitled "Good Fences Make Good Neighbors" on October 10, 2017 in New York City. Covering over 300 sites in New York City, "Good Fences Make Good Neighbors" seeks to highlight and start a discussion on the global refugee crisis. The works can be viewed through February 11 in a variety of locations including city parks, bus shelters, newsstands and rooftops.  (Photo by Spencer Platt/Getty Images) |
| 685578994 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | WELCH, WV - MAY 19: Coal miner Doug Rutherford takes a break after his shift at a small mine on May 19, 2017 outside the city of Welch, West Virginia. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state was historically dependent on coal mining and manufacturing. While mine employment is up slightly since the election, the state has continued to see a surge in male unemployment and an epidemic of opioid use among its population.  (Photo by Spencer Platt/Getty Images) |
| 666952376 | VA0002456170 | | 2017 Masters Winner Media Tour With Sergio Garcia | NEW YORK, NY - APRIL 10:  Professional golfer Sergio Garcia tours the floor of the New York Stock Exchange (NYSE) a day after winning the 81st Masters tournament on April 10, 2017 in New York City.  Garcia won his first major on his 74th try after defeating Justin Rose in a playoff.  (Photo by Spencer Platt/Getty Images) |
| 843423410 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 06: Cans of food are displayed on a table at a church that is now a relief center for flood victims in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 6, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future.  (Photo by Spencer Platt/Getty Images) |
| 862509818 | VA0002456170 | | Dow Crosses 23,000 For First Time As Markets Continue Rally | NEW YORK, NY - OCTOBER 17:  A trader wears a hat reading Dow 23,000 on the floor of the New York Stock Exchange (NYSE) on October 17, 2017 in New York City. The Dow Jones industrial average briefly rose to 23,000 today before closing 2.98 below 23,000 at 22,997.  (Photo by Spencer Platt/Getty Images) |
| 633032372 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29:  Thousands attend an afternoon rally in lower Manhattan to protest President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S.  (Photo by Spencer Platt/Getty Images) |
| 888574746 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: Sherwan Webber stands amongst the debris of his home on the nearly destroyed island of Barbuda on December 8, 2017 in Cordrington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of  September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua.  (Photo by Spencer Platt/Getty Images) |
| 801510134 | VA0002456170 | | U.S. Supreme Court Partially Upholds Trump Administration Travel Ban | NEW YORK, NY - JUNE 26:  People arrive at John F. Kennedy (JFK) international airport following an announcement by the Supreme Court that it will take President Donald Trump's travel ban case later in the year on June 26, 2017 in New York City. The court will let a limited version of the travel ban from six mostly muslim countries take effect before hearing full arguments in October.  (Photo by Spencer Platt/Getty Images) |
| 869445834 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 02:  People ride bikes past the scene of Tuesday's terrorist attack along a bike path in lower Manhattan on November 2, 2017 in New York City.  Eight people were killed and 12 were injured on October 31 when suspect 29-year-old Sayfullo Saipov intentionally drove a truck onto a bike path in lower Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 888574322 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: Flo Webber stands amongst the debris of her home on the nearly destroyed island of Barbuda on December 8, 2017 in Cordrington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of  September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua.  (Photo by Spencer Platt/Getty Images) |
| 688364622 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25:  People enter the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card.  (Photo by Spencer Platt/Getty Images) |
| 823557142 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: People walk past the New York Times building on July 27, 2017 in New York City.  The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year.  (Photo by Spencer Platt/Getty Images) |
| 849484318 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - MAY 24:  Secretary-General of the United Nations (UN) Antonio Guterres speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. Topics to be discussed at this year's gathering include Iran, North Korea and global warming.  (Photo by Spencer Platt/Getty Images) |
| 687792226 | VA0002456170 | | Annual Parade Of Ships Kicks Off Fleet Week In New York | NEW YORK, NY - MAY 24:  A Coast Guard ship makes its way past the Statue of Liberty on the opening day of Fleet Week on May 24, 2017 in New York City.  Now in its 29th year, Fleet Week brings more than 3,700 U.S. and Canadian service members to Manhattan through Memorial Day. The event includes ship tours, military demonstrations, musical performances and other events.  (Photo by Spencer Platt/Getty Images) |
| 654137790 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16:  Public housing stands in lower Manhattan on March 16, 2017 in New York City. The budget blueprint President Donald Trump released Thursday calls for  the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities.  (Photo by Spencer Platt/Getty Images) |
| 631477484 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first news conference since the November elections.  (Photo by Spencer Platt/Getty Images) |
| 681152208 | VA0002456170 | | Kushner Family Pitches NJ Real Estate Development To Chinese Investors | JERSEY CITY, NJ - MAY 09: The Kushner family name is displayed on advertising at the One Journal Square project in Jersey City on May 9, 2017 in Jersey City, New Jersey. It has been reported that Nicole Meyer, Jared Kushner's sister, spoke about her brother at a conference for Chinese investors as she looked to persuade the wealthy guests to invest in the $821 million, two-tower project. Kushner Companies is the development firm which was formerly run by presidential adviser and son-in-law Jared Kushner.  (Photo by Spencer Platt/Getty Images) |
| 843094776 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 05: A rescued dog from a flooded home stands in a cage on a street in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 5, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future.  (Photo by Spencer Platt/Getty Images) |
| 860971224 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13:  Members of the National Organization for Women (NOW) hold a news conference and demonstration outside of Manhattan Criminal Court where Cyrus R. Vance Jr., the Manhattan district attorney, has his office on October 13, 2017 in New York City. Vance has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015.  (Photo by Spencer Platt/Getty Images) |
| 888574766 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: Debris from damaged homes lines a street on the nearly destroyed island of Barbuda on December 8, 2017 in Cordrington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of  September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua.  (Photo by Spencer Platt/Getty Images) |
| 631483480 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections.  (Photo by Spencer Platt/Getty Images) |
| 645343236 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it. (Photo by Spencer Platt/Getty Images) |
| 849534058 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19:  President Donald Trump waves after speaking to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns.  (Photo by Spencer Platt/Getty Images) |
| 849545016 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19:  President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns.  (Photo by Spencer Platt/Getty Images) |
| 681152232 | VA0002456170 | | Kushner Family Pitches NJ Real Estate Development To Chinese Investors | JERSEY CITY, NJ - MAY 09: The Kushner family name is displayed on advertising at the One Journal Square project in Jersey City on May 9, 2017 in Jersey City, New Jersey. It has been reported that Nicole Meyer, Jared Kushner's sister, spoke about her brother at a conference for Chinese investors as she looked to persuade the wealthy guests to invest in the $821 million, two-tower project. Kushner Companies is the development firm which was formerly run by presidential adviser and son-in-law Jared Kushner.  (Photo by Spencer Platt/Getty Images) |
| 643779908 | VA0002456170 | | Activists Deliver Letter Supporting NY Attorney General's Investigation Into ExxonMobil | NEW YORK, NY - FEBRUARY 22:  Activists rally outside of State Attorney General Eric Schneiderman's office to support the New York state investigation into whether the oil giant Exxon covered up its knowledge about climate change on February 22, 2017 in New York City.  Over a dozen activists representing hundreds of environmental, civic and college student organizations used a blow-up oil barrel to emphasize the importance of the ongoing investigation which is headed by the Attorney General.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 863228570 | VA0002456170 | | Google's Pixel 2 Phone Goes On Sale | NEW YORK, NY - OCTOBER 19: People look at Google's new Pixel 2 phones at a New York City pop-up shop on October 19, 2017 in New York City. The temporary store in the Flatiron neighborhood of Manhattan sells and demonstrates such Google products as the new Pixel 2 phone, home speakers, pixel Buds, and the Daydream View VR headset. (Photo by Spencer Platt/Getty Images) |
| 642115606 | VA0002456170 | | New Report Names 55,000 U.S. Bridges Structurally Deficient | NEW YORK, NY - FEBRUARY 16: A man walks under the Manhattan Bridge on February 16, 2017 in New York City. An annual report by the American Road and Transportation Builders Association (ARTBA) notes that there are now nearly 56,000 bridges nationwide that are structurally deficient. The report revealed that over one in four bridges (173,919) are at least 50 years old and have never had major road maintenance or reconstruction work. (Photo by Spencer Platt/Getty Images) |
| 803536280 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29: Passengers enter a Metropolitan Transportation Authority (MTA) subway on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service. (Photo by Spencer Platt/Getty Images) |
| 631481790 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 857650720 | VA0002456170 | | Vigil Held In Newtown, Connecticut For Las Vegas Shooting Victims | NEWTOWN, CT - OCTOBER 04: Mark Barden holds up a picture of his son Daniel who was killed in the Sandy Hook massacre during a vigil remembering the 59 people killed in Sunday's shooting in Las Vegas and calling for action against guns on October 4, 2017 in Newtown, Connecticut. The vigil, organized by the Newtown Action Alliance, was held outside the National Shooting Sport Foundation and looked to draw attention to gun violence in America. Twenty school children were killed at the Sandy Hook Elementary School shooting on December 14, 2012. (Photo by Spencer Platt/Getty Images) |
| 633701144 | VA0002456170 | | Protestors Hold Friday Prayers At JFK In Solidarity With Detained Muslims | NEW YORK, NY - FEBRUARY 03: Muslim men pray at a prayer and demonstration at JFK airport to protest President Donald Trump's Executive Order banning immigrants and refugees from seven Muslim-majority countries on February 3, 2017 in New York City. The Islamic Leadership Council of New York and the New York Immigration Coalition sponsored the afternoon event and invited those of all faiths to join. (Photo by Spencer Platt/Getty Images) |
| 672360104 | VA0002456170 | | New ADL Study Reports Major Increase In Anti-Semitic Incidents In U.S. | NEW YORK, NY - APRIL 24: Hasidic men and women walk through a Jewish Orthodox neighborhood in Brooklyn on April 24, 2017 in New York City. According to a new report released by the Anti-Defamation League (ADL), anti-Semitic incidents in the U.S. rose by 86 percent in the first three months of the year. The group's audit of anti-Semitic events counted 541 anti-Semitic attacks and threats in the first quarter of the year, a significant increase over the same period last year. (Photo by Spencer Platt/Getty Images) |
| 883220404 | VA0002456170 | | Republican Tax Bill Poised To Benefit The Wealthy | NEW YORK, NY - NOVEMBER 30: Rosary Solimanto, who has multiple sclerosis (MS) and fears for her finances, holds a protest outside of Trump Tower over the Republican administration's proposed tax cut which many economists predict will benefit the wealthy at the expense of the poor and middle class on November 30, 2017 in New York City. According to the Joint Committee on Taxation and the Congressional Budget Office, by 2027 under the prosed tax cuts those earning $1 million or more would see a combined $5.8 billion tax cut while those earning $40,000 to $50, 000 would see their taxes rise by a combined $5.3 billion. (Photo by Spencer Platt/Getty Images) |
| 645365102 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | FORT MYERS, FL - SEPTEMBER 10: Leo Figueroa and his son Leo Jr. (2) wait out Hurricane Irma in a hotel on September 10, 2017 in Fort Myers, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm. (Photo by Spencer Platt/Getty Images) |
| 843073806 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 05: Matt Murray, a volunteer with an animal rescue organization, carries a small dog he found abandoned beside a flooded home on September 5, 2017 in Orange, Texas.Thousands of pets and livestock have either run away or been left to fend for themselves after Hurricane Harvey ravaged parts of the state of Texas. (Photo by Spencer Platt/Getty Images) |
| 846991346 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | IMMOKALEE, FL - SEPTEMBER 14: Water and other emergency items are passed out to residents in a rural migrant-worker town waiting for emergency donations following Hurricane Irma on September 14, 2017 in Immokalee, Florida. A group of volunteers from Atlanta gave out groceries and sanitary items to hundreds of desperate residents. Hurricane Irma made landfall near Naples after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 892899836 | VA0002456170 | | Homelessness Rises Over Four Percent In New York City In 2017 | NEW YORK, NY - DECEMBER 14: A man sleeps on a set of stairs in Manhattan on December 14, 2017 in New York City. According to a new report released by the U.S. Department of Housing and Urban Development New York City's homeless population expanded by about 4 percent in 2017 as the number of homeless people nationwide grew to about 553,000. (Photo by Spencer Platt/Getty Images) |
| 841020936 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 843024748 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | HARTBURG, TX - SEPTEMBER 05: Richard Carter steers a boat through downtown Hartburg as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 5, 2017 in Hartburg, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 634046876 | VA0002456170 | | Tiffany's CEO Steps Down Amid Disappointing Sales | NEW YORK, NY - FEBRUARY 06: A Tiffany & Co. store stands in lower Manhattan on February 6, 2017 in New York City. Following disappointing financial results, Tiffany & Co. abruptly replaced Chief Executive Officer Frederic Cumenal. (Photo by Spencer Platt/Getty Images) |
| 896659930 | VA0002456170 | | UN General Assembly Votes On Resolution Condemning US On Jerusalem Decision | NEW YORK, NY - DECEMBER 21: The voting results are displayed on the floor of the United Nations General Assembly in which the United States declaration of Jerusalem as Israel's capital was declared "null and void" on December 21, 2017 in New York City. The vote, 128-9, at the United Nations concerned Washington's decision to recognize Jerusalem as Israel's capital and relocate its embassy there. The Trump administration has threatened to take action against any country that votes against the United States decision to move its embassy. (Photo by Spencer Platt/Getty Images) |
| 635311548 | VA0002456170 | | Recent ICE Raids Rattle Immigrant Communities Across New York City | NEW YORK, NY - FEBRUARY 14: Women sell tamales and other Latin American cuisine on a street in the Jackson Heights neighborhood with a large Latino immigrant population on February 14, 2017 in the Queens borough of New York City. A series of U.S. Immigration and Customs Enforcement (ICE) raids throughout the New York City area last week has sent fears of deportations throughout New York's heavily immigrant communities. According to a 2013 study by the City Planning Commission, nearly 40% of the city's population of 8.2 million is foreign-born. During his campaign President Donald Trump stated that he would deport those with a criminal conviction and in America illegally. (Photo by Spencer Platt/Getty Images) |
| 850150632 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Russian Foreign Minister Sergey Lavrov attends a Security Council meeting during the 72nd United Nations (U.N.) General Assembly at U.N. headquarters on September 20, 2017 in New York City. The meeting focused on reform of U.N. peacekeeping operations. (Photo by Spencer Platt/Getty Images) |
| 846596008 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | IMMOKALEE, FL - SEPTEMBER 13: A child walks through flooded streets in the rural migrant worker town of Immokalee, which was especially hard hit by Hurricane Irma on September 13, 2017 in Immokalee, Florida. Hurricane Irma made landfall near Naples after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 833732546 | VA0002456170 | | Activists Call On Gov. Cuomo For Increased Response To Opioid Epidemic | NEW YORK, NY - AUGUST 17: Recovering drug users, activists and social service providers hold a morning rally calling for "bolder political action" in combating the overdose epidemic outside of the office of Governor Andrew Cuomo on August 17, 2017 in New York City. According to the latest data available from the National Institute on Drug Abuse, nearly 35,000 people across America died of heroin or opioid overdoses in 2015. (Photo by Spencer Platt/Getty Images) |
| 830379100 | VA0002456170 | | Eclipse Glasses, Season's Must Have For Upcoming Eclipse Viewing | NEW YORK, NY - AUGUST 11: Warby Parker employee Karolyna Landin poses with a pair of solar eclipse glasses that the eyeglass store is giving out for free on August 11, 2017 in New York City. To view the upcoming total solar eclipse on August 21 eye protection is essential. The designer eyeglass store expects to give out thousands of the glasses before the event. (Photo by Spencer Platt/Getty Images) |
| 632235104 | VA0002456170 | | Protesters And Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: Police and demonstrators clash in downtown Washington after a limo was set on fire following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 823557136 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: The New York Times building stands in Manhattan on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 872906972 | VA0002456170 | | Veterans Day Parade Held On New York's 5th Avenue | NEW YORK, NY - NOVEMBER 11: Men wear World War I replica uniforms as they wait to march in the Veterans Day Parade on November 11, 2017 in New York City. The largest Veterans Day event in the nation, this year's parade features thousands of marchers, including military units, civic and youth groups, businesses and high school bands from across the country and veterans of all eras. The U.S. Air Force is this year's featured service and the grand marshal is space pioneer Buzz Aldrin. (Photo by Spencer Platt/Getty Images) |
| 650494324 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09: An elderly couple exit a metro station in Moscow on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 896659934 | VA0002456170 | | UN General Assembly Votes On Resolution Condemning US On Jerusalem Decision | NEW YORK, NY - DECEMBER 21: The voting results are displayed on the floor of the United Nations General Assembly in which the United States declaration of Jerusalem as Israel's capital was declared "null and void" on December 21, 2017 in New York City. The vote, 128-9, at the United Nations concerned Washington's decision to recognize Jerusalem as Israel's capital and relocate its embassy there. The Trump administration has threatened to take action against any country that votes against the United States decision to move its embassy. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 858685248 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 07: Heroin users prepare to shoot up on the street in a South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 7, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 821740202 | VA0002456170 | | Homelessness In New York City Surges 39 Percent In 2016 | NEW YORK, NY - JULY 24: A homeless woman rests in a Manhattan building on July 24, 2017 in New York City. In its annual homeless count, New York City recorded 3,892 people living on the streets in February. This is a 40 percent increase in homelessness over 2016 and the highest number since the survey began in 2005. (Photo by Spencer Platt/Getty Images) |
| 644661166 | VA0002456170 | | Protestors Rally At Stonewall Inn Against Withdrawal Of Transgender Protections | NEW YORK, NY - FEBRUARY 23: Hundreds protest a Trump administration announcement this week that rescinds an Obama-era order allowing transgender students to use school bathrooms matching their gender identities, at the Stonewall Inn on February 23, 2017 in New York City. Activists and members of the transgender community gathered outside the historic LGTB bar to denounce the new policy. (Photo by Spencer Platt/Getty Images) |
| 665447856 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 632708246 | VA0002456170 | | Rally For Muslim And Immigrant Rights Held In New York City | NEW YORK, NY - JANUARY 25: Hundreds of people attend an evening rally at Washington Square Park in support of Muslims, immigrants and against the building of a wall along the Mexican border on January 25, 2017 in New York City. President Donald Trump took actions today to start the building of a long promised wall along the Mexican border amd to cut federal grants for immigrant protecting "sanctuary cities". (Photo by Spencer Platt/Getty Images) |
| 803536292 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29: Passengers enter a Metropolitan Transportation Authority (MTA) subway on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service. (Photo by Spencer Platt/Getty Images) |
| 871250370 | VA0002456170 | | New York City Mayor Bill De Blasio Casts His Vote In City's Mayoral Election | NEW YORK, NY - NOVEMBER 07: New York Mayor Bill de Blasio votes at a public library in Brooklyn on Election Day on November 7, 2017 in New York City. De Blasio, who is running for a second term as the Democratic mayor of the nation's largest city, is largely expected to win with only token opposition. (Photo by Spencer Platt/Getty Images) |
| 631481928 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 645342108 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it. (Photo by Spencer Platt/Getty Images) |
| 645342704 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it. (Photo by Spencer Platt/Getty Images) |
| 645342706 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it. (Photo by Spencer Platt/Getty Images) |
| 862449168 | VA0002456170 | | Activists Protest Outside NFL Fall League Meeting In New York | NEW YORK, NY - OCTOBER 17: A coalition of advocacy groups 'take a knee' outside of a hotel where members from the quarterly NFL league meetings are being held on October 17, 2017 in New York City. Owners, players and commissioner Roger Goodell are all expected to attend. The activists spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. (Photo by Spencer Platt/Getty Images) |
| 822423864 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: Shoes are displayed in the window of a Jimmy Choo store in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 835534948 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19: Thousands of protesters march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 661774418 | VA0002456170 | | City Panel Likely To Recommend Closing New York City's Infamous Rikers Island Prison | NEW YORK, NY - MARCH 31: A man enters the rod to Rikers Island on March 31, 2017 in New York City. New York Mayor Bill de Blasio has said that he agrees with the fundamentals of a plan to close the jail complex on Rikers Island within 10 years. A newly released report from an independent commission, led by Judge Jonathan Lippman and created by the City Council last year, has recommended the closer of the troubled facility. (Photo by Spencer Platt/Getty Images) |
| 843769908 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 07: Paul Morris checks on neighbors homes in a flooded district of Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 7, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 876810470 | VA0002456170 | | Brooklyn Food Pantry Gives Away Thanksgiving Turkeys To The Needy | NEW YORK, NY - NOVEMBER 20: New Yorkers receive special Thanksgiving groceries, including a turkey, at the Reaching Out Community Services food pantry on November 20, 2017 in the Brooklyn borough of New York City. The popular Brooklyn food pantry feeds over 4,000 New Yorkers per month while offering a host of other services for those in need. (Photo by Spencer Platt/Getty Images) |
| 800141158 | VA0002456170 | | Sen. Schumer (D-NY) Speaks Out Against The GOP Health Care Bill At Bellevue Hospital In New York | NEW YORK, NY - JUNE 23: Doctors, nurses, patients and activists listen as Senate Minority Leader Chuck Schumer (D-NY) speaks at Bellevue Hospital a day after the Republicans released their health care bill to the public on June 23, 2017 in New York City. Schumer has criticized the bill as being "mean" and has vowed to help defeat it. (Photo by Spencer Platt/Getty Images) |
| 863195482 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Former U.S. President Barack Obama shakes hands after speaking at a rally in support of Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey, on October 19, 2017 in Newark, New Jersey. In Obama's first return to the campaign trail, the former president is stumping for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 863200258 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey , speaks at a rally on October 19, 2017 in Newark, New Jersey. Murphy was later joined by former President Barack Obama This is Obama's first return to the campaign trail to stump for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 841022610 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 823557620 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: The New York Times building stands in Manhattan on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 649616354 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 08: People walk through a main avenue in Moscow on March 7, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 665447854 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 823219934 | VA0002456170 | | Anti-Trump Protesters Demonstrate In Times Square Against Trump Announcement Of Banning LGBT Service Members | NEW YORK, NY - JULY 26: Dozens of protesters gather in Times Square near a military recruitment center to show their anger at President Donald Trump's decision to reinstate a ban on transgender individuals from serving in the military on July 26, 2017 in New York City. Trump citied the "tremendous medical costs and disruption" for his decision. (Photo by Spencer Platt/Getty Images) |
| 633701132 | VA0002456170 | | Protestors Hold Friday Prayers At JFK In Solidarity With Detained Muslims | NEW YORK, NY - FEBRUARY 03: A muslim man holds his daughter as he prays at a prayer and demonstration at JFK airport to protest President Donald Trump's Executive Order banning immigrants and refugees from seven Muslim-majority countries on February 3, 2017 in New York City. The Islamic Leadership Council of New York and the New York Immigration Coalition sponsored the afternoon event and invited those of all faiths to join. (Photo by Spencer Platt/Getty Images) |
| 837213474 | VA0002456170 | | Temperatures In New York City To Pass 90 Degrees, With Humidity Pushing Heat Index Towards 100 | NEW YORK, NY - AUGUST 22: A lifeguard keeps watch over swimmers along Rockaway Beach as visitors try to stay cool on a hot summer day on August 22, 2017 in the Queens borough of New York City. New York and much of the Northeast is experiencing warm and muggy weather with temperatures in the 90's and a heat index of over 100. (Photo by Spencer Platt/Getty Images,) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 645342712 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it. (Photo by Spencer Platt/Getty Images) |
| 846125062 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | NAPLES, FL - SEPTEMBER 12: A destroyed home stands in a heavily damaged rural community in rural Naples two days after Hurricane Irma swept through the area on September 12, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 830408024 | VA0002456170 | | New York City Fallout Shelters, Remnants On Country's Cold War Past | NEW YORK, NY - AUGUST 11: A leftover fallout shelter sign, one of hundreds in New York, is displayed on a building on August 11, 2017 in New York City. The signs signifying a protective space to sit out a nuclear attack date back to the early 1960's when America was in a Cold War with Russia. Americans are once again contemplating the possibility of a nuclear attack as America and North Korea threaten each other with war. (Photo by Spencer Platt/Getty Images) |
| 825645766 | VA0002456170 | | U.S. Home And Apartment Rentals At 50 Year High | HAMDEN, CT - AUGUST 02: Electricians finish a room at Canal Crossing, a luxury apartment community consisting of 393 rental units near the university city of New Haven on August 2, 2017 in Hamden, Connecticut. According to a Pew Research Center analysis of Census Bureau housing data, more U.S. households are headed by renters than at any point since at least 1965. Sixty-five percent of households headed by people under the age of 35 were renting in 2016, an increase from the 2006 figure of 57 percent. (Photo by Spencer Platt/Getty Images) |
| 633582510 | VA0002456170 | | Yemeni-American Bodega Owners Shutter Stores To Protest Immigration Ban | NEW YORK, NY - FEBRUARY 02: Yemeni business owner Musa closes the gate to his store February 2, 2017 in the Brooklyn borough of New York City. Across the city, Yemeni owned bodega and grocery-stores will shut down from noon to 8 p.m. to protest President Donald Trump's Executive Order banning immigrants and refugees from seven Muslim-majority countries, including Yemen. It is expected that over 1000 stores will be closed in protest with workers and owners participating in an afternoon rally in Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 688309450 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 825645730 | VA0002456170 | | U.S. Home And Apartment Rentals At 50 Year High | HAMDEN, CT - AUGUST 02: Electricians finish a building at Canal Crossing, a luxury apartment community consisting of 393 rental units near the university city of New Haven on August 2, 2017 in Hamden, Connecticut. According to a Pew Research Center analysis of Census Bureau housing data, more U.S. households are headed by renters than at any point since at least 1965. Sixty-five percent of households headed by people under the age of 35 were renting in 2016, an increase from the 2006 figure of 57 percent. (Photo by Spencer Platt/Getty Images) |
| 877486502 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22: A Transportation Security Administration (TSA) worker screens passengers at LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York City. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday. (Photo by Spencer Platt/Getty Images) |
| 818278732 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015. (Photo by Spencer Platt/Getty Images) |
| 863228558 | VA0002456170 | | Google's Pixel 2 Phone Goes On Sale | NEW YORK, NY - OCTOBER 19: Google's new Pixel 2 phone sits on display at a New York City pop-up shop on October 19, 2017 in New York City. The temporary store in the Flatiron neighborhood of Manhattan sells and demonstrates such Google products as the new Pixel 2 phone, home speakers, pixel Buds, and the Daydream View VR headset. (Photo by Spencer Platt/Getty Images) |
| 863191146 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Former U.S. President Barack Obama (right) stands on stage with Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey, on October 19, 2017 in Newark, New Jersey. In Obama's first return to the campaign trail, the former president is stumping for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 825645682 | VA0002456170 | | U.S. Home And Apartment Rentals At 50 Year High | HAMDEN, CT - AUGUST 02: Workers finish a sidewalk at Canal Crossing, a new luxury apartment community consisting of 393 rental units near the university city of New Haven on August 2, 2017 in Hamden, Connecticut. According to a Pew Research Center analysis of Census Bureau housing data, more U.S. households are headed by renters than at any point since at least 1965. Sixty-five percent of households headed by people under the age of 35 were renting in 2016, an increase from the 2006 figure of 57 percent. (Photo by Spencer Platt/Getty Images) |
| 665446826 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 631481122 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference in New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump arrives at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 631477478 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 822423802 | VA0002456170 | | Michael Kors Acquires Luxury Shoe Brand Jimmy Choo For $1.2 Billion | NEW YORK, NY - JULY 25: Shoes are displayed in the window of a Jimmy Choo store  in lower Manhattan on July 25, 2017 in New York City. Michael Kors Holdings announced on Tuesday that it had agreed to buy the shoe company Jimmy Choo for 896 million pounds, or about $1.2 billion. As retail sales across the country continue to weaken, many companies are starting to search for new sources of growth, especially in more luxury brand markets. (Photo by Spencer Platt/Getty Images) |
| 874528100 | VA0002456170 | | Jury Deliberations Continue In The Corruption Trial Of Sen. Menendez (D-NJ) | NEWARK, NJ - NOVEMBER 15: Robert 'Bob' Menendez (D-NJ) walks to his car with his son Robert Jr., as he departs federal court, November 15, 2017 in Newark, New Jersey. The jury continues to deliberate in his corruption trial. (Photo by Spencer Platt/Getty Images) |
| 696674984 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16: Roger Stone, GOP political operative and longtime Donald Trump advisor, speaks about the legalization of marijuana at the Cannabis World Congress Conference on June 16, 2017 in New York City. Billed as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market. (Photo by Spencer Platt/Getty Images) |
| 632235116 | VA0002456170 | | Protesters And Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: Police and demonstrators clash in downtown Washington after a limo was set on fire following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 818285704 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015. (Photo by Spencer Platt/Getty Images) |
| 803566044 | VA0002456170 | | Protesters Rally Against Trump's Travel Ban In New York's Union Square | NEW YORK, NY - JUNE 29: Recent Immingrants join activists for an evening protest in Manhattan hours before a revised version of President Donald Trump's travel ban that was approved by the Supreme Court is to take effect on June 29, 2017 in New York City. Hundreds of protesters marched through the streets demanding and end to the ban which prohibits for 90 days the entry of travellers from six predominantly Muslim countries: Iran, Libya, Somalia, Sudan, Syria and Yemen. The court granted an exception for people with 'bona fide relationships' in the United States . (Photo by Spencer Platt/Getty Images) |
| 883220408 | VA0002456170 | | Republican Tax Bill Poised To Benefit The Wealthy | NEW YORK, NY - NOVEMBER 30: A woman walks by a homeless man along a Manhattan street on November 30, 2017 in New York City.  Republicans are coming closer to getting the votes needed to pass their proposed tax cut which many economists predict will benefit the wealthy at the expense of the poor and middle class. According to the Joint Committee on Taxation and the Congressional Budget Office, by 2027 under the prosed tax cuts those earning $1 million or more would see a combined $5.8 billion tax cut while those earning $40,000 to $50, 000  would see their taxes rise by a combined $5.3 billion. (Photo by Spencer Platt/Getty Images) |
| 818278570 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015. (Photo by Spencer Platt/Getty Images) |
| 814921068 | VA0002456170 | | March And Rally Held Calling On Increased Federal Efforts Combatting Nation's Opioid Crisis | NORWALK, OH - JULY 15: Derrick Slaughter (5) attends a march through the streets of Norwalk against the epidemic of heroin with his grandmother on July 14, 2017 in Norwalk, Ohio. Both of Derrick's parents are heroin addicts and he is now being raised by his grandparents. The day of action, called Hope Not Heroin, featured a march, speakers, and live bands. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nationÕs overdose deaths.  (Photo by Spencer Platt/Getty Images) |
| 845391548 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | FORT MYERS, FL - SEPTEMBER 10: Palm trees blow in the wind as Hurricane Irma arrives into southwest Florida on September 10, 2017 in Fort Myers, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm. (Photo by Spencer Platt/Getty Images) |
| 844975318 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | FORT MYERS, FL - SEPTEMBER 09: A woman carries her dog as people arrive at a shelter at Alico Arena where thousands of Floridians are hoping to ride out Hurricane Irma on September 9, 2017 in Fort Myers, Florida. The Fort Myers area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience  wind gusts over 100 mph from Sunday through Monday. (Photo by Spencer Platt/Getty Images) |
| 648224964 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 05: A traditional Russian nesting doll painted with the likeness of President of Donald Trump and his family is displayed for sale at a Moscow store on March 5, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 814617264 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | YOUNGSTOWN, OH - JULY 14:  A patient's window at the Neil Kennedy Recovery Center on July 14, 2017 in Youngstown, Ohio. One of the oldest recovery centers in the nation, the Neil Kennedy has witnessed a surge in clients who are addicted to heroin. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths.  (Photo by Spencer Platt/Getty Images) |
| 871271270 | VA0002456170 | | New York City Mayor Bill De Blasio Casts His Vote In City's Mayoral Election | NEW YORK, NY - NOVEMBER 07:  A voting station stands at the Park Slope Library where New York Mayor Bill de Blasio is to vote in Brooklyn on Election Day on November 7, 2017 in the Brooklyn borough of New York City. De Blasio, running for a second term as the Democratic mayor of the nation's largest city, is largely expected to win with only token opposition. (Photo by Spencer Platt/Getty Images) |
| 692364540 | VA0002456170 | | CT Residents Hold Vigil Mourning US Withdrawal From Paris Climate Accord | WESTPORT, CT - JUNE 04:  Dozens of Connecticut residents converge along a bridge at a vigil and rally for the environment and against President Donald Trump's recent decision to withdraw the United States from the Paris climate accord on June 4, 2017 in Westport, Connecticut. Close to 80 people attended the evening event where critics of the president's environmental policies held candles and sang songs. Trump's decision last week to pull out of the Paris climate agreement has outraged both world leaders and citizens alike. (Photo by Spencer Platt/Getty Images) |
| 845368426 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | FORT MYERS, FL - SEPTEMBER 10: Fernando Oropeza wakes up the stairs after taking his dog Simon out for a walk at noon on September 10, 2017 in Fort Myers, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm.  (Photo by Spencer Platt/Getty Images) |
| 635119766 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13:  Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights.  (Photo by Spencer Platt/Getty Images) |
| 680418722 | VA0002456170 | | Coach Acquires Kate Spade In 2.4 Billion Dollar Deal | NEW YORK, NY - MAY 08:  A woman walks out of a Kate Spade store in the SoHo neighborhood of Manhattan on May 8, 2017 in New York City. Coach, the American maker of high-end luxury goods, announced on Monday that it would buy rival Kate Spade in a $2.4 billion deal.  (Photo by Spencer Platt/Getty Images) |
| 648228044 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09:  Russians, many of them poor, sell items at an outdoor flea market on the outskirts of Moscow on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 863228548 | VA0002456170 | | Google's Pixel 2 Phone Goes On Sale | NEW YORK, NY - OCTOBER 19:  A man experiences Google's new Daydream View VR headset at a New York City pop-up shop on October 19, 2017 in New York City. The temporary store in the Flatiron neighborhood of Manhattan sells and demonstrates such Google products as the new Pixel 2 phone, home speakers, pixel Buds, and the Daydream View VR headset.  (Photo by Spencer Platt/Getty Images) |
| 853548854 | VA0002456170 | | Former Rep. Anthony Weiner Sentenced For Sexting With Minor | NEW YORK, NY - SEPTEMBER 25: Former congressman Anthony Weiner arrives at a New York courthouse for his sentencing in a sexting case on September 25, 2017 in New York City. As part of his plea deal, Weiner, who is separated from wife Huma Abedin, has agreed not to appeal the prosecutors' recommendation of 21 to 27 months in jail.  (Photo by Spencer Platt/Getty Images) |
| 698669072 | VA0002456170 | | Loretta Lynch Honored At New York Historical Society Luncheon | NEW YORK, NY - JUNE 20:  Former Attorney General Loretta Lynch speaks at the New York Historical Society on June 20, 2017 in New York City. Lynch, who served under President Obama, received the Women in Public Life Award at the society's annual luncheon for the Strawberry festival.  (Photo by Spencer Platt/Getty Images) |
| 649723522 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09:  The Kremlin stands in Red Square in Moscow on March 7, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold.  (Photo by Spencer Platt/Getty Images) |
| 675588738 | VA0002456170 | | Thousands Attend May Day Protests Across The U.S. | NEW YORK, NY - MAY 01: Hundreds of protesters gather in New York's Union Square on May Day on May 1, 2017 in New York, New York. Across the country and world people are protesting, marching and staying home from work on the traditional day of workers rights. This year's event has taken on extra significance due to the global surge in populist and right-wing movements.  (Photo by Spencer Platt/Getty Images) |
| 835563756 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19:  Protesters face off with police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally.  (Photo by Spencer Platt/Getty Images) |
| 887724906 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | ST JOHN'S, ANTIGUA - DECEMBER 07:  Colien Harris, a practicing Muslim and a displaced resident from the island of Barbuda, reads the Bible to pass time inside a shelter at a cricket stadium on December 7, 2017 in St John's, Antigua. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of  September 6. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua.  (Photo by Spencer Platt/Getty Images) |
| 874207996 | VA0002456170 | | Gas And Oil Demand In U.S. Projected To Keep Rising According To Report From Paris-Based International Energy Agency | NEW YORK, NY - NOVEMBER 14:  A man fills his car up with gas at a station on November 14, 2017 in New York City. According to a new report by the International Energy Agency, (IEA) global oil demand will fall only slightly alongside the predicted rise in electric vehicles over the next two decades. In its World Energy Outlook 2018, the Paris-based group expects oil prices should continue to rise towards $83 a barrel by the mid-2020s and that the U.S. will be a dominant force in global oil and gas markets for many years to come. The IEA report also predicts that the world will use just over 100 million barrels of oil a day by 2025.  (Photo by Spencer Platt/Getty Images) |
| 647869016 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 04: The Moscow River  runs past the Kremlin on March 4, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 647867080 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 04:  Pedestrians walk through Red Square on March 4, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 862512986 | VA0002456170 | | Dow Crosses 23,000 For First Time As Markets Continue Rally | NEW YORK, NY - OCTOBER 17: A trader wears a hat reading Dow 23,000 on the floor of the New York Stock Exchange (NYSE) on October 17, 2017 in New York City. The Dow Jones Industrial average briefly rose to 23,000 today before closing 2.56 below 23,000 at 22,997.  (Photo by Spencer Platt/Getty Images) |
| 839608098 | VA0002456170 | | White Supremacists Rally In Knoxville Draws Counter Protest | KNOXVILLE, TN - AUGUST 26:  A man preaches as supporters for and against a Fort Sanders Confederate memorial monument face off in on August 26, 2017 in Knoxville, Tennessee. The rally around the disputed Confederate memorial comes two weeks after a gathering of white supremacists and counter demonstrators in Charlottesville, Virginia that turned deadly.  (Photo by Spencer Platt/Getty Images) |
| 802096388 | VA0002456170 | | New York City Transit Woes Continue As Subway Car Derails, Injuring 34 | NEW YORK, NY - JUNE 27: Crime scene tape is placed outside of a Metropolitan Transportation Authority (MTA) Harlem subway station where a morning train derailment occurred on June 27, 2017 in New York City. Thirty-four people suffered minor injuries in the subway derailment which causes major delays throughout the morning and afternoon. This is the latest incident for the MTA, the largest subway system in the country, and has city officials scrambling to make repairs and updates to the aging system.  (Photo by Spencer Platt/Getty Images) |
| 645343232 | VA0002456170 | | Street Mural In Brooklyn Depicts President Trump In Russian President Putin's Hand | NEW YORK, NY - FEBRUARY 25: A mural depicting a winking Vladimir Putin taking off his Donald Trump mask is painted on a storefront outside of the Levee bar in Brooklyn on February 25, 2017 in New York City. The mural, painted by Damien Mitchell, sits in the popular Williamsburg neighborhood and has become a minor attraction with people photographing and taking selfies beside it. (Photo by Spencer Platt/Getty Images) |
| 823557626 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: The New York Times building stands in Manhattan on July 27, 2017 in New York City.  The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year.  (Photo by Spencer Platt/Getty Images) |
| 672360160 | VA0002456170 | | New ADL Study Reports Major Increase In Anti-Semitic Incidents In U.S. | NEW YORK, NY - APRIL 24:  A Hasidic man walks through a Jewish Orthodox neighborhood in Brooklyn on April 24, 2017 in New York City. According to a new report released by the Anti-Defamation League (ADL), anti-Semitic incidents in the U.S. rose by 86 percent in the first three months of the year. The group's audit of anti-Semitic events counted 541 anti-Semitic attacks and threats in the first quarter of the year, a significant increase over the same period last year.  (Photo by Spencer Platt/Getty Images) |
| 855589676 | VA0002456170 | | New York City Food Bank Prepares Food And Supplies To Ship To Puerto Rico For Hurricane Relief Efforts | NEW YORK, NY - SEPTEMBER 29:  A worker for the Food Bank For New York City moves a pallet of food headed to needy Americans in hurricane ravaged Puerto Rico on September 29, 2017 in New York City. Two trucks filled with bottled water, diapers, personal care items and food left the food bank's Bronx headquarters and headed to Newark Airport for a direct flight to Puerto Rico.  (Photo by Spencer Platt/Getty Images) |
| 803536308 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29:  Passengers exit  a Metropolitan Transportation Authority (MTA) subway station on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service.  (Photo by Spencer Platt/Getty Images) |
| 802064950 | VA0002456170 | | New York City Transit Woes Continue As Subway Car Derails, Injuring 34 | NEW YORK, NY - JUNE 27: Firefighters wade near a Harlem subway station where a morning train derailment occurred on June 27, 2017 in New York City. Thirty-four people suffered minor injuries in the subway derailment which causes major delays throughout the morning and afternoon. This is the latest incident for the MTA, the largest subway system in the country, and has city officials scrambling to make repairs and updates to the aging system.  (Photo by Spencer Platt/Getty Images) |
| 838033948 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23:  A 76-foot statue of explorer Christopher Columbus stands in Columbus circle on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Some New York politicians have included Columbus in this political debate.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 872610402 | VA0002456170 | | Near Freezing Temperatures Expected In New York City | NEW YORK, NY - NOVEMBER 10: People walk along a nearly empty boardwalk at Coney Island on a chilly afternoon in Brooklyn on November 10, 2017 in New York City. A cold front is moving through New York City this weekend bringing freezing temperatures in the 30's following months of unseasonably warm weather. (Photo by Spencer Platt/Getty Images) |
| 644661342 | VA0002456170 | | Protestors Rally At Stonewall Inn Against Withdrawal Of Transgender Protections | NEW YORK, NY - FEBRUARY 23: Hundreds protest a Trump administration announcement this week that rescinds an Obama-era order allowing transgender students to use school bathrooms matching their gender identities, at the Stonewall Inn on February 23, 2017 in New York City. Activists and members of the transgender community gathered outside the historic LGTB bar to denounce the new policy. (Photo by Spencer Platt/Getty Images) |
| 845692878 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: Vehicles stand in a flooded street in a rural part of Naples the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 665447878 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 818278602 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015. (Photo by Spencer Platt/Getty Images) |
| 845391776 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | FORT MYERS, FL - SEPTEMBER 10: A couple look out the window as they wait out Hurricane Irma in a hotel on September 9, 2017 in Fort Myers, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm. (Photo by Spencer Platt/Getty Images) |
| 832801468 | VA0002456170 | | President Trump Leaves Trump Tower En Route Back To New Jersey | NEW YORK, NY - AUGUST 16: People walk through Trump Tower after it re-opened following the departure of US President Donald Trump on August 16, 2017 in New York City. President Trump arrived at his residency at the tower on Monday evening, his first trip back to Trump Tower since the inauguration. (Photo by Spencer Platt/Getty Images) |
| 816698164 | VA0002456170 | | Iranian Foreign Minister Zarif Addresses Council On Foreign Relations In NYC | NEW YORK, NY - JULY 17: Iranian Foreign Minister Javad Zarif discusses current developments in the Middle East with Richard Haass at the Council on Foreign Relations (CFR) on July 17, 2017 in New York City. Zarif defended Iran's recent elections and his country's continued support for the Syrian regime. (Photo by Spencer Platt/Getty Images) |
| 692694836 | VA0002456170 | | Trump Announces Support For Privatization Of Air Traffic Control System | NEW YORK, NY - JUNE 05: People wait in line at John F. Kennedy International Airport (JFK) on June 5, 2017 in New York City. Part of what the White House is calling the president's "infrastructure week," President Donald Trump announced Monday a plan to privatize the nation's air traffic control system. If enacted, it would remove the job of tracking and guiding airplanes from the oversight of the Federal Aviation Administration. (Photo by Spencer Platt/Getty Images) |
| 837213432 | VA0002456170 | | Temperatures In New York City To Pass 90 Degrees, With Humidity Pushing Heat Index Towards 100 | NEW YORK, NY - AUGUST 22: People enjoy an afternoon along Rockaway Beach on a hot summer day on August 22, 2017 in the Queens borough of New York City. New York and much of the Northeast is experiencing warm and muggy weather with temperatures in the 90's and a heat index of over 100. (Photo by Spencer Platt/Getty Images.) |
| 825645746 | VA0002456170 | | U.S. Home And Apartment Rentals At 50 Year High | HAMDEN, CT - AUGUST 02: Electricians finish a room at Canal Crossing, a luxury apartment community consisting of 393 rental units near the university city of New Haven on August 2, 2017 in Hamden, Connecticut. According to a Pew Research Center analysis of Census Bureau housing data, more U.S. households are headed by renters than at any point since at least 1965. Sixty-five percent of households headed by people under the age of 35 were renting in 2016, an increase from the 2006 figure of 57 percent. (Photo by Spencer Platt/Getty Images) |
| 635119798 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13: Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights. (Photo by Spencer Platt/Getty Images) |
| 696041456 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14: An Uber SUV waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 845665686 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: Men drive through the flooded streets looking to see if people need help the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 849545050 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 696675002 | VA0002456170 | | World Cannabis Business Expo Held In New York | NEW YORK, NY - JUNE 16: Jordan Michelle vapes a CBD oil made from hemp at the Cannabis World Congress Conference on June 16, 2017 in New York City. Billed as "the leading trade show and conference for the legalized cannabis, medical marijuana, and industrial hemp industries," the 4th annual conference brings together dozens of both small and large businesses involved in the growing hemp and marijuana market. (Photo by Spencer Platt/Getty Images) |
| 821740288 | VA0002456170 | | Homelessness In New York City Surges 39 Percent In 2016 | NEW YORK, NY - JULY 24: Mike, who is homeless, panhandles for money in Manhattan on July 24, 2017 in New York City. In its annual homeless count, New York City recorded 3,892 people living on the streets in February. This is a 40 percent increase in homelessness over 2016 and the highest number since the survey began in 2005. (Photo by Spencer Platt/Getty Images) |
| 821740120 | VA0002456170 | | Homelessness In New York City Surges 39 Percent In 2016 | NEW YORK, NY - JULY 24: Mike, who is homeless, panhandles for money in Manhattan on July 24, 2017 in New York City. In its annual homeless count, New York City recorded 3,892 people living on the streets in February. This is a 40 percent increase in homelessness over 2016 and the highest number since the survey began in 2005. (Photo by Spencer Platt/Getty Images) |
| 686083204 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | WELCH, WV - MAY 20: Residents search for free items at the Five Loaves and Two Fishes Food Bank outside of the struggling coal mining town of Welch on May 20, 2017 in Welch, West Virginia. The popular food bank has a monthly distribution which helps hundreds of local families, many working in the coal industry, make ends meet. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state has continued to see a surge in male unemployment and an epidemic of opioid use among its population. (Photo by Spencer Platt/Getty Images) |
| 675584806 | VA0002456170 | | Thousands Attend May Day Protests Across The U.S. | NEW YORK, NY - MAY 01: A protester is arrested as he marches with others from New York's Union Square on May Day on May 1, 2017 in New York, New York. Across the country and world people are protesting, marching and staying home from work on the traditional day of workers rights. This year's event has taken on extra significance due to the global surge in populist and right-wing movements. (Photo by Spencer Platt/Getty Images) |
| 632701668 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: A stock monitor shows the closing numbers on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 632701638 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 687800224 | VA0002456170 | | Annual Parade Of Ships Kicks Off Fleet Week In New York | NEW YORK, NY - MAY 24: A Coast Guard ship makes its way past the Statue of Liberty on the opening day of Fleet Week on May 24, 2017 in New York City. Now in its 29th year, Fleet Week brings more than 3,700 U.S. and Canadian service members to Manhattan through Memorial Day. The event includes ship tours, military demonstrations, musical performances and other events. (Photo by Spencer Platt/Getty Images) |
| 850150638 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 20: Russian Foreign Minister Sergey Lavrov attends a Security Council meeting during the 72nd United Nations (U.N.) General Assembly at U.N. headquarters on September 20, 2017 in New York City. The meeting focused on reform of U.N. peacekeeping operations. (Photo by Spencer Platt/Getty Images) |
| 632858906 | VA0002456170 | | Bill Gates And Warren Buffett Speak At Columbia University | NEW YORK, NY - JANUARY 27: Bill Gates and Warren Buffett speak with journalist Charlie Rose at an event organized by Columbia Business School on January 27, 2017 in New York City. Gates and Buffett spoke on a range of topics including their friendship, business, philanthropy, global health, innovation, and leadership. (Photo by Spencer Platt/Getty Images) |
| 876788906 | VA0002456170 | | Trump Impeachment Movement Leader Tom Steyer Makes Announcement In NYC | NEW YORK, NY - NOVEMBER 20: A billboard in Times Square, funded by Philanthropist Tom Steyer, calls for the impeachment of President Donald Trump on November 20, 2017 in New York City. Steyer, an American hedge fund manager, environmentalist, progressive activist, and fundraiser has pledged $20 million for an ad campaign urging for the impeachment of President Donald Trump. The billboards will go up in various locations across the United States. (Photo by Spencer Platt/Getty Images) |
| 653207036 | VA0002456170 | | Major Blizzard Hammers East Coast With High Winds And Heavy Snow | NEW YORK, NY - MARCH 14: Cars drive down a highway in the sleet and snow on March 14, 2017 in New York City. New York City and New Jersey are under a state of emergency as a blizzard is expected to bring over one foot of snow and high winds to the area. Schools, flights, businesses and public transportation are closed or restricted throughout the area. (Photo by Spencer Platt/Getty Images) |
| 855580688 | VA0002456170 | | New York City Food Bank Prepares Food And Supplies To Ship To Puerto Rico For Hurricane Relief Efforts | NEW YORK, NY - SEPTEMBER 29: A worker for the Food Bank For New York City moves a pallet of food headed to needy Americans in hurricane ravaged Puerto Rico on September 29, 2017 in New York City. Two trucks filled with bottled water, diapers, personal care items and food left the food bank's Bronx headquarters and headed to Newark Airport for a direct flight to Puerto Rico. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 872906958 | VA0002456170 | | Veterans Day Parade Held On New York's 5th Avenue | NEW YORK, NY - NOVEMBER 11: U.S. Marines prepare to march in the Veterans Day Parade on November 11, 2017 in New York City. The largest Veterans Day event in the nation, this year's parade features thousands of marchers, including military units, civic and youth groups, businesses and high school bands from across the country and veterans of all eras. The U.S. Air Force is this year's featured service and the grand marshal is space pioneer Buzz Aldrin. (Photo by Spencer Platt/Getty Images) |
| 818278714 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015.  (Photo by Spencer Platt/Getty Images) |
| 632197932 | VA0002456170 | | Protesters And Trump Supporters Gather In D.C. For US President Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: A US President Donald Trump supporter reacts on the National Mall to the inauguration of US President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to US President Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 664970462 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: An advertisement for Bill O'Reilly's top-rated Fox News show is displayed in the window of the News Corporation headquarters on April 5, 2017 in New York City.  Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from "The O'Reilly Factor."  (Photo by Spencer Platt/Getty Images) |
| 849511712 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19:  President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns.  (Photo by Spencer Platt/Getty Images) |
| 649723502 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 08:  The Ritz-Carlton Moscow stands in the city center on March 7, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold.  (Photo by Spencer Platt/Getty Images) |
| 818278668 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015.  (Photo by Spencer Platt/Getty Images) |
| 874207992 | VA0002456170 | | Gas And Oil Demand In U.S. Projected To Keep Rising According To Report From Paris-Based International Energy Agency | NEW YORK, NY - NOVEMBER 14:  A man fills his car up with gas at a station on November 14, 2017 in New York City. According to a new report by the International Energy Agency, (IEA) global oil demand will fall only slightly alongside the predicted rise in electric vehicles over the next two decades. In its World Energy Outlook 2018, the Paris-based group expects oil prices should continue to rise towards $83 a barrel by the mid-2020s and that the U.S. will be a dominant force in global oil and gas markets for many years to come.  The IEA report also predicts that the world will use just over 100 million barrels of oil a day by 2025.  (Photo by Spencer Platt/Getty Images) |
| 841022618 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30:  Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 633356430 | VA0002456170 | | World Hijab Day Marked In New York City With A Rally At City Hall | NEW YORK, NY - FEBRUARY 01:  Women wear American Flag head scarfs at an event at City Hall for World Hijab Day on February 1, 2017 in New York City. The day was started five years ago when a Muslim in New York invited other women to experience what it is like to wear a hijab every day in America. The day is now celebrated in cities around the world.  (Photo by Spencer Platt/Getty Images) |
| 844935824 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | FORT MYERS, FL - SEPTEMBER 09:  People arrive at a shelter at Alico Arena where thousands of Floridians are hoping to ride out Hurricane Irma on September 9, 2017 in Fort Myers, Florida. The Fort Myers area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience  wind gusts over 100 mph from Sunday through Monday. (Photo by Spencer Platt/Getty Images) |
| 818278550 | VA0002456170 | | Goldman Sachs's Investment Business Boosts Q2 Profits Despite Trading Losses | NEW YORK, NY - JULY 18: People walk by the lobby of Goldman Sach's New York headquarters on July 18, 2017 in New York City. Goldman Sachs Group Inc. reported on Tuesday a 40 percent slump in second-quarter bond trading revenue. The Wall Street bank delivered $1.2 billion in revenue, the weakest figure since the fourth quarter of 2015.  (Photo by Spencer Platt/Getty Images) |
| 680929114 | VA0002456170 | | Activists Protest Paul Ryan During Visit To Harlem Success Academy In NYC | NEW YORK, NY - MAY 09:  Councilwoman and Public Advocate-Elect Letitia James  joins dozens of healthcare activists protesting in front of a Harlem charter school before the expected visit of House Speaker Paul Ryan on May 9, 2017 in New York City. The activists groups are highly critical of Ryan and the recent passage of the GOP healthcare bill in the House. (Photo by Spencer Platt/Getty Images) |
| 633356570 | VA0002456170 | | World Hijab Day Marked In New York City With A Rally At City Hall | NEW YORK, NY - FEBRUARY 01:  New York City Police Officers Amt Elsokary (left) and Maritza Morales wear  American Flag head scarfs at an event at City Hall for World Hijab Day on February 1, 2017 in New York City. The day was started five years ago when a Muslim in New York invited other women to experience what it is like to wear a hijab every day in America. The day is now celebrated in cities around the world.  (Photo by Spencer Platt/Getty Images) |
| 695647308 | VA0002456170 | | Sweltering Summer Temperatures Grip New York City | NEW YORK, NY - JUNE 13:  A dog and his owner walk along the boardwalk on a hot day at Coney Island on June 13, 2017 in the Brooklyn borough of New York City. Despite a mostly wet and cool spring, New York City has been experiencing days of sweltering weather with temperatures in the low 90's.  (Photo by Spencer Platt/Getty Images) |
| 801510124 | VA0002456170 | | U.S. Supreme Court Partially Upholds Trump Administration Travel Ban | NEW YORK, NY - JUNE 26:  People arrive at John F. Kennedy (JFK) international airport following an announcement by the Supreme Court that it will take President Donald Trump's travel ban case later in the year on June 26, 2017 in New York City. The court will let a limited version of the travel ban from six mostly muslim countries take effect before hearing full arguments in October.  (Photo by Spencer Platt/Getty Images) |
| 631481660 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections.  (Photo by Spencer Platt/Getty Images) |
| 826436452 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04:  Former pharmaceutical executive Martin Shkreli smiles while speaking to the media in front of U.S. District Court for the Eastern District of New York with members of his legal team after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |
| 664529032 | VA0002456170 | | Tesla's Surging Market Value Eclipses Ford For First Time | NEW YORK, NY - APRIL 04:  A Tesla car is displayed in a showroom at a Brooklyn Tesla dealership on April 4, 2017 in New York City. As of Monday, the start-up car maker boomed by Elon Musk had passed iconic car manufacture Ford in market value, riding a 7 percent share-value surge to a market capitalization of about $48.7 billion. (Photo by Spencer Platt/Getty Images) |
| 664970452 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: The News Corporation headquarters, owner of Fox News, stands in Manhattan on April 5, 2017 in New York City.  Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from Bill O'Reilly's top-rated show "The O'Reilly Factor."  (Photo by Spencer Platt/Getty Images) |
| 854190170 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26:  Delta passengers have their luggage screened at LaGuardia Airport (LGA) on September 26, 2017 in New York City.  Passengers traveling through Terminal C will now go through new automated security screening lanes that hat officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers.  (Photo by Spencer Platt/Getty Images) |
| 854190334 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26:  A Transportation Security Administration (TSA) worker screens luggage at LaGuardia Airport (LGA) on September 26, 2017 in New York City.  Passengers traveling on Delta at Terminal C will now go through new automated security screening lanes that hat officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers.  (Photo by Spencer Platt/Getty Images) |
| 672359982 | VA0002456170 | | New ADL Study Reports Major Increase In Anti-Semitic Incidents In U.S. | NEW YORK, NY - APRIL 24: A Hasidic woman walks through a Jewish Orthodox neighborhood in Brooklyn on April 24, 2017 in New York City. According to a new report released by the Anti-Defamation League (ADL), anti-Semitic incidents in the U.S. rose by 86 percent in the first three months of the year. The group's audit of anti-Semitic events counted 541 anti-Semitic attacks and threats in the first quarter of the year, a significant increase over the same period last year.  (Photo by Spencer Platt/Getty Images) |
| 858685152 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 06:  Children walk by drug users passed out along a street in a South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 6, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50.  (Photo by Spencer Platt/Getty Images) |
| 832780816 | VA0002456170 | | President Trump Leaves Trump Tower En Route Back To New Jersey | NEW YORK, NY - AUGUST 16:  U.S. President Donald Trump waves from his motorcade vehicle after departing Trump Tower on August 16, 2017 in New York City. Trump is traveling to Bedminster, New Jersey as fallout continues from his comments on the violence in Charlottesville.  (Photo by Spencer Platt/Getty Images) |
| 849534086 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19:  President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns.  (Photo by Spencer Platt/Getty Images) |
| 631483464 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump walks off of stage following a news conference at Trump Tower on January 11, 2017 in New York City. This was Trump's first official news conference since the November elections.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632197966 | VA0002456170 | | Protesters And Trump Supporters Gather In D.C. For US President Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: US President Donald Trump supporters react on the National Mall to the inauguration of US President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to US President Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 632701652 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally. (Photo by Spencer Platt/Getty Images) |
| 845665716 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: A couple walk through the flooded streets the morning after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 846596288 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | IMMOKALEE, FL - SEPTEMBER 13: A woman walks through flooded streets in the rural migrant worker town of Immokalee, which was especially hard hit by Hurricane Irma on September 13, 2017 in Immokalee, Florida. Hurricane Irma made landfall near Naples after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 692694858 | VA0002456170 | | Trump Announces Support For Privatization Of Air Traffic Control System | NEW YORK, NY - JUNE 05:  People wait in a security line at John F. Kennedy International Airport (JFK) on June 5, 2017 in New York City. Part of what the White House is calling the president's "infrastructure week," President Donald Trump announced Monday a plan to privatize the nation's air traffic control system. If enacted, it would remove the job of tracking and guiding airplanes from the oversight of the Federal Aviation Administration. (Photo by Spencer Platt/Getty Images) |
| 633356534 | VA0002456170 | | World Hijab Day Marked In New York City With A Rally At City Hall | NEW YORK, NY - FEBRUARY 01:  Women wear American Flag head scarfs at an event at City Hall for World Hijab Day on February 1, 2017 in New York City. The day was started five years ago when a Muslim in New York invited other women to experience what it is like to wear a hijab every day in America. The day is now celebrated in cities around the world. (Photo by Spencer Platt/Getty Images) |
| 892899800 | VA0002456170 | | Homelessness Rises Over Four Percent In New York City In 2017 | NEW YORK, NY - DECEMBER 14: A young homeless woman panhandles on the streets of Manhattan on December 14, 2017 in New York City. According to a  new report released by the U.S. Department of Housing and Urban Development New York City's homeless population expanded by about 4 percent in 2017 as the number of homeless people nationwide grew to about 553,000. (Photo by Spencer Platt/Getty Images) |
| 696041472 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14:  An Uber car waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 871035614 | VA0002456170 | | New York Immigration Coalition Holds Rally At Trump Tower In New York | NEW YORK, NY - NOVEMBER 06:  Members of the New York Immigration Coalition, recent immigrants and activists rally outside of Trump Tower to announce "Dream for Our New York", which looks to push for the Development, Relief, and Education for Alien Minors (DREAM) Act on November 6, 2017 in New York City. Last Thursday, Rep. Ileana Ros-Lehtinen (R-FL) called for a vote on legislation known as the DREAM Act to grant work permits and a path to citizenship for young immigrants brought to the U.S. illegally as children.(Photo by Spencer Platt/Getty Images) |
| 843497368 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 06:  Volunteers with an animal rescue organization bring in a dog that was found abandoned in a flooded home on September 6, 2017 in Orange, Texas. If the animals are not picked up by their owners they will be delivered to local no-kill shelters in the state. Thousands of pets and livestock have either run away or been left to fend for themselves after Hurricane Harvey ravaged parts of the state of Texas. (Photo by Spencer Platt/Getty Images) |
| 694498122 | VA0002456170 | | Remote Area Medical And Dental Clinic Treats The Uninsured In New York State | OLEAN, NY - JUNE 10:  Oran McCall,5, waits with his mother to register at dawn, after sleeping in their cars, to see a doctor at the Remote Area Medical (RAM) mobile dental and medical clinic on June 10, 2017 in Olean, New York. More than a thousand people were expected seeking free dental, medical and vision care at the two-day event in the rural and financially struggling area of New York state. RAM provides free medical care through mobile clinics in underserved, isolated, or impoverished communities around the country and world. As health-care continues to be a contentious issue in America, an estimated 29 million Americans, about one in 10, lack coverage.  (Photo by Spencer Platt/Getty Images) |
| 835563324 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19:  Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 830380348 | VA0002456170 | | Eclipse Glasses, Season's Must Have For Upcoming Eclipse Viewing | NEW YORK, NY - AUGUST 11:  Pairs of free solar eclipse glasses sit on display at a Warby Parker store  on August 11, 2017 in New York City. To view the upcoming total solar eclipse on August 21 eye protection is essential. The designer eyeglass store expects to give out thousands of pairs of the glasses before the event.  (Photo by Spencer Platt/Getty Images) |
| 899580492 | VA0002456170 | | At Least 12 Dead In Bronx Apartment Building Fire | NEW YORK, NY - DECEMBER 29: Police stand near the scene of a deadly in the Bronx on December 29, 2017 in New York City. At least 12 people, including at least four children were killed in the early evening blaze which officials believe was started by a child playing with the stove.  (Photo by Spencer Platt/Getty Images) |
| 666641656 | VA0002456170 | | Brooklyn Activists Hold Vigil To Protest Immigration Ban And Border Wall | NEW YORK, NY - APRIL 09:  People attend a rally and vigil at Brooklyn's Borough Hall against President Donald Trump's immigration policies on April 9, 2017 in New York City. Dozens of people held candle lights and listened to speakers at the evening rally and vigil which condemned the Trump administration's executive order banning people from several Muslim majority countries.  (Photo by Spencer Platt/Getty Images) |
| 832801418 | VA0002456170 | | President Trump Leaves Trump Tower En Route Back To New Jersey | NEW YORK, NY - AUGUST 16:  Trump Tower stands in lower Manhattan after it re-opened following the departure of US President Donald Trump on August 16, 2017 in New York City. President Trump arrived at his residency at the tower on Monday evening, his first trip back to Trump Tower since the inauguration. (Photo by Spencer Platt/Getty Images) |
| 654130580 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16: Public housing stands in lower Manhattan on  March 16, 2017 in New York City. The budget blueprint President Donald Trump released Thursday calls for the cutting of billions of dollars in budget the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities. (Photo by Spencer Platt/Getty Images) |
| 654132816 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16: The public housing project the arrigari Houses stand in Brooklyn on March 16, 2017 in New York City.The budget blueprint President Donald Trump released Thursday calls for the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities.  (Photo by Spencer Platt/Getty Images) |
| 631481896 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections.  (Photo by Spencer Platt/Getty Images) |
| 860971234 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13:  Members of the National Organization for Women (NOW) hold a news conference and demonstration outside of Manhattan Criminal Court where Cyrus R. Vance Jr., the Manhattan district attorney, has his office on October 13, 2017 in New York City. Vance has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015.  (Photo by Spencer Platt/Getty Images) |
| 659536966 | VA0002456170 | | Thousands Of Malls Across U.S. Threatened As Retail Stores Pull Out | MERIDEN, CT - MARCH 28:  An empty kiosk stands in the Westfield Meriden shopping mall on March 28, 2017 in Meriden, Connecticut. As consumers buying habits change and more people prefer to spend money on technology and experiences like vacations over apparel, shopping malls across the country are suffering.In the last decade dozens of malls have closed as retailers like JCPenney, Macy's and Sears, known as 'anchor stores,' close hundreds of locations do to failing sales. Real estate firm CoStar are projecting that nearly 25% of American malls are in danger of losing their anchors stores. (Photo by Spencer Platt/Getty Images) |
| 843362274 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 06:  Harold Fergenson grabs a ride through high water along a street in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 6, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 696041490 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14:  A man gets into an Uber SUV in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 667700436 | VA0002456170 | | United Nations Security Council Meets To Discuss Situation In Syria | NEW YORK, NY - APRIL 12:  U.S. Ambassador to the United Nations Nikki Haley speaks at a United Nations (UN) Security Council meeting on the situation in the Middle East where the ongoing conflict in Syria was discussed on April 12, 2017 in New York City. It is expected that the Security Council will vote later on Wednesday on a draft resolution demanding that theÂ Syrian government cooperate with an investigation of the suspected chemical attack last week.  (Photo by Spencer Platt/Getty Images) |
| 835563732 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19:  Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 666640246 | VA0002456170 | | Brooklyn Activists Hold Vigil To Protest Immigration Ban And Border Wall | NEW YORK, NY - APRIL 09:  A person places a candle light on the stairs of Brooklyn's Borough Hall during a protest against President Donald Trump's immigration policies on April 9, 2017 in New York City. Dozens of people held candle lights and listened to speakers at the evening rally and vigil which condemned the Trump administration's executive order banning people from several Muslim majority countries.  (Photo by Spencer Platt/Getty Images) |
| 680925678 | VA0002456170 | | Activists Protest Paul Ryan During Visit To Harlem Success Academy In NYC | NEW YORK, NY - MAY 09:  Dozens of health care activists protest in front of a Harlem charter school before the expected visit of House Speaker Paul Ryan on May 9, 2017 in New York City. The activists groups are highly critical of Ryan and the recent passage of the GOP healthcare bill in the House.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 838034248 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23: A statue of J. Marion Sims, a surgeon celebrated by many as the father of modern gynecology, stands along an upper Manhattan street on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Many of Sims medical breakthroughs came from experimenting on black slaves without anesthesia. (Photo by Spencer Platt/Getty Images) |
| 863228596 | VA0002456170 | | Google's Pixel 2 Phone Goes On Sale | NEW YORK, NY - OCTOBER 19: A man experiences Google's new Daydream View VR headset at a New York City pop-up shop on October 19, 2017 in New York City. The temporary store in the Flatiron neighborhood of Manhattan sells and demonstrates such Google products as the new Pixel 2 phone, home speakers, pixel Buds, and the Daydream View VR headset. (Photo by Spencer Platt/Getty Images) |
| 868993322 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01: The crashed vehicle used in what is being described as a terrorist attack sits in lower Manhattan the morning after the event on November 1, 2017 in New York City. Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov, a legal resident from Uzbekistan, intentionally drove a truck onto a bike path in lower Manhattan.(Photo by Spencer Platt/Getty Images) |
| 874528282 | VA0002456170 | | Jury Deliberations Continue In The Corruption Trial Of Sen. Menendez (D-NJ) | NEWARK, NJ - NOVEMBER 15:  Robert 'Bob' Menendez (D-NJ) gets into his car as he departs federal court, November 15, 2017 in Newark, New Jersey. The jury continues to deliberate at his corruption trial. (Photo by Spencer Platt/Getty Images) |
| 632701712 | VA0002456170 | | Dow Jones Industrials Average Crosses 20,000 Mark For The First Time | NEW YORK, NY - JANUARY 25: Traders work on the floor of the New York Stock Exchange (NYSE) as the Dow Jones industrial average closed above the 20,000 mark for the first time on January 25, 2017 in New York City. Solid earnings from major companies, including Boeing, led the morning rally.  (Photo by Spencer Platt/Getty Images) |
| 830380350 | VA0002456170 | | Eclipse Glasses, Season's Must Have For Upcoming Eclipse Viewing | NEW YORK, NY - AUGUST 11: A pair of free solar eclipse glasses sit on display at a Warby Parker store  on August 11, 2017 in New York City. To view the upcoming total solar eclipse on August 21 eye protection is essential. The designer eyeglass store expects to give out thousands of pairs of the glasses before the event.  (Photo by Spencer Platt/Getty Images) |
| 631892328 | VA0002456170 | | Donald Trump Holds Meetings At Trump Tower | NEW YORK, NY - JANUARY 17: Boeing CEO Dennis Muilenburg speaks to the media at Trump Tower following a meeting with President-elect Donald Trump on January 17, 2017 in New York City. Trump continues to hold meetings at his offices days before the inauguration in Washington.  (Photo by Spencer Platt/Getty Images) |
| 863228572 | VA0002456170 | | Google's Pixel 2 Phone Goes On Sale | NEW YORK, NY - OCTOBER 19:  A man walks through Google's New York City pop-up shop on October 19, 2017 in New York City. The temporary store in the Flatiron neighborhood of Manhattan sells and demonstrates such Google products as the new Pixel 2 phone, home speakers, pixel Buds, and the Daydream View VR headset. (Photo by Spencer Platt/Getty Images) |
| 647867122 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 04:  A church steeple stands in the sun by the Moscow River on March 4, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government.  (Photo by Spencer Platt/Getty Images) |
| 895416562 | VA0002456170 | | Trading Opens On New York Stock Exchange On Day Lawmakers In DC Vote On GOP Tax Reform Plan | NEW YORK, NY - DECEMBER 19:  People walk by the New York Stock Exchange (NYSE) on December 19, 2017 in New York City. The Dow Jones industrial average rose in morning trading as lawmakers in Washington prepare to vote on the tax bill that would slash rates for corporations.  (Photo by Spencer Platt/Getty Images) |
| 634398730 | VA0002456170 | | Massive Snowstorm Brings Up To Foot Of Snow To Large Swath Of Northeast | NEW YORK, NY - FEBRUARY 09: A man pushes a car stuck in the snow on February 9, 2017 in the Brooklyn borough of New York City. A major winter storm warning is forecast from Pennsylvania to Maine with the New York City area expected to receive up to one foot of snow. New York City schools are closed for the day.  (Photo by Spencer Platt/Getty Images) |
| 631483838 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump stands with Vice President-elect Mike Pence, Trump's son Donald Trump Jr. and his daughter Ivanka at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 649616282 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 08:  People walk through Red Square in Moscow on March 7, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold.  (Photo by Spencer Platt/Getty Images) |
| 687838736 | VA0002456170 | | Advocates For New Yorkers In Need Demand More Money In Budget For Food Assistance | NEW YORK, NY - MAY 24:  Advocates for the poor and those requiring emergency food assistance join local politicians at City Hall to urge Mayor Bill De Blasio to include $22 million in baseline food funding for the Emergency Food Assistance Program (EFAP) in the Fiscal Year 2018 New York City budget on May 24, 2017 in New York City. The lawmakers and advocates state that each year over 1.4 million New Yorkers depend on emergency food to survive, accessing healthy food through providers such as food pantries and soup kitchens. With President Donald Trump's proposed budget cuts to food stamps and other programs for the poor, activists and politicians say more city money is needed  to fund these programs.  (Photo by Spencer Platt/Getty Images) |
| 826435392 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04:  Former pharmaceutical executive Martin Shkreli smiles while speaking to the media in front of U.S. District Court for the Eastern District of New York with members of his legal team after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud.  (Photo by Spencer Platt/Getty Images) |
| 631481914 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 631481916 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 635119738 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13:  Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City.  Puzder's fast food business, which includes Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights.  (Photo by Spencer Platt/Getty Images) |
| 697737122 | VA0002456170 | | Participants In Brooklyn Methadone Program Fight To Stay Clean | NEW YORK, NY - JUNE 19:  Robin, a patient at a Brooklyn methadone clinic for those addicted to heroin, displays a picture of the Venezuelan doctor and religious figure Dr. Jose Gregorio Hernandez that she carries with her as she continues to fight with addiction on June 19, 2017 in New York City. Newly released data shows that over 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50.  (Photo by Spencer Platt/Getty Images) |
| 665446836 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06:  The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 844935886 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | FORT MYERS, FL - SEPTEMBER 10:  People arrive at a shelter at Alico Arena where thousands of Floridians are hoping to ride out Hurricane Irma on September 9, 2017 in Fort Myers, Florida. The Fort Myers area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience  wind gusts over 100 mph from Sunday through Monday.  (Photo by Spencer Platt/Getty Images) |
| 863228584 | VA0002456170 | | Google's Pixel 2 Phone Goes On Sale | NEW YORK, NY - OCTOBER 19:  A woman experiences Google's new Daydream View VR headset at a New York City pop-up shop on October 19, 2017 in New York City. The temporary store in the Flatiron neighborhood of Manhattan sells and demonstrates such Google products as the new Pixel 2 phone, home speakers, pixel Buds, and the Daydream View VR headset. (Photo by Spencer Platt/Getty Images) |
| 631481904 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 845613802 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | BONITA SPRINGS, FL - SEPTEMBER 11: A couple leave their flooded home the morning after Hurricane Irma swept through the area on September 11, 2017 in Bonita Springs, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding.  (Photo by Spencer Platt/Getty Images) |
| 631483474 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 654130532 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16:  Public housing stands in lower Manhattan on March 16, 2017 in New York City.The budget blueprint President Donald Trump released Thursday calls for  the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities.  (Photo by Spencer Platt/Getty Images) |
| 859794266 | VA0002456170 | | Preview Held For Chinese Artist Ai Weiwei's Multi-Site Art Installation In New York City | NEW YORK, NY - OCTOBER 10: One of Chinese activist and artist Ai Weiwei's new works stands in Central Park and is part of a series of works entitled "Good Fences Make Good Neighbors" on October 10, 2017 in New York City. Covering over 300 sites in New York City, "Good Fences Make Good Neighbors" seeks to highlight and start a discussion on the global refugee crisis. The works can be viewed through February 11 in a variety of locations including city parks, bus shelters, newsstands and rooftops.  (Photo by Spencer Platt/Getty Images) |
| 631481840 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower  on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 631089368 | VA0002456170 | | Annual Three Kings Parade Winds Through Harlem | NEW YORK, NY - JANUARY 06: The 40th annual Three Kings Day Parade marches through East Harlem on January 6, 2017 in New York City. The parade, which begins at 106th Street and Park Avenue and goes up to 116 street, celebrates the time Christians believe that three wise men arrived to visit the baby Jesus.  The colorful parade features bright costumes, live music, animals, and hand-made puppets.  (Photo by Spencer Platt/Getty Images) |
| 827808398 | VA0002456170 | | Students Interview Heroin Addicts In The Bronx For New Overdose Survey | NEW YORK, NY - AUGUST 08: A heroin user swabs an alert on fentanyl before being interviewed by John Jay College of Criminal Justice students as part of a project to interview Bronx drug users in order to compile data about overdoses on August 8, 2017 in New York City. The Bronx was the borough with the highest number of overdose deaths in 2016 with 308 residents. The students interview their subjects in a park and ask questions about their history of drug use and if they have overdosed.The subjects receive a small financial compensation for the research.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632226958 | VA0002456170 | | Protesters And Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: Police and demonstrators clash in downtown Washington after a limo was set on fire following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 896632166 | VA0002456170 | | UN General Assembly Votes On Resolution Condemning US On Jerusalem Decision | NEW YORK, NY - DECEMBER 21: Nikki Haley, United States Ambassador to the United Nations, speaks on the floor of the General Assembly on December 21, 2017 in New York City. A vote is scheduled at the United Nations General Assembly today concerning Washington's decision to recognize Jerusalem as Israel's capital and relocate its embassy there. The US, which alone vetoed a resolution put to the Security Council on the move to Jerusalem, cannot veto General Assembly motions, which require a simple majority to be adopted. The Trump administration has threatened to take action against any country that votes against the United States decision to move its embassy. (Photo by Spencer Platt/Getty Images) |
| 888574716 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: An aerial view of damaged homes on the nearly destroyed island of Barbuda on December 8, 2017 in Cordington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua. (Photo by Spencer Platt/Getty Images) |
| 892899688 | VA0002456170 | | Homelessness Rises Over Four Percent In New York City In 2017 | NEW YORK, NY - DECEMBER 14: A woman walks through the streets of Manhattan with her belongings on December 14, 2017 in New York City. According to a new report released by the U.S. Department of Housing and Urban Development New York City's homeless population expanded by about 4 percent in 2017 as the number of homeless people nationwide grew to about 553,000. (Photo by Spencer Platt/Getty Images) |
| 651542376 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 10: Russian teens visit the Tretyakov Gallery in Moscow on March 10, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 850803600 | VA0002456170 | | Treasury Secretary Steve Mnuchin Holds Media Briefing In New York | NEW YORK, NY - SEPTEMBER 21: Treasury Secretary Steven Mnuchin holds a news conference on September 21, 2017 in New York City. The Treasury Secretary discussed increased sanctions against the regime of North Korea. (Photo by Spencer Platt/Getty Images) |
| 846063798 | VA0002456170 | | Florida Begins Long Recovery After Hurricane Irma Plows Through State | FORT MYERS, FL - SEPTEMBER 12: A submerged mobile home community stands in Fort Myers two days after Hurricane Irma swept through the area on September 12, 2017 in Fort Myers Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 644661236 | VA0002456170 | | Protestors Rally At Stonewall Inn Against Withdrawal Of Transgender Protections | NEW YORK, NY - FEBRUARY 23: Hundreds protest a Trump administration announcement this week that rescinds an Obama-era order allowing transgender students to use school bathrooms matching their gender identities, at the Stonewall Inn on February 23, 2017 in New York City. Activists and members of the transgender community gathered outside the historic LGTB bar to denounce the new policy. (Photo by Spencer Platt/Getty Images) |
| 681152166 | VA0002456170 | | Kushner Family Pitches NJ Real Estate Development To Chinese Investors | JERSEY CITY, NJ - MAY 09: The site of the One Journal Square luxury apartment project stands in Jersey City on May 9, 2017 in Jersey City, New Jersey. It has been reported that Nicole Meyer, Jared Kushner's sister, spoke about her brother at a conference for Chinese investors as she looked to persuade the wealthy guests to invest in the $821 million, two-tower project. Kushner Companies is the development firm which was formerly run by presidential adviser and son-in-law Jared Kushner. (Photo by Spencer Platt/Getty Images) |
| 873741232 | VA0002456170 | | Alabama Woman Accusing GOP Senate Candidate Judge Roy Moore Of Sexual Assault Holds News Conference With Attorney Gloria Allred | NEW YORK, NY - NOVEMBER 13: Beverly Young Nelson (L) speaks to the media with her lawyer Gloria Allred, at a news conference where she has accused Alabama Republican Senate candidate Roy Moore of sexually abasing her when she was 16 on November 13, 2017 in New York City. Moore, a controversial politician who recently won a run-off against Luther Strange for Alabama's Senate seat, is currently fighting accusations alleging that he pursued sexual relationships with teenagers -- including a 14-year-old -- when he was in his 30s. (Photo by Spencer Platt/Getty Images) |
| 843073824 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 05: Matt Murray, a volunteer with an animal rescue organization, carries a small dog he found abandoned beside a flooded home on September 5, 2017 in Orange, Texas.Thousands of pets and livestock have either run away or been left to fend for themselves after Hurricane Harvey ravaged parts of the state of Texas. (Photo by Spencer Platt/Getty Images) |
| 844971722 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | FORT MYERS, FL - SEPTEMBER 09: Samantha Casal arrives with her turtle Bubby at a shelter at Alico Arena where thousands of Floridians are hoping to ride out Hurricane Irma on September 9, 2017 in Fort Myers, Florida. The Fort Myers area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience wind gusts over 100 mph from Sunday through Monday. (Photo by Spencer Platt/Getty Images) |
| 803536286 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29: A Metropolitan Transportation Authority (MTA) subway conductor prepares to leave a station on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, New York Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service. (Photo by Spencer Platt/Getty Images) |
| 838033976 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23: A 76-foot statue of explorer Christopher Columbus stands in Columbus circle on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Some New York politicians have included Columbus in this political debate. (Photo by Spencer Platt/Getty Images) |
| 668922254 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10: Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria hold up a signed unified bid for the 2026 soccer world cup on April 10, 2017 in New York City. Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to host the first World Cup with an expanded 48-nation field. (Photo by Spencer Platt/Getty Images) |
| 891090654 | VA0002456170 | | Security Increased Around New York City Day After Failed Terrorism Attempt During City's Monday Morning Rush Hour | NEW YORK, NY - DECEMBER 12: New York City police stand on a corner in Times Square a day after a man prematurely detonated a suicide bomb in near-by Port Authority Bus Terminal on December 12, 2017 in New York City. A day after the would-be suicide attacker Akayed Ullah, 27, detonated a pipe bomb strapped to his body, much of Manhattan was back to normal despite a higher police presence. (Photo by Spencer Platt/Getty Images) |
| 668922228 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10: Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria sign a unified bid for the 2026 soccer world cup on April 10, 2017 in New York City. Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to host the first World Cup with an expanded 48-nation field. (Photo by Spencer Platt/Getty Images) |
| 877179424 | VA0002456170 | | NYC Mayor De Blasio Joins Rally At Trump Tower Protesting GOP Tax Plan | NEW YORK, NY - NOVEMBER 21: Tax cut protesters watch as New York City Mayor Bill de Blasio joins other Democratic officials, labor members and activists in front of Trump Tower to protest against the proposed Republican tax overhauls on November 21, 2017 in New York City. De Blasio stated that the controversial tax plan in Congress would hit New York City seniors the poor and the middle class the hardest. (Photo by Spencer Platt/Getty Images) |
| 863191118 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Former U.S. President Barack Obama (right) stands on stage with Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey, on October 19, 2017 in Newark, New Jersey. In Obama's first return to the campaign trail, the former president is stumping for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 633022158 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People attend an afternoon rally in Battery Park to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 876788562 | VA0002456170 | | Trump Impeachment Movement Leader Tom Steyer Makes Announcement In NYC | NEW YORK, NY - NOVEMBER 20: Philanthropist Tom Steyer stands in front of one of the billboards he has funded in Times Square calling for the impeachment of President Donald Trump on November 20, 2017 in New York City. Steyer, an American hedge fund manager, environmentalist, progressive activist, and fundraiser has pledged $20 million for an ad campaign urging for the impeachment of President Donald Trump. The billboards will go up in various locations across the United States. (Photo by Spencer Platt/Getty Images) |
| 814922304 | VA0002456170 | | March And Rally Held Calling On Increased Federal Efforts Combatting Nation's Opioid Crisis | NORWALK, OH - JULY 15: Purity, a heroin addict who is looking for help to quit, attends a march through the streets of Norwalk against the epidemic of heroin in the community on July 14, 2017 in Norwalk, Ohio. The day of action, called Hope Not Heroin, featured a march, speakers, and live bands. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 831323720 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: Members of the Secret Service walk in front of Trump Tower on August 14, 2017 in New York City. Security throughout the area is high as President Donald Trump is expected to arrive at his residence in the tower later today, his first visit back to his apartment since the inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |
| 631483712 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is TrumpÕs first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 838034246 | VA0002456170 | | New York City Council Speaker Calls For Review Of Two City Statues, The Dr. J. Marion Sims And The Columbus Statue | NEW YORK, NY - AUGUST 23: A statue of J. Marion Sims, a surgeon celebrated by many as the father of modern gynecology, stands along an upper Manhattan street on August 23, 2017 in New York City. Following the recent violence in Charlottesville, many politicians, activists and citizens are calling for monuments dedicated to Confederate-era and other controversial figures to be taken down. Many of Sims medical breakthroughs came from experimenting on black slaves without anesthesia. (Photo by Spencer Platt/Getty Images) |
| 647640496 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 03: Pedestrians walk through Red Square on March 3, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 635119746 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13: Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights. (Photo by Spencer Platt/Getty Images) |
| 849511764 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 833732466 | VA0002456170 | | Activists Call On Gov. Cuomo For Increased Response To Opioid Epidemic | NEW YORK, NY - AUGUST 17: Recovering drug users, activists and social service providers hold a morning rally calling for "bolder political action" in combating the overdose epidemic outside of the office of Governor Andrew Cuomo on August 17, 2017 in New York City. According to the latest data available from the National Institute on Drug Abuse, nearly 35,000 people across America died of heroin or opioid overdoses in 2015. (Photo by Spencer Platt/Getty Images) |
| 666922288 | VA0002456170 | | US, Canadian And Mexican Soccer Federations Make Major Announcement | NEW YORK, NY - APRIL 10: Sunil Gulati, (center) president of the United States Soccer Federation (USSF), Canadian CONCACAF President Victor Montagliani (left) and Mexican Football Federation President Decio De Maria hold up a signed white bid for the 2026 soccer world cup on April 10, 2017 in New York City. Canada, the United States and Mexico launched their bid to co-host the 2026 World Cup at a news conference atop the Freedom Tower in lower Manhattan. The leaders of the three country's soccer federations are seeking to host the first World Cup with an expanded 48-nation field. (Photo by Spencer Platt/Getty Images) |
| 655763624 | VA0002456170 | | NYC Fears That Trump Budget Cuts Will Impact Counterterrorism Efforts | NEW YORK, NY - MARCH 20: One World Trade stands at ground zero in Manhattan on March 20, 2017 in New York City. Senate Minority Leader Chuck Schumer has been voicing criticism of President Donald Trump's proposed budget that could cut as much as $190 million from New York City efforts to fight terrorism. Following two major terrorist attacks and numerous foiled plots, New York City is considered the nation's prime target for terrorists. The NYPD has stated that it costs $500,000 a day to pay for the nearly 200 police officers in and around Trump Tower on Fifth Ave. (Photo by Spencer Platt/Getty Images) |
| 632227842 | VA0002456170 | | Protesters And Trump Supporters Gather In D.C. For Donald Trump Inauguration | WASHINGTON, DC - JANUARY 20: Police and demonstrators clash in downtown Washington after a limo was set on fire following the inauguration of President Donald Trump on January 20, 2017 in Washington, DC. Washington and the entire world have watched the transfer of the United States presidency from Barack Obama to Donald Trump, the 45th president. (Photo by Spencer Platt/Getty Images) |
| 658028474 | VA0002456170 | | Sen. Richard Blumenthal Addresses Major Anti-Trump Rally In Connecticut | WESTPORT, CT - MARCH 26: People march to protest against the policies and presidency of Donald Trump on March 26, 2017 in Westport, Connecticut. Over 2,000 people marched through the small and wealthy Connecticut town with many carrying flags and signs critical of Trump. The event was organized by the Westport Democratic Town Committee and DefenDemocracy, a grassroots organization founded by Westport women. (Photo by Spencer Platt/Getty Images) |
| 824964278 | VA0002456170 | | Philadelphia Begins Clean Up Of Drug Infested Encampment In Kensington Area | PHILADELPHIA, PA - JULY 31: A mix of cocaine and heroin waits for a user near a railway underpass in the Kensington section of Philadelphia which has become a hub for heroin use on July 31, 2017 in Philadelphia, Pennsylvania. Today was the first day of a long anticipated clean-up of one of the largest open air drug markets on the East Coast. Hundreds of outreach workers, city employees and City workers started to clear an area of heroin users from a stretch of train tracks in Philadelphia's Kensington section known as El Campamento. Over 900 people died last year in Philadelphia from opioid overdoses, a 30 percent increase from 2015. As the epidemic shows no signs of weakening, the number of fatalities this year is expected to surpass last year's numbers. Heroin use has doubled across the country since 2010, according to the DEA, part of an epidemic of opioid abuse that began in the 1990s, when doctors began prescribing higher doser of powerful painkillers. (Photo by Spencer Platt/Getty Images) |
| 871271334 | VA0002456170 | | New York City Mayor Bill De Blasio Casts His Vote In City's Mayoral Election | NEW YORK, NY - NOVEMBER 07: New York Mayor Bill de Blasio votes at the Park Slope Library on Election Day on November 7, 2017 in the Brooklyn borough of New York City. De Blasio, who is running for a second term as the Democratic mayor of the nation's largest city, is largely expected to win with only token opposition. (Photo by Spencer Platt/Getty Images) |
| 843769930 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 07: A casket, uprooted by the floods, sits in a cemetery in Orange as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 7, 2017 in Orange, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 633022172 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People attend an afternoon rally in Battery Park to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 833732464 | VA0002456170 | | Activists Call On Gov. Cuomo For Increased Response To Opioid Epidemic | NEW YORK, NY - AUGUST 17: Sarah Wilson joins other recovering drug users, activists and social service providers as they hold a morning rally calling for "bolder political action" in combating the overdose epidemic outside of the office of Governor Andrew Cuomo on August 17, 2017 in New York City. According to the latest data available from the National Institute on Drug Abuse, nearly 35,000 people across America died of heroin or opioid overdoses in 2015. (Photo by Spencer Platt/Getty Images) |
| 845613786 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | BONITA SPRINGS, FL - SEPTEMBER 11: A woman leaves her flooded home the morning after Hurricane Irma swept through the area on September 11, 2017 in Fort Myers, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 695647234 | VA0002456170 | | Sweltering Summer Temperatures Grip New York City | NEW YORK, NY - JUNE 13: A dog and his owner walk along the boardwalk on a hot day at Coney Island on June 13, 2017 in the Brooklyn borough of New York City. Despite a mostly wet and cool spring, New York City has been experiencing days of sweltering weather with temperatures in the low 90's. (Photo by Spencer Platt/Getty Images) |
| 858685222 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 07: Heroin users prepare to shoot up on the street in a South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 7, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 871035828 | VA0002456170 | | New York Immigration Coalition Holds Rally At Trump Tower In New York | NEW YORK, NY - NOVEMBER 06: Members of the New York Immigration Coalition, recent immigrants and activists rally outside of Trump Tower to announce "Dream for Our New York", which looks to push for the Development, Relief, and Education for Alien Minors (DREAM) Act on November 6, 2017 in New York City. Last Thursday, Rep. Ileana Ros-Lehtinen (R-FL) called for a vote on legislation known as the DREAM Act to grant work permits and a path to citizenship for young immigrants brought to the U.S. illegally as children. (Photo by Spencer Platt/Getty Images) |
| 826435396 | VA0002456170 | | Martin Shkreli Convicted Of Three Counts Of Securities Fraud | NEW YORK, NY - AUGUST 04: Former pharmaceutical executive Martin Shkreli smiles while speaking to the media in front of U.S. District Court for the Eastern District of New York with members of his legal team after the jury issued a verdict, August 4, 2017 in the Brooklyn borough of New York City. Shkreli was found guilty on three of the eight counts involving securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |
| 814922198 | VA0002456170 | | March And Rally Held Calling On Increased Federal Efforts Combatting Nation's Opioid Crisis | NORWALK, OH - JULY 15: Derrick Slaughter (5) attends a march through the streets of Norwalk against the epidemic of heroin with his grandmother on July 14, 2017 in Norwalk, Ohio. Both of Derrick's parents are heroin addicts and he is now being raised by his grandparents. The day of action, called Hope Not Heroin, featured a march, speakers, and live bands. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 845256844 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | BONITA SPRINGS, FL - SEPTEMBER 10: A man rides a motorcycle through the wind and rain as Hurricane Irma arrives into southwest Florida on September 10, 2017 in Bonita Springs, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possible catastrophic storm. (Photo by Spencer Platt/Getty Images) |
| 863200282 | VA0002456170 | | Obama Returns To Campaign Trail At Rally For NJ Gubernatorial Candidate | NEWARK, NJ - OCTOBER 19: Democratic candidate Phil Murphy, who is running against Republican Lt. Gov. Kim Guadagno for the governor of New Jersey , speaks at a rally on October 19, 2017 in Newark, New Jersey. Murphy was later joined by former President Barack Obama This is Obama's first return to the campaign trail to stump for Democratic gubernatorial candidates in New Jersey and Virginia as they prepare for next month's elections. (Photo by Spencer Platt/Getty Images) |
| 667768482 | VA0002456170 | | United Nations Security Council Meets To Discuss Situation In Syria | NEW YORK, NY - APRIL 12: Russian deputy United Nations (UN) ambassador Vladimir Safronkov is the sole vote against a vote on a draft resolution demanding that the Syrian government cooperate with an investigation of the suspected chemical attack last week in Idlib province on April 12, 2017 in New York City. There were two abstentions on the vote with the rest of the Security Council voting for the resolution. (Photo by Spencer Platt/Getty Images) |
| 850605948 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 21: South Korean president Moon Jae-in speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters on September 21, 2017 in New York City. Topics to be discussed at this year's gathering include Iran, North Korea and global warming. (Photo by Spencer Platt/Getty Images) |
| 845613798 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: People walk through flooded streets the morning after Hurricane Irma swept through the area on September 11, 2017 in Fort Myers, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 683464522 | VA0002456170 | | GOP Mulls Budget Cuts To Safety Net Programs For The Poor | NEW YORK, NY - MAY 10: An employee sorts food at the Reaching Out Community Services food pantry in Brooklyn on May 10, 2017 in New York City. The popular Brooklyn food pantry feeds over 4,000 New Yorkers per month while offering a host of other services for those in need. Agencies throughout the nation that feed, shelter and care for the needy are increasingly nervous about proposed cuts to their programs if President Donald Trump's budget passes. (Photo by Spencer Platt/Getty Images) |
| 681152228 | VA0002456170 | | Kushner Family Pitches NJ Real Estate Development To Chinese Investors | JERSEY CITY, NJ - MAY 09: The Kushner family name is displayed on advertising at the One Journal Square project in Jersey City on May 9, 2017 in Jersey City, New Jersey. It has been reported that Nicole Meyer, Jared Kushner's sister, spoke about her brother at a conference for Chinese investors as she looked to persuade the wealthy guests to invest in the $821 million, two-tower project. Kushner Companies is the development firm which was formerly run by presidential adviser and son-in-law Jared Kushner. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 871250344 | VA0002456170 | | New York City Mayor Bill De Blasio Casts His Vote In City's Mayoral Election | NEW YORK, NY - NOVEMBER 07: New York Mayor Bill de Blasio votes at a public library in Brooklyn on Election Day on November 7, 2017 in New York City. De Blasio, who is running for a second term as the Democratic mayor of the nation's largest city, is largely expected to win with only token opposition. (Photo by Spencer Platt/Getty Images) |
| 681960742 | VA0002456170 | | Immigration Activists Protest Outside JPMorganChase HQ In New York City | NEW YORK, NY - MAY 11: People walk past as others protest outside of the New York City headquarters of JPMorgan Chase on May 11, 2017 in New York City. JPMorgan is one of nine major companies that anti-Donald Trump protesters have called Corporate Backers of Hate for their financial support of some of Trump's policies. JPMorgan CEO Jamie Dimon is a member of Trump's Business Council and the banking giant donated $500,000 to Trump's inaugural committee. (Photo by Spencer Platt/Getty Images) |
| 855219704 | VA0002456170 | | President Trump's Tax Reform Plan Poised To Benefit Wealthy | NEW YORK, NY - SEPTEMBER 28: People walk along a sidewalk on Madison Avenue, one of the most expensive shopping districts in America on September 28, 2017 in New York City. The Trump administration released their long awaited tax reform plan yesterday and it quickly drew attention for the benefits it would give to wealthy Americans, including members of the Trump family. Among other things the plan calls for eliminating the federal estate tax, and for cutting the corporate tax rate from 35 to 20 percent. (Photo by Spencer Platt/Getty Images) |
| 830408064 | VA0002456170 | | New York City Fallout Shelters, Remnants On Country's Cold War Past | NEW YORK, NY - AUGUST 11: A leftover fallout shelter sign, one of hundreds in New York, is displayed on a building on August 11, 2017 in New York City. The signs signifying a protective space to sit out a nuclear attack date back to the early 1960's when America was in a Cold War with Russia. Americans are once again contemplating the possibility of a nuclear attack as America and North Korea threaten each other with war. (Photo by Spencer Platt/Getty Images) |
| 892899422 | VA0002456170 | | Homelessness Rises Over Four Percent In New York City In 2017 | NEW YORK, NY - DECEMBER 14: A young homeless woman panhandles on the streets of Manhattan on December 14, 2017 in New York City. According to a new report released by the U.S. Department of Housing and Urban Development New York City's homeless population expanded by about 4 percent in 2017 as the number of homeless people nationwide grew to about 553,000. (Photo by Spencer Platt/Getty Images) |
| 862510208 | VA0002456170 | | Dow Crosses 23,000 For First Time As Markets Continue Rally | NEW YORK, NY - OCTOBER 17: A trader wears a hat reading Dow 23,000 on the floor of the New York Stock Exchange (NYSE) on October 17, 2017 in New York City. The Dow Jones Industrial average briefly rose to 23,000 today before closing 2.56 below 23,000 at 22,997. (Photo by Spencer Platt/Getty Images) |
| 825932898 | VA0002456170 | | Jury Deliberations Continue In Martin Shkreli Securities Fraud Trial | NEW YORK, NY - AUGUST 03: Former pharmaceutical executive Martin Shkreli walks with attorney Benjamin Brafman as they arrive at the U.S. District Court for the Eastern District of New York, August 3, 2017 in the Brooklyn borough of New York City. Jurors are continuing deliberations on Thursday. Shkreli faces eight counts of securities fraud and conspiracy to commit securities and wire fraud. (Photo by Spencer Platt/Getty Images) |
| 816698132 | VA0002456170 | | Iranian Foreign Minister Zarif Addresses Council On Foreign Relations In NYC | NEW YORK, NY - JULY 17: Iranian Foreign Minister Javad Zarif discusses current developments in the Middle East with Richard Haass at the Council on Foreign Relations (CFR) on July 17, 2017 in New York City. Zarif defended Iran's recent elections and his country's continued support for the Syrian regime. (Photo by Spencer Platt/Getty Images) |
| 688309460 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 823204212 | VA0002456170 | | Markets React To Federal Reserve Interest Rate Announcement | NEW YORK, NY - JULY 26: People gather for pictures around Charging Bull, which is often referred to as the Wall Street Bull, on July 26, 2017 in New York City. The Dow Jones industrial average rose over 90 points as Boeing and other companies posted strong earnings and the Federal Reserve has decided to leave rates unchanged. (Photo by Spencer Platt/Getty Images) |
| 841023854 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 883220224 | VA0002456170 | | Republican Tax Bill Poised To Benefit The Wealthy | NEW YORK, NY - NOVEMBER 30: A woman walks by a homeless man along a Manhattan street on November 30, 2017 in New York City. Republicans are coming closer to getting the votes needed to pass their proposed tax cut which many economists predict will benefit the wealthy at the expense of the poor and middle class. According to the Joint Committee on Taxation and the Congressional Budget Office, by 2027 under the prosed tax cuts those earning $1 million or more would see a combined $5.8 billion tax cut while those earning $40,000 to $50, 000 would see their taxes rise by a combined $5.3 billion. (Photo by Spencer Platt/Getty Images) |
| 633018006 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People attend an afternoon rally in Battery Park to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |
| 858685204 | VA0002456170 | | Opioid Epidemic Plagues Section Of Bronx Neighborhood | NEW YORK, NY - OCTOBER 07: Heroin users prepare to shoot up on the street in a South Bronx neighborhood which has the highest rate of heroin-involved overdose deaths in the city on October 7, 2017 in New York City. Like Staten Island, parts of the Bronx are experiencing an epidemic in drug use, especially heroin and other opioid based drugs. More than 1,370 New Yorkers died from overdoses in 2016, the majority of those deaths involved opioids. According to the Deputy Attorney General, drug overdoses are now the leading cause of death for Americans under the age of 50. (Photo by Spencer Platt/Getty Images) |
| 841020920 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Two children join their parents and hundreds of immigration advocates and supporters at a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 873745342 | VA0002456170 | | Alabama Woman Accusing GOP Senate Candidate Judge Roy Moore Of Sexual Assault Holds News Conference With Attorney Gloria Allred | NEW YORK, NY - NOVEMBER 13: Beverly Young Nelson holds her high school yearbook signed by Roy Moore during a news conference where she has accused Alabama Republican Senate candidate Roy Moore of sexually abusing her when she was 16 on November 13, 2017 in New York City. A conservative politician who recently won a run-off against Luther Strange for Alabama's Senate seat, is currently fighting accusations alleging that he pursued sexual relationships with teenagers – including a 14-year-old – when he was in his 30s. (Photo by Spencer Platt/Getty Images) |
| 845765696 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | NAPLES, FL - SEPTEMBER 11: A dog wades through a flooded street in a rural part of Naples the day after Hurricane Irma swept through the area on September 11, 2017 in Naples, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with extensive flooding. (Photo by Spencer Platt/Getty Images) |
| 823557636 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: People walk past the New York Times building on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 823238190 | VA0002456170 | | Anti-Trump Protesters Demonstrate In Times Square Against Trump Announcement Of Banning LGBT Service Members | NEW YORK, NY - JULY 26: Letitia James the Public Advocate for New York City, speaks to protesters in Times Square near a military recruitment center as they show their anger at President Donald Trump's decision to reinstate a ban on transgender individuals from serving in the military on July 26, 2017 in New York City. Trump cited the "tremendous medical costs and disruption" for his decision. (Photo by Spencer Platt/Getty Images) |
| 688758548 | VA0002456170 | | Sailors Roam The Streets Of New York City During Fleet Week | NEW YORK, NY - MAY 26: Members of the U.S. Navy and Coast Guard participate in a military re-enlistment and promotion ceremony outside of the 9-11 Memorial on May 26, 2017 in New York City. Now in its 29th year, Fleet Week brings more than 3,700 U.S. and Canadian service members to Manhattan through Memorial Day. The event includes ship tours, military demonstrations, musical performances and other events. (Photo by Spencer Platt/Getty Images) |
| 633701124 | VA0002456170 | | Protestors Hold Friday Prayers At JFK In Solidarity With Detained Muslims | NEW YORK, NY - FEBRUARY 03: Muslim men pray at a prayer and demonstration at JFK airport to protest President Donald Trump's Executive Order banning immigrants and refugees from seven Muslim-majority countries on February 3, 2017 in New York City. The Islamic Leadership Council of New York and the New York Immigration Coalition sponsored the afternoon event and invited those of all faiths to join. (Photo by Spencer Platt/Getty Images) |
| 853594898 | VA0002456170 | | Former Rep. Anthony Weiner Sentenced For Sexting With Minor | NEW YORK, NY - SEPTEMBER 25: Former congressman Anthony Weiner leaves a New York courthouse after his sentencing in a sexting case on September 25, 2017 in New York City. As part of his plea deal, Weiner, who is separated from wife Huma Abedin, has been sentenced to 21 months in jail. (Photo by Spencer Platt/Getty Images) |
| 632122538 | VA0002456170 | | Vice President-Elect Mike Pence Speaks At Inaugural Event At D.C.'s Union Station | WASHINGTON, DC - JANUARY 19: Kellyanne Conway, senior adviser to President-elect Donald Trump, attends the Indiana Society Ball in honor of Vice President-elect Mike Pence on January 19, 2017 in Washington, DC. Washington and the entire nation is preparing for the transfer of the United States presidency tomorrow as Trump is sworn in as the 45th president Friday. (Photo by Spencer Platt/Getty Images) |
| 845668138 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | MARCO ISLAND, FL - SEPTEMBER 11: A car covered by a downed tree is shown the morning after Hurricane Irma swept through the area on September 11 2017 in Marco Island, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 827808424 | VA0002456170 | | Students Interview Heroin Addicts In The Bronx For New Overdose Survey | NEW YORK, NY - AUGUST 08: A heroin user reads an alert on fentanyl before being interviewed by John Jay College of Criminal Justice students as part of a project to interview Bronx drug users in order to compile data about overdoses on August 8, 2017 in New York City. The Bronx was the borough with the highest number of overdose deaths in 2016 with 308 residents. The students interview their subjects in a park and ask questions about their history of drug use and if they have overdosed.The subjects receive a small financial compensation for the research. (Photo by Spencer Platt/Getty Images) |
| 873744376 | VA0002456170 | | Alabama Woman Accusing GOP Senate Candidate Judge Roy Moore Of Sexual Assault Holds News Conference With Attorney Gloria Allred | NEW YORK, NY - NOVEMBER 13: Lawyer Gloria Allred holds up a sketch of Beverly Young Nelson (L) when she was 16, at a news conference where Nelson has accused Alabama Republican Senate candidate Roy Moore of sexually abusing her on November 13, 2017 in New York City. Moore, a controversial politician who recently won a run-off against Luther Strange for Alabama's Senate seat, is currently fighting accusations alleging that he pursued sexual relationships with teenagers – including a 14-year-old – when he was in his 30s. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 814922166 | VA0002456170 | | March And Rally Held Calling On Increased Federal Efforts Combatting Nation's Opioid Crisis | NORWALK, OH - JULY 15: Barry Bova holds a picture of his son Brad, who died of a heroin overdose, while marching through the streets of Norwalk against the epidemic of heroin on July 14, 2017 in Norwalk, Ohio. The day of action, called Hope Not Heroin, featured a march, speakers, and live music in an effort to draw attention and money to the rising number of Heroin addicts in the community. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 685585110 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | WELCH, WV - MAY 19: A tractor moves coal at a coal prep plant outside the city of Welch in rural West Virginia on May 19, 2017 in Welch, West Virginia. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state was historically dependent on coal mining and manufacturing. While mine employment is up slightly since the election, the state has continued to see a surge in male unemployment and an epidemic of opioid use among its population. (Photo by Spencer Platt/Getty Images) |
| 868993328 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01: The crashed vehicle used in what is being described as a terrorist attack sits in lower Manhattan the morning after the event on November 1, 2017 in New York City. Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov, a legal resident from Uzbekistan, intentionally drove a truck onto a bike path in lower Manhattan. (Photo by Spencer Platt/Getty Images) |
| 688309506 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People shop in the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 643780088 | VA0002456170 | | Activists Deliver Letter Supporting NY Attorney General's Investigation into ExxonMobil | NEW YORK, NY - FEBRUARY 22: Activists rally outside of State Attorney General Eric Schneiderman's office to support the New York state investigation into whether the oil giant Exxon covered up its knowledge about climate change on February 22, 2017 in New York City. Over a dozen activists representing hundreds of environmental, civic and college student organizations used a blow-up oil barrel to emphasize the importance of the ongoing investigation which is headed by the Attorney General. (Photo by Spencer Platt/Getty Images) |
| 854190308 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26: A Transportation Security Administration (TSA) worker screens luggage at LaGuardia Airport (LGA) on September 26, 2017 in New York City. Passengers traveling on Delta at Terminal C will now go through new automated security screening lanes that TSA officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers. (Photo by Spencer Platt/Getty Images) |
| 633701096 | VA0002456170 | | Protestors Hold Friday Prayers At IFK In Solidarity With Detained Muslims | NEW YORK, NY - FEBRUARY 03: Muslim men pray at a prayer and demonstration at JFK airport to protest President Donald Trump's Executive Order banning immigrants and refugees from seven Muslim-majority countries on February 3, 2017 in New York City. The Islamic Leadership Council of New York and the New York Immigration Coalition sponsored the afternoon event and invited those of all faiths to join. (Photo by Spencer Platt/Getty Images) |
| 845668146 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | MARCO ISLAND, FL - SEPTEMBER 11: A car covered by a downed tree is shown the morning after Hurricane Irma swept through the area on September 11, 2017 in Marco Island, Florida. Hurricane Irma made another landfall near Naples yesterday after inundating the Florida Keys. Electricity was out in much of the region with localized flooding. (Photo by Spencer Platt/Getty Images) |
| 860971274 | VA0002456170 | | NOW Protests Manhattan DA's Decision Not To Prosecute Harvey Weinstein | NEW YORK, NY - OCTOBER 13: People walk into the Manhattan District Attorney's office on October 13, 2017 in New York City. Cyrus R. Vance Jr., the Manhattan district attorney, has come under intense criticism from both women's groups and others for his decision not to pursue sexual abuse charges against movie producer Harvey Weinstein in 2015. (Photo by Spencer Platt/Getty Images) |
| 850803550 | VA0002456170 | | Treasury Secretary Steve Mnuchin Holds Media Briefing In New York | NEW YORK, NY - SEPTEMBER 21: Treasury Secretary Steven Mnuchin holds a news conference on September 21, 2017 in New York City. The Treasury Secretary discussed increased sanctions against the regime of North Korea. (Photo by Spencer Platt/Getty Images) |
| 631481906 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 845330564 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | FORT MYERS, FL - SEPTEMBER 10: Palm trees blow in the wind as Hurricane Irma arrives into southwest Florida on September 10, 2017 in Fort Myers, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm. (Photo by Spencer Platt/Getty Images) |
| 835314376 | VA0002456170 | | Vigil Held In Boston Ahead Of Large Rally Against Hate On Saturday | BOSTON, MA - AUGUST 18: A small group attends a vigil and march at the New England Holocaust Memorial to denounce hate groups before a controversial rally tomorrow on August 18, 2017 in Boston, Massachusetts. A free speech rally planned on Saturday on Boston Common has sparked fears of possible violence only a week after racially charged protests in Charlottesville, Virginia, turned deadly. Thousands of counter protesters are expected to attend the event which police vow to keep peaceful. (Photo by Spencer Platt/Getty Images) |
| 814612474 | VA0002456170 | | Ohio Rust Belt Struggles With Opioid Addiction And Poverty | WARREN, OH - JULY 14: Medical workers and police treat a woman who has overdosed on heroin, the second case in a matter of minutes, on July 14, 2017 in Warren, Ohio. According to recent statistics, at least 4,149 Ohioans died from drug overdoses in 2016, a 36 percent leap from just the previous year and making Ohio the leader in the nation's overdose deaths. (Photo by Spencer Platt/Getty Images) |
| 696041480 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14: An Uber car waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 649516674 | VA0002456170 | | World Leaders Address Annual United Nations General Assembly | NEW YORK, NY - SEPTEMBER 19: President Donald Trump speaks to world leaders at the 72nd United Nations (UN) General Assembly at UN headquarters in New York on September 19, 2017 in New York City. This is Trump's first appearance at the General Assembly where he addressed threats from Iran and North Korea among other global concerns. (Photo by Spencer Platt/Getty Images) |
| 653207120 | VA0002456170 | | Major Blizzard Hammers East Coast With High Winds And Heavy Snow | NEW YORK, NY - MARCH 14: A man drives an electric scooter in the sleet and snow on March 14, 2017 in New York City. New York City and New Jersey are under a state of emergency as a blizzard is expected to bring over one foot of snow and high winds to the area. Schools, flights, businesses and public transportation are closed or restricted throughout the area. (Photo by Spencer Platt/Getty Images) |
| 843024640 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | HARTBURG, TX - SEPTEMBER 05: Flooded homes stand in downtown Hartburg as Texas slowly moves toward recovery from the devastation of Hurricane Harvey on September 5, 2017 in Hartburg, Texas. Almost a week after Hurricane Harvey ravaged parts of the state, some neighborhoods still remained flooded and without electricity. While downtown Houston is returning to business, thousands continue to live in shelters, hotels and other accommodations as they contemplate their future. (Photo by Spencer Platt/Getty Images) |
| 827808388 | VA0002456170 | | Students Interview Heroin Addicts In The Bronx For New Overdose Survey | NEW YORK, NY - AUGUST 08: Jose rests after shooting heroin near where John Jay College of Criminal Justice students are conducting interviews with heroin users as part of a project to interview Bronx drug users in order to compile data about overdoses on August 8, 2017 in New York City. The Bronx was the borough with the highest number of overdose deaths in 2016 with 308 residents. The students interview their subjects in a park and ask questions about their history of drug use and if they have overdosed.The subjects receive a small financial compensation for the research. (Photo by Spencer Platt/Getty Images) |
| 635119698 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13: Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have a mixed record with workers, with many claiming him hostile to workers rights. (Photo by Spencer Platt/Getty Images) |
| 685585068 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | WELCH, WV - MAY 19: Long time coal miner Billy Griffith pauses while working at a coal prep plant on May 19, 2017 outside the city of Welch, West Virginia. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state was historically dependent on coal mining and manufacturing. While mine employment is up slightly since the election, the state has continued to see a surge in male unemployment and an epidemic of opioid use among its population. (Photo by Spencer Platt/Getty Images) |
| 687798702 | VA0002456170 | | Annual Parade Of Ships Kicks Off Fleet Week In New York | NEW YORK, NY - MAY 24: The Parade of Ships moves past the Statue of Liberty on the opening day of Fleet Week on May 24, 2017 in New York City. Now in its 29th year, Fleet Week brings more than 3,700 U.S. and Canadian service members to Manhattan through Memorial Day. The event includes ship tours, military demonstrations, musical performances and other events. (Photo by Spencer Platt/Getty Images) |
| 632505704 | VA0002456170 | | Coastal Storm Brings Wind And Rain To New York City Area | NEW YORK, NY - JANUARY 23: A person rides the Staten Island Ferry as Manhattan sits under heavy cloud cover as the city prepares for a nor'easter storm on January 23, 2017 in New York City. The storm is expected to bring at least two inches of rain and wind gusts up to 60 miles per hour. (Photo by Spencer Platt/Getty Images) |
| 856702084 | VA0002456170 | | Rockefeller U. Researcher Michael Young Shares Nobel Prize In Medicine | NEW YORK, NY - OCTOBER 02: Rockefeller University biologist Michael Young stands in his lab after winning the Nobel Prize in Physiology or Medicine on October 2, 2017 in New York City. Young discovered the molecular mechanism of circadian rhythm, which governs biological clocks that regulate sleep, eating behavior, and metabolism. (Photo by Spencer Platt/Getty Images) |
| 885533832 | VA0002456170 | | NYC's Metropolitan Opera Investigates Sexual Abuse Allegations Against Conductor | NEW YORK, NY - DECEMBER 04: People walk outside of New York's Metropolitan Opera on December 4, 2017 in New York City. In another shock to the entertainment and arts world, famed conductor James Levine had been suspended by the opera company while allegations of sexual misconduct are investigated. (Photo by Spencer Platt/Getty Images) |
| 845256842 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | BONITA SPRINGS, FL - SEPTEMBER 10: Rain and wind sweep over empty roads as Hurricane Irma arrives into southwest Florida on September 10, 2017 in Bonita Springs, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 869018054 | VA0002456170 | | New York City Deals With Aftermath Of Terror Attack In Manhattan | NEW YORK, NY - NOVEMBER 01: A picture of suspect Sayfullo Saipov is displayed during a news conference about yesterday's attack along a bike path in lower Manhattan that is being called a terrorist incident on November 1, 2017 in New York City. Eight people were killed and 12 were injured on Tuesday afternoon when suspect 29-year-old Sayfullo Saipov intentionally drove a truck onto a bike path in lower Manhattan. (Photo by Spencer Platt/Getty Images) |
| 841023844 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30: Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 655763650 | VA0002456170 | | NYC Fears That Trump Budget Cuts Will Impact Counterterrorism Efforts | NEW YORK, NY - MARCH 20: A counter terrorism officer stands in front of Trump Tower in Manhattan on March 20, 2017 in New York City. Senate Minority Leader Chuck Schumer has been voicing criticism of President Donald Trump's proposed budget that could cut as much as $190 million from New York City efforts to fight terrorism. Following two major terrorist attacks and numerous foiled plots, New York City is considered the nation's prime target for terrorists. The NYPD has stated that it costs $500,000 a day to pay for the nearly 200 police officers in and around Trump Tower on Fifth Ave. (Photo by Spencer Platt/Getty Images) |
| 856702086 | VA0002456170 | | Rockefeller U. Researcher Michael Young Shares Nobel Prize In Medicine | NEW YORK, NY - OCTOBER 02: Rockefeller University biologist Michael Young stands in his lab after winning the Nobel Prize in Physiology or Medicine on October 2, 2017 in New York City. Young discovered the molecular mechanism of circadian rhythm, which governs biological clocks that regulate sleep, eating behavior, and metabolism. (Photo by Spencer Platt/Getty Images) |
| 831323656 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: Trump Tower stands along Fifth Avenue on August 14, 2017 in New York City. Security throughout the area is high as President Donald Trump is expected to arrive at his residence in the tower later today, his first visit back to his apartment since the inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |
| 869389198 | VA0002456170 | | Attorney General Jeff Sessions Delivers Remarks On National Security In NYC | NEW YORK, NY - NOVEMBER 02: Attorney General Jeff Sessions speaks about domestic security in New York on November 2, 2017 in New York City. Sessions, the nation's top law enforcement official, claimed that the Department of Justice has "hundreds" of ongoing terrorism-related investigations into people who came to the U.S. as refugees. New York City is still recovering from Tuesday's events in which a man inspired by the Islamic State carried out a deadly attack near the World Trade Center with a rented truck. (Photo by Spencer Platt/Getty Images) |
| 844936438 | VA0002456170 | | Massive Hurricane Irma Bears Down On Florida | FORT MYERS, FL - SEPTEMBER 09: People arrive at a shelter at Alico Arena where thousands of Floridians are hoping to ride out Hurricane Irma on September 9, 2017 in Fort Myers, Florida. The Fort Myers area could begin to feel hurricane-force winds from Irma by 11 a.m. Sunday and experience wind gusts over 100 mph from Sunday through Monday. (Photo by Spencer Platt/Getty Images) |
| 696041458 | VA0002456170 | | Uber Releases Results Of Internal Sexual Harassment Investigation | NEW YORK, NY - JUNE 14: A woman walks by a hired SUV as it waits for a client in Manhattan a day after it was announced that Uber co-founder Travis Kalanick will take a leave of absence as chief executive on June 14, 2017 in New York City. The move came after former attorney general Eric H. Holder Jr. and his law firm, Covington & Burling, released 13 pages of recommendations compiled as part of an investigation of sexual harassment at the ride-hailing car service. (Photo by Spencer Platt/Getty Images) |
| 664970454 | VA0002456170 | | Advertisers Leaving Fox's Bill O'Reilly Show After Sexual Assault Settlements | NEW YORK, NY - APRIL 05: An advertisement for Bill O'Reilly's top-rated Fox News show is displayed in the window of the News Corporation headquarters on April 5, 2017 in New York City. Following allegations that he sexually harassed several women, over a dozen major advertisers, have pulled their ads from "The O'Reilly Factor." (Photo by Spencer Platt/Getty Images) |
| 823557138 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: The New York Times building stands in Manhattan on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 825645714 | VA0002456170 | | U.S. Home And Apartment Rentals At 50 Year High | HAMDEN, CT - AUGUST 02: Electricians finish a hallway at Canal Crossing, a luxury apartment community consisting of 393 rental units near the university city of New Haven on August 2, 2017 in Hamden, Connecticut. According to a Pew Research Center analysis of Census Bureau housing data, more U.S. households are headed by renters than at any point since at least 1965. Sixty-five percent of households headed by people under the age of 35 were renting in 2016, an increase from the 2006 figure of 57 percent. (Photo by Spencer Platt/Getty Images) |
| 877496450 | VA0002456170 | | Holiday Travel Ahead Of Thanksgiving Clogs Airports And Highways | NEW YORK, NY - NOVEMBER 22: A Transportation Security Administration (TSA) worker screens passengers at LaGuardia Airport (LGA) on the day before Thanksgiving, the nation's busiest travel day on November 22, 2017 in New York City. According to the American Automobile Association, 50.9 million Americans are expected to travel over this year's Thanksgiving holiday. (Photo by Spencer Platt/Getty Images) |
| 857660460 | VA0002456170 | | Vigil Held In Newtown, Connecticut For Las Vegas Shooting Victims | NEWTOWN, CT - OCTOBER 04: Dozens of people attend a vigil remembering the 58 people killed in Sunday's shooting in Las Vegas and calling for action against guns on October 4, 2017 in Newtown, Connecticut. The vigil, organized by the Newtown Action Alliance, was held outside the National Shooting Sport Foundation and looked to draw attention to gun violence in America. Twenty school children were killed at the Sandy Hook Elementary School shooting in Newtown on December 14, 2012. (Photo by Spencer Platt/Getty Images) |
| 854190228 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26: A Transportation Security Administration (TSA) worker screens luggage at LaGuardia Airport (LGA) on September 26, 2017 in New York City. Passengers traveling on Delta at Terminal C will now go through new automated security screening lanes that hat officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers. (Photo by Spencer Platt/Getty Images) |
| 823557624 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: The New York Times building stands in Manhattan on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 635338312 | VA0002456170 | | Protestors Rally In Support Of Immigrants In New York City | NEW YORK, NY - FEBRUARY 14: People, many of whom are undocumented, attend a Valentines Day rally organized by the New York Immigration Coalition called "Love Fights Back" on February 14, 2017 in New York City. A series of U.S. Immigration and Customs Enforcement (ICE) raids throughout the New York City area last week has sent fears of deportations throughout New York's heavily immigrant communities. According to a 2013 study by the City Planning Commission, nearly 40% of the city's population of 8.2 million is foreign-born. During his campaign President Donald Trump stated that he would deport those with a criminal conviction and in America illegally. (Photo by Spencer Platt/Getty Images) |
| 665446838 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06: The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 631480534 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11: President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 859800360 | VA0002456170 | | Preview Held For Chinese Artist Ai Weiwei's Multi-Site Art Installation In New York City | NEW YORK, NY - OCTOBER 10: One of Chinese activist and artist Ai Weiwei's new works stands in Central Park and is part of a series of works entitled "Good Fences Make Good Neighbors" on October 10, 2017 in New York City. Covering over 300 sites in New York City, "Good Fences Make Good Neighbors" seeks to highlight and start a discussion on the global refugee crisis. The works can be viewed through February 11 in a variety of locations including city parks, bus shelters, newsstands and rooftops. (Photo by Spencer Platt/Getty Images) |
| 823557848 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: People walk past the New York Times building on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 603536290 | VA0002456170 | | New York Gov. Cuomo Declares MTA Subway System In State Of Emergency | NEW YORK, NY - JUNE 29: People wait for a Metropolitan Transportation Authority (MTA) subway to arrive on June 29, 2017 in New York City. Following a series of breakdowns, delays and political fingerpointing, Gov. Andrew M. Cuomo has declared a state of emergency for the subway system on Thursday and said he would sign an executive order to accelerate efforts to improve service. (Photo by Spencer Platt/Getty Images) |
| 854190216 | VA0002456170 | | TSA Officials And Delta Introduce Automated Security Screening Lanes At LaGuardia Airport | NEW YORK, NY - SEPTEMBER 26: A Transportation Security Administration (TSA) worker screens luggage at LaGuardia Airport (LGA) on September 26, 2017 in New York City. Passengers traveling on Delta at Terminal C will now go through new automated security screening lanes that hat officials claim will improve security while reducing wait times by 30 percent. The new automated security lanes, which have recently launched at some terminals at neighboring John F. Kennedy Airport, feature four partitioned areas for passengers to load their belongings, as well as a second rotating belt for bins. These bins, which are 25 percent larger, are automatically sent back to the front of the line after each use, freeing up TSA officers to focus on the screening travelers. (Photo by Spencer Platt/Getty Images) |
| 654130578 | VA0002456170 | | Nation's Public Housing Authorities To Have Budget Slashed In Trump's Proposed 2018 Budget | NEW YORK, NY - MARCH 16: People walk inside of the Farragut Houses, a public housing project in Brooklyn on March 16, 2017 in New York City. The budget blueprint President Donald Trump released Thursday calls for the cutting of billions of dollars in funding from the Department of Housing and Urban Development. This is despite a campaign pledge Trump made to help rebuild the nation's inner city communities. (Photo by Spencer Platt/Getty Images) |
| 675513206 | VA0002456170 | | Thousands Attend May Day Protests Across The U.S. | NEW YORK, NY - MAY 01: A person wearing face protection attends a May Day protest in Union Square on May 1, 2017 in New York City. Across the country and world people are protesting, marching and staying home from work on the traditional day of workers rights. This year's event has taken on extra significance due to the global surge in populist and right-wing movements. (Photo by Spencer Platt/Getty Images) |
| 633027732 | VA0002456170 | | Rally And March In NYC Protests Refugee And Muslim Ban | NEW YORK, NY - JANUARY 29: People march in lower Manhattan to protest U.S. President Donald Trump's new immigration policies on January 29, 2017 in New York City. Trump's executive order on immigration has created chaos and confusion among many Muslims as it temporarily bars citizens from seven largely Muslim countries, as well as all refugees, from entering the U.S. (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 655763640 | VA0002456170 | | NYC Fears That Trump Budget Cuts Will Impact Counterterrorism Efforts | NEW YORK, NY - MARCH 20: Counter terrorism officers stand in front of Trump Tower in Manhattan on March 20, 2017 in New York City. Senate Minority Leader Chuck Schumer has been voicing criticism of President Donald Trump's proposed budget that could cut as much as $190 million from New York City efforts to fight terrorism. Following two major terrorist attacks and numerous foiled plots, New York City is considered the nation's prime target for terrorists. The NYPD has stated that it costs $500,000 a day to pay for the nearly 200 police officers in and around Trump Tower on Fifth Ave. (Photo by Spencer Platt/Getty Images) |
| 888574338 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: Sherwan Webster stands amongst the debris of his home on the nearly destroyed island of Barbuda on December 8, 2017 in Cordington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua. (Photo by Spencer Platt/Getty Images) |
| 888574350 | VA0002456170 | | Antigua And Barbuda Struggle To Recover Months After Devastating Hurricanes | CODRINGTON, BARBUDA - DECEMBER 08: Flo Webber stands amongst the debris of her home on the nearly destroyed island of Barbuda on December 8, 2017 in Cordington, Barbuda. Barbuda, which covers only 62 square miles, was nearly leveled when Hurricane Irma made landfall with 185mph winds on the night of September six. Only two days later, fearing Barbuda would be hit again by Hurricane Jose, the prime minister ordered an evacuation of all 1,800 residents of the island. Most are now still in shelters scattered around Barbuda's much larger sister island Antigua. (Photo by Spencer Platt/Getty Images) |
| 635119720 | VA0002456170 | | NYC Fast Food Workers Join Nationwide Protests Against Puzder Nomination | NEW YORK, NY - FEBRUARY 13: Protesters with NYC Fight for $15 gather in front of a McDonalds to rally against fast food executive Andrew Puzder, who is President Donald Trump's nomination to lead the Labor Department on February 13, 2017 in New York City. Puzder's fast food business, including Hardee's and Carl's Jr., have strained with workers, with many claiming him hostile to workers rights. (Photo by Spencer Platt/Getty Images) |
| 841023848 | VA0002456170 | | Immigration Activists Rally In Support Of The Deferred Action For Childhood Arrivals Plan | NEW YORK, NY - AUGUST 30:  Hundreds of immigration advocates and supporters attend a rally and march to Trump Tower in support of the Deferred Action for Childhood Arrivals program also known as DACA on August 30, 2017 in New York City. Immigrants and advocates across the country are waiting to hear President Donald Trump's decision on whether he will keep DACA which allows young people who immigrated to the U.S. as children to temporarily escape deportation and receive other benefits, started under President Barack Obama in 2012. (Photo by Spencer Platt/Getty Images) |
| 684604122 | VA0002456170 | | Beset With Unemployment And Poverty, West Virginians Look To Trump For Help | MORGANTOWN, WV - MAY 18: A police officer rests his head on a window during a ceremony honoring area soldiers on May 18, 2017 in Morgantown, West Virginia. West Virginia, a state where President Donald Trump won in a landslide by defeating Hillary Clinton 67.9 percent to 26.2 percent, is also one of the nations poorest states where nearly one in five West Virginians struggled to afford basic necessities in 2015. The state was historically dependent on coal mining and manufacturing. With coal mines closing, the state has witnessed a surge in male unemployment and an epidemic of opioide use among its population. (Photo by Spencer Platt/Getty Images) |
| 862449166 | VA0002456170 | | Activists Protest Outside NFL Fall League Meeting In New York | NEW YORK, NY - OCTOBER 17:  A coalition of advocacy groups 'take a knee' outside of a hotel where members the quarterly NFL league meetings are being held on October 17, 2017 in New York City.  Owners, players and commissioner Roger Goodell are all expected to attend. The activists spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. (Photo by Spencer Platt/Getty Images) |
| 855219318 | VA0002456170 | | President Trump's Tax Reform Plan Poised To Benefit Wealthy | NEW YORK, NY - SEPTEMBER 28: Jewelry is displayed in a window along Madison Avenue, one of the most expensive shopping districts in America on September 28, 2017 in New York City.  The Trump administration released their long awaited tax reform plan yesterday and it quickly drew attention for the benefits it would give to wealthy Americans, including members of the Trump family.  Among other things the plan calls for eliminating the federal estate tax, and for cutting the corporate tax rate from 35 to 20 percent.  (Photo by Spencer Platt/Getty Images) |
| 896656702 | VA0002456170 | | UN General Assembly Votes On Resolution Condemning US On Jerusalem Decision | NEW YORK, NY - DECEMBER 21:  The voting results are displayed on the floor of the United Nations General Assembly in which the United States declaration of Jerusalem as Israel's capital was declared "null and void" on December 21, 2017 in New York City. The vote, 128-9, at the United Nations concerned Washington's decision to recognize Jerusalem as Israel's capital and relocate its embassy there. The Trump administration has threatened to take action against any country that votes against the United States decision to move its embassy. (Photo by Spencer Platt/Getty Images) |
| 861003134 | VA0002456170 | | Wells Fargo Quarterly Earning Deliver Disappointing Result | NEW YORK, NY - OCTOBER 13:  People walk by a Wells Fargo bank branch on October 13, 2017 in New York City. Wells Fargo shares were down 3.4% to $53.34 in afternoon trading following news that the banks quarterly profit from July through September dropped nearly 19%.  (Photo by Spencer Platt/Getty Images) |
| 643779902 | VA0002456170 | | Activists Deliver Letter Supporting NY Attorney General's Investigation Into ExxonMobil | NEW YORK, NY - FEBRUARY 22:  Activists rally outside of State Attorney General Eric Schneiderman's office to support the New York state investigation into whether the oil giant Exxon covered up its knowledge about climate change on February 22, 2017 in New York City.  Over a dozen activists representing hundreds of environmental, civic and college student organizations used a blow-up oil barrel to emphasize the importance of the ongoing investigation which is headed by the Attorney General.  (Photo by Spencer Platt/Getty Images) |
| 832036544 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 15:  Eric Trump, son of President Donald Trump, walks outside of Trump Tower on August 15, 2017 in New York City.  Security throughout the area is high as President Trump arrived at his residence in the tower last night, his first visit back to his apartment since his inauguration. Numerous protests and extensive road closures are planned for the area.  (Photo by Spencer Platt/Getty Images) |
| 854760114 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27: City Council Members, including Jumaane Williams (center right) and Meisssa Mark-Viverto (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it. (Photo by Spencer Platt/Getty Images) |
| 828463376 | VA0002456170 | | NYC Non-Profits Offer Training On Administering Narcan | NEW YORK, NY - AUGUST 09:  Derrick, a participant in a class on opioid overdose prevention held by non-profit Positive Health Project, holds up an overdose rescue kit after completion of the class on August 9, 2017 in New York City. The weekly class offers individuals free training with Naloxone and everyone receives an overdose kit on completion of the hour course. According to the latest data available from the National Institute on Drug Abuse, nearly 35,000 people across America died of heroin or opioid overdoses in 2015. (Photo by Spencer Platt/Getty Images) |
| 876807806 | VA0002456170 | | Brooklyn Food Pantry Gives Away Thanksgiving Turkeys To The Needy | NEW YORK, NY - NOVEMBER 20: New Yorkers receive special Thanksgiving groceries, including a turkey, at the Reaching Out Community Services food pantry on November 20, 2017 in the Brooklyn borough of New York City. The popular Brooklyn food pantry feeds over 4,000 New Yorkers per month while offering a host of other services for those in need. (Photo by Spencer Platt/Getty Images) |
| 872248462 | VA0002456170 | | Burberry Announces Quarterly Earnings | NEW YORK, NY - NOVEMBER 09: The iconic Burberry trench coat is displayed in a window of a Burberry store on November 9, 2017 in New York City. Shares for the heritage English fashion brand fell on Thursday to their lowest level in five years on news that the brand looks to become an exclusive luxury business. (Photo by Spencer Platt/Getty Images) |
| 651543048 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 10:  People walk down a street in central Moscow on March 10, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold.  (Photo by Spencer Platt/Getty Images) |
| 694496162 | VA0002456170 | | Remote Area Medical And Dental Clinic Treats The Uninsured In New York State | OLEAN, NY - JUNE 10: A couple hold hands at dawn, after sleeping in their cars, to see a doctor at the Remote Area Medical (RAM) mobile dental and medical clinic on June 10, 2017 in Olean, New York. More than a thousand people were expected seeking free dental, medical and vision care at the two-day event in the rural and financially struggling area of New York state. RAM provides free medical care through mobile clinics in underserved, isolated, or impoverished communities around the country and world. As health-care continues to be a contentious issue in America, an estimated 29 million Americans, about one in 10, lack coverage.  (Photo by Spencer Platt/Getty Images) |
| 665446852 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06:  The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 665446854 | VA0002456170 | | New York City's 11 Madison Park Named World's Best Restaurant | NEW YORK, NY - APRIL 06:  The main dining room is set for dinner at Eleven Madison Park at 11 Madison Avenue in the Flatiron District on April 6, 2017 in New York City. The esteemed restaurant has recently been named as the world's No. 1 restaurant in the World's 50 Best Restaurants awards, the first U.S. establishment to win the top spot since 2004. (Photo by Spencer Platt/Getty Images) |
| 895416540 | VA0002456170 | | Trading Opens On New York Stock Exchange On Day Lawmakers In DC Vote On GOP Tax Reform Plan | NEW YORK, NY - DECEMBER 19:  People walk by the New York Stock Exchange (NYSE) on December 19, 2017 in New York City. The Dow Jones industrial average rose in morning trading as lawmakers in Washington prepare to vote on the tax bill that would slash rates for corporations. (Photo by Spencer Platt/Getty Images) |
| 631481208 | VA0002456170 | | President-Elect Donald Trump Holds Press Conference In New York | NEW YORK, NY - JANUARY 11:  President-elect Donald Trump speaks at a news conference at Trump Tower on January 11, 2017 in New York City. This is Trump's first official news conference since the November elections. (Photo by Spencer Platt/Getty Images) |
| 874208030 | VA0002456170 | | Gas And Oil Demand In U.S. Projected To Keep Rising According To Report From Paris-Based International Energy Agency | NEW YORK, NY - NOVEMBER 14:  Gas prices are displayed at a station on November 14, 2017 in New York City. According to a new report by the International Energy Agency, (IEA) global oil demand will fall only slightly alongside the predicted rise in electric vehicles over the next two decades. In its World Energy Outlook 2018, the Paris-based group expects oil prices should continue to rise towards $83 a barrel by the mid-2020s and that the U.S. will be a dominant force in global oil and gas markets for many years to come.  The IEA report also predicts that the world will use just over 100 million barrels of oil a day by 2025.  (Photo by Spencer Platt/Getty Images) |
| 835563764 | VA0002456170 | | Solidarity With Charlottesville Rallies Are Held Across The Country, In Wake Of Death After Alt Right Rally Last Week | BOSTON, MA - AUGUST 19: Protesters face off with riot police escorting conservative activists following a march in Boston against a planned 'Free Speech Rally' just one week after the violent 'Unite the Right' rally in Virginia left one woman dead and dozens more injured on August 19, 2017 in Boston, United States. Although the rally organizers stress that they are not associated with any alt-right or white supremacist groups, the city of Boston and Police Commissioner William Evans are preparing for possible confrontations at the afternoon rally. (Photo by Spencer Platt/Getty Images) |
| 665882056 | VA0002456170 | | NYPD Officials Closely Monitoring Attack In Sweden  And Aftermath Of Airstrikes In Syria | NEW YORK, NY - APRIL 07:  New York City Police keep a presence in Times Square following pivotal developments around the world on April 7, 2017 in New York City. An incident in Sweden involving a believed terrorist and air strikes in Syria conducted by the Trump administration have contributed to a tense security atmosphere around the world.  (Photo by Spencer Platt/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 835314384 | VA0002456170 | | Vigil Held In Boston Ahead Of Large Rally Against Hate On Saturday | BOSTON, MA - AUGUST 18: Candles are adorned with a picture of Heather Heyer at a vigil and march at the New England Holocaust Memorial to denounce hate groups before a controversial rally tomorrow on August 18, 2017 in Boston, Massachusetts. Heyer was killed last Saturday when a car rammed into a crowd of counterprotesters at a white nationalist rally in Charlottesville, Virginia. A free speech rally planned on Saturday on Boston Common has sparked fears of possible violence only a week after racially charged protests in Charlottesville, Virginia, turned deadly. Thousands of counter protesters are expected to attend the event which police vow to keep peaceful. (Photo by Spencer Platt/Getty Images) |
| 845391556 | VA0002456170 | | Powerful Hurricane Irma Slams Into Florida | FORT MYERS, FL - SEPTEMBER 10: Palm trees blow in the wind as Hurricane Irma arrives into southwest Florida on September 10, 2017 in Fort Myers, Florida. With businesses closed, thousands in shelters and a mandatory evacuation in coastal communities, the Fort Myers area is preparing for a possibly catastrophic storm. (Photo by Spencer Platt/Getty Images) |
| 843073832 | VA0002456170 | | Floods Hinder Recovery Efforts In Southeast Texas | ORANGE, TX - SEPTEMBER 05: Matt Murray, a volunteer with an animal rescue organization, pets a small dog he found abandoned beside a flooded home on September 5, 2017 in Orange, Texas. Thousands of pets and livestock have either run away or been left to fend for themselves after Hurricane Harvey ravaged parts of the state of Texas. (Photo by Spencer Platt/Getty Images) |
| 650494360 | VA0002456170 | | A Glimpse Into Life In Russia Today | MOSCOW, RUSSIA - MARCH 09: A man on crutches begs for money from passing cars on a main avenue in Moscow on March 9, 2017 in Moscow, Russia. Relations between the United States and Russia are at their lowest point in years as evidence mounts about the complex relationship between President Donald Trump's administration and the Russian government. Russia is also struggling financially as the low price of oil and the continued effects of sanctions take hold. (Photo by Spencer Platt/Getty Images) |
| 823557858 | VA0002456170 | | New York Times Posts Strong Quarterly Earnings On Rise In Digital Ads And Readership | NEW YORK, NY - JULY 27: People walk past the New York Times building on July 27, 2017 in New York City. The New York Times Company shares have surged to a nine-year high after posting strong earnings on Thursday. Partly due to new digital subscriptions following the election of Donald Trump as president, the company reported a profit of $27.7 million in the second quarter, up from $9.1 million in the same period last year. (Photo by Spencer Platt/Getty Images) |
| 854759714 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27: City Council Members, including Jumaane Williams (center right) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it. (Photo by Spencer Platt/Getty Images) |
| 831323766 | VA0002456170 | | President Trump To Return To Trump Tower In New York City For First Time Since Taking Office | NEW YORK, NY - AUGUST 14: Trump Tower stands along Fifth Avenue on August 14, 2017 in New York City. Security throughout the area is high as President Donald Trump is expected to arrive at his residence in the tower later today, his first visit back to his apartment since the inauguration. Numerous protests and extensive road closures are planned for the area. (Photo by Spencer Platt/Getty Images) |
| 800141150 | VA0002456170 | | Sen. Schumer (D-NY) Speaks Out Against The GOP Health Care Bill At Bellevue Hospital In New York | NEW YORK, NY - JUNE 23: Doctors, nurses, patients and activists listen as Senate Minority Leader Chuck Schumer (D-NY) speaks at Bellevue Hospital a day after the Republicans released their health care bill to the public on June 23, 2017 in New York City. Schumer has criticized the bill as being "mean" and has vowed to help defeat it. (Photo by Spencer Platt/Getty Images) |
| 688364614 | VA0002456170 | | Amazon Opens Bookstore In New York City | NEW YORK, NY - MAY 25: People enter the newly opened Amazon Books on May 25, 2017 in New York City. Amazon.com Inc.'s first New York City bookstore occupies 4,000 square feet in The Shops at Columbus Circle in Manhattan and stocks upwards of 3,000 books. Amazon Books, like the Amazon Go store, does not accept cash and instead lets Prime members use the Amazon app on their smartphone to pay for purchases. Non-members can use a credit or debit card. (Photo by Spencer Platt/Getty Images) |
| 635311884 | VA0002456170 | | Recent ICE Raids Rattle Immigrant Communities Across New York City | NEW YORK, NY - FEBRUARY 14: A woman sells flowers on a street corner in the Jackson Heights neighborhood with a large Latino immigrant population on February 14, 2017 in the Queens borough of New York City. A series of U.S. Immigration and Customs Enforcement (ICE) raids throughout the New York City area last week has sent fears of deportations throughout New York's heavily immigrant communities. According to a 2013 study by the City Planning Commission, nearly 40% of the city's population of 8.2 million is foreign-born. During his campaign President Donald Trump stated that he would deport those with a criminal conviction and in America illegally. (Photo by Spencer Platt/Getty Images) |
| 642115576 | VA0002456170 | | New Report Names 55,000 U.S. Bridges Structurally Deficient | NEW YORK, NY - FEBRUARY 16: Cars drive over the Brooklyn Bridge on February 16, 2017 in New York City. An annual report by the American Road and Transportation Builders Association (ARTBA) notes that there are now nearly 56,000 bridges nationwide that are structurally deficient. The report revealed that over one in four bridges (173,919) are at least 50 years old and have never had major reconstruction work. (Photo by Spencer Platt/Getty Images) |
| 854760142 | VA0002456170 | | New York City Council Members Hold Kneel In At City Hall | NEW YORK, NY - SEPTEMBER 27: City Council Members, including Jumaane Williams (center right) and Melissa Mark-Viverito (center left) 'take a knee' on the steps of City Hall in reaction to President Donald Trump's condemnation of NFL players who do the same on September 27, 2017 in New York City. The Council members spoke of having solidarity with athletes and coaches around the country who have also kneeled in protest of racial injustice, especially in policing. Council member Jumaane Williams held a football jersey with quarterback Colin Kaepernick's name on it. (Photo by Spencer Platt/Getty Images) |
| 877917742 | VA0002456170 | | Thanksgiving Meal Served In Immokalee, Florida, As Area Continues Recovery Efforts From Hurricane Irma | IMMOKALEE, FL - NOVEMBER 23: Children look through donated toys at the annual Thanksgiving in the Park gathering where residents of the farm worker community of Immokalee are provided with a free Thanksgiving meal on November 23, 2017 in Immokalee, Florida. Now in its 36th year, the event is sponsored by area faith based organizations and serves approximately 1,500 people on Thanksgiving Day. The Immokalee community, which is made up mainly of seasonal farm workers, was severely effected by Hurricane Irma which caused severe flooding in the area. (Photo by Spencer Platt/Getty Images) |
| 166174111 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09: New York City Council Speaker and mayoral candidate Christine Quinn (R) walks before entering a political forum on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election. (Photo by Mario Tama/Getty Images) |
| 163956119 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18: A student holds the Argentinian flag in the Instituto Nuestra Senora del Huerto Catholic school, founded in 1872, which Pope Francis visited, on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square. (Photo by Mario Tama/Getty Images) |
| 187427063 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Boys play football in the street before the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 163680988 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 14: An Argentinian flag flies as people walk past the Metropolitan Cathedral on the day after Pope Francis was elected at the conclave on March 14, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 186597915 | VA0002456171 | | Brazilians Take Part In All Saints' Day Parade | RIO DE JANEIRO, BRAZIL - NOVEMBER 01: Participants wait to march in an All Saints' Day parade in the port district on November 1, 2013 in Rio de Janeiro, Brazil. Brazilians will mark the Day of the Dead tomorrow by visiting the graves of loved ones throughout the country. (Photo by Mario Tama/Getty Images) |
| 166174924 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09: New York City mayoral candidate John Catsimatidis (C) enters a political forum hosted on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election. (Photo by Mario Tama/Getty Images) |
| 166664759 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15: People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filling up the nation's post offices. (Photo by Mario Tama/Getty Images) |
| 186060130 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: Worshipers climb and descend steps near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 454343429 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly married couples line up to be photographed on stage at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 159776010 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Yvette Adams poses in front of inaugural bunting as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. One day before the public inaugural ceremony at the U.S. Capitol on January 21, Obama was officially sworn in for his second term during a private ceremony surrounded by friends and family in the Blue Room of the White House. (Photo by Mario Tama/Getty Images) |
| 167151021 | VA0002456171 | | Memorials And Sunday Services Held In Honor Of Boston Bombing Victims | MEDFORD, MA - APRIL 21: People wait on line to attend the wake for 29-year-old Krystle Campbell who was one of three people killed in the Boston Marathon bombings on April 21, 2013 in Medford, Massachusetts. A private funeral will be held Monday for the 29-year-old restaurant manager who was raised in Medford. (Photo by Mario Tama/Getty Images) |
| 451175190 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 21: The famed 'Meeting of the Waters,' where the Rio Negro and Rio Solimoes meet, but appear to not mix, sit below a cloud on November 21, 2013 in Manaus, Brazil. This area where the two rivers meet is known as the point where the famed Amazon River begins. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city holds around 2 million and is the largest city in the Amazon. (Photo by Mario Tama/Getty Images) |
| 161695923 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg exits after delivering the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164536561 | VA0002456171 | | Palm Sunday Celebrated In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 24: Worshipers gather outside the Igreja de Nossa Senhora da Penha Church between Palm Sunday Masses on March 24, 2013 in Rio de Janeiro, Brazil. South Americans are celebrating the election of Pope Francis from neighboring Argentina and Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 185161590 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17: Members and supporters of an indigenous community gather in the Aldeia Maracana building they are occupying next to Maracana Stadium, the site of the 2014 World Cup finals, on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The building was slated for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 160983640 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 08: Joe Driscoll takes photos on his mobile device while taking shelter from the snow beneath a bridge in the Public Garden on February 8, 2013 in Boston, Massachusetts. Massachusetts and other states from New York to Maine are preparing for a major blizzard with possible record amounts of snowfall in some areas. (Photo by Mario Tama/Getty Images) |
| 164033860 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 185153944 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17: Members of an indigenous community walk to the Aldeia Maracana building they are occupying next to Maracana Stadium (TOP L), the site of the 2014 World Cup final, while giving a tour to visitors on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The building was slated for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 163310918 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: A man displays the national flag as others gather and wait in line to view the remains of late Venezuelan President Hugo Chavez outside the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 163311131 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People wait in line (R) to view the remains of late Venezuelan President Hugo Chavez as others gather outside the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 185653156 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 30: People view the famed Sambodromo during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the marathon finish and archery during the Games. (Photo by Mario Tama/Getty Images) |
| 186316086 | VA0002456171 | | Former Brazilian Billionaire Eike Batista's Oil Company OGX Teeters On Bankruptcy | RIO DE JANEIRO, BRAZIL - OCTOBER 30: A man and boy bicycle beneath the 91-year-old Gloria Hotel which remains only partially restored by REX, part of Eike Batista's EBX Group Co., on October 30, 2013 in Rio de Janeiro, Brazil. Batista's group purchased the legendary hotel with the intention of restoring it in time for the 2014 World Cup but work has stalled on the project. OGX, also part of part of Batista's EBX Group Co, may file for bankruptcy protection as early as today. Batista was Brazil's richest man and the eighth wealthiest in the world but an 18-month collapse has wiped out more than $30 billon of Batistas fortune. (Photo by Mario Tama/Getty Images) |
| 167088031 | VA0002456171 | | Bombing Suspect #2 In Custody | WATERTOWN, MA - APRIL 19: A police officer keeps watch after responding to a reported shooting next to a small 9/11 tribute painted on a truck on April 19, 2013 in Watertown, Massachusetts. After a car chase and shoot out with police, one suspect in the Boston Marathon bombing, Tamerlan Tsarnaev, 26, was shot and killed by police early morning April 19, and a manhunt is underway for his brother and second suspect, 19-year-old suspect Dzhokhar A. Tsarnaev. The two men, reportedly Chechen of origin, are suspects in the bombings at the Boston Marathon on April 15, that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 159784238 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: An Obama supporter wears buttons during preparations for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 163429397 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line to view the body of deceased Venezuelan President Hugo Chavez outside the Military Academy on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 163621676 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: People walk past the Sao Bento Monastery following the election of the new pope on March 13, 2013 in Sao Paulo, Brazil. Cardinal Jorge Bergoglio of neighboring Argentina was elected as the first pope from South America. Brazil has more Catholics than any country in the world. (Photo by Mario Tama/Getty Images) |
| 159529870 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15: A school bus is reflected in a mirror while making a stop in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school. (Photo by Mario Tama/Getty Images) |
| 159715971 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: Members of the U.S. Army Old Guard Fife and Drum Corps gather after performing on the National Mall as Washington prepares for President Barack Obama's second inauguration on January 19, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 450397351 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | PALMA REAL, PERU - NOVEMBER 14: An indigenous boy jumps while bathing in the Madre de Dios River in the Amazon lowlands on November 14, 2013 in the indegenous community of Palma Real, Peru. Villagers in Palma Real said they were tested and found to have an average of 3.9 times the acceptable limits of mercury in their bodies. The biologically diverse Madre de Dios ( Mother of God ) region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Indigenous groups were found to carry the highest levels of mercury in their bodies in the region. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 160338334 | VA0002456171 | | Microsoft Launches Office 2013 In New York's Bryant Park | NEW YORK, NY - JANUARY 29: Irvina Moody demonstrates a touchscreen at the Microsoft Office 2013 launch event in Bryant Park on January 29, 2013 in New York City. Microsoft is launching three versions, Office Professional 2013, Office Home & Student 2013 and Office Home & Business 2013. (Photo by Mario Tama/Getty Images) |
| 450394087 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17: National Police officers search for illegal mining operations in deforested areas in the Amazon lowlands on November 17, 2013 in Madre de Dios region, Peru. Police eventually destroyed three pieces of illegal mining equipment in the area. The biologically diverse Madre de Dios ( Mother of God ) region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 185364360 | VA0002456171 | | Tenth Anniversary Of Brazil's Anti-Poverty Program Bolsa Familia | RIO DE JANEIRO, BRAZIL - OCTOBER 19: Members of the Das Neves family sit in their home in the Prazeres favela on October 19, 2013 in Rio de Janeiro, Brazil. The family participates in Brazil's "Bolsa Familia," or "Family Grant" program and said that the program assisted them in purchasing a new home after their previous one was condemned. The program, which provides social aid to poor Brazilian families, celebrates its tenth anniversary today. Around 12 million families receive aid from Bolsa Familia, which has reduced extreme poverty in the country by 28 percent, according to the government. (Photo by Mario Tama/Getty Images) |
| 163780307 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 15: A boy peers into the camera at a clothing fair put on by the Virgin of the Miracles of Caacupe church in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 15, 2013 in Buenos Aires, Argentina. The fair offers affordable clothing to local residents. Francis was the archbishop of Buenos Aires and is the first pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the "slum pope." (Photo by Mario Tama/Getty Images) |
| 454368061 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Joyce cries after marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 166174690 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09: New York City Public Advocate and mayoral candidate Bill de Blasio speaks at a political forum on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election. (Photo by Mario Tama/Getty Images) |
| 184716452 | VA0002456171 | | Protests Mark Teacher's Day In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 15: A device explodes as a demonstrator runs past police during clashes following a largely peaceful protest by teachers and supporters calling for better public education and services on October 15, 2013 in Rio de Janeiro, Brazil. While the majority of protesters were peaceful, a small group clashed with police who dispersed the crowd with tear gas. Protesters oppose a pay proposal by the city's mayor, saying it doesn't go far enough in addressing their demands, according to published reports. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 454341903 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Emmanuela and Romilda (R) pose before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 165538262 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: Fast food workers and supporters protest for better wages outside a Wendy's restaurant in Manhattan on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 184422970 | VA0002456171 | | Gay Pride Parade Winds Through Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 13: Maria Eduarda poses during Rio de Janeiro's 18th Gay Pride Parade along Copacabana Beach on October 13, 2013 in Rio de Janeiro, Brazil. Brazil is the world's largest Catholic nation with an estimated 60,000 gay couples. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 184423029 | VA0002456171 | | Gay Pride Parade Winds Through Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 13: Couple Nirea (L) and Claudia, together for seven years, pose during Rio de Janeiro's 18th Gay Pride Parade along Copacabana Beach on October 13, 2013 in Rio de Janeiro, Brazil. Brazil is the world's largest Catholic nation with an estimated 60,000 gay couples. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 164966933 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics carry crosses in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 167282769 | VA0002456171 | | Massachusetts Governor, Boston Mayor, And Officials Announce The One Fund For Boston Victims | BOSTON, MA - APRIL 23: Massachusetts Governor Deval Patrick (C) speaks to a reporter at a press conference heralding The One Fund on April 23, 2013 in Boston, Massachusetts. Officials announced that the fund for victims of the Boston Marathon bombings has already raised $20 million in donations. (Photo by Mario Tama/Getty Images) |
| 167353552 | VA0002456171 | | Boston's Boylston Street Fully Reopens To Public | BOSTON, MA - APRIL 24: People sit in Copley Square, near the site of the Boston Marathon bombings, on April 24, 2013 in Boston, Massachusetts. Boylston Street, the site of both bombings, finally fully reopened to the public today along with Copley Square. (Photo by Mario Tama/Getty Images) |
| 164004839 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the inauguration of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 161707410 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14: Christopher McVay and Tamesha Leach pose in Times Square on Valentine's Day on February 14, 2013 in New York City. The pair live outside of the city in Yonkers, New York, and came to the city to celebrate the holiday. (Photo by Mario Tama/Getty Images) |
| 454350643 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Edinilson (R) and Glauco pose after marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 160384854 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry Global Creative Director Alicia Keys holds a new BlackBerry at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 450397431 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 15: Polluted water sits in a deforested area used for gold mining in the Amazon lowlands on November 15, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios region, in the lowlands east of the Andes, has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 164004649 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the inauguration of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 166972458 | VA0002456171 | | Shootings In Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: A police officer with gun drawn and flashlight searches for a suspect on April 19, 2013 in Watertown, Massachusetts. Earlier, a Massachusetts Institute of Technology campus police officer was shot and killed late Thursday night at the school's campus in Cambridge. A short time later, police reported exchanging gunfire with alleged carjackers in Watertown, a city near Cambridge. According to reports, one suspect has been killed during a car chase and the police are seeking another - believed to be the same person (known as Suspect Two) wanted in connection with the deadly bombing at the Boston Marathon earlier this week. Police have confirmed that the dead assailant is Suspect One from the recently released marathon bombing photographs. (Photo by Mario Tama/Getty Images) |
| 163372100 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 06: People watch a live broadcast of the funeral for Venezuelan President Hugo Chavez as a video of Chavez is played outside the Military Academy on March 6, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 171061470 | VA0002456171 | | Scores Practice Yoga In New York's Times Square To Mark Summer Solstice | NEW YORK, NY - JUNE 21: Simeone Scaramozzino (C) and other enthusiasts perform yoga in Times Square during an event marking the summer solstice on June 21, 2013 in New York City. Thousands of yogis will attend the free day-long event in Manhattan on the longest day of the year. (Photo by Mario Tama/Getty Images) |
| 162939655 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a stilt-closed beach area damaged by flooding from Hurricane Sandy near the Verrazano-Narrows Bridge in Staten Island with Lower Manhattan at back left on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 158956845 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: A reveler rides a bicycle during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 173658755 | VA0002456171 | | Stifling Heat Wave Settles Over New York City | NEW YORK, NY - JULY 16: A kiosk screen reads 94 degrees in Times Square on July 16, 2013 in New York City. The worst heat wave of the summer has descended on the city with temperatures in the mid-90's today. (Photo by Mario Tama/Getty Images) |
| 158956851 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: A performer from Alayu Yala Art and Culture marches during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 163697937 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 14: Nuns worship in the Metropolitan Cathedral during Mass on the day after Pope Francis was elected at the conclave on March 14, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 164966939 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholic nuns look on during a Good Friday procession after mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 169136699 | VA0002456171 | | Yahoo! CEO Marissa Mayer Announces Acquisition Of Tumblr For $1.1 Billion | NEW YORK, NY - MAY 20: Yahoo! CEO Marissa Mayer speaks about the company's acquisition of Tumblr at a press conference in Times Square on May 20, 2013 in New York City. The internet giant Yahoo! purchased the blogging site Tumblr for $1.1 billion. Mayer also announced a sleek new redesign of Yahoo's Flickr photo service. (Photo by Mario Tama/Getty Images) |
| 160442418 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31: People are blurred in a long exposure as they walk through Grand Central Terminal on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 160105288 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: Amy (L) tows Dodo (Last name withheld) at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 172552740 | VA0002456171 | | Mayor Bloomberg Attends Weigh In For Tomorrow's Coney Island Hot Dog Eating Contest | NEW YORK, NY - JULY 03: Men's world record holder Joey Chestnut (C) laughs as he is weighed at the Nathan's Famous Fourth of July International Hot Dog Eating Contest weigh-in ceremony on July 3, 2013 in the Brooklyn borough of New York City. The annual hot dog eating event is expected to draw up to 40,000 fans on July 4, in the Coney Island boardwalk section of Brooklyn. (Photo by Mario Tama/Getty Images) |
| 457875989 | VA0002456171 | | Hong Kong Said To Lead In Economic Freedom | HONG KONG, CHINA - DECEMBER 19: Cindy Lai poses for her wedding photographer on December 19, 2013 in Hong Kong, China. Hong Kong leads the world in economic freedom according to the Heritage Foundation. (Photo by Mario Tama/Getty Images) |
| 171545925 | VA0002456171 | | Plaintiff In DOMA Case Holds New Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26: Supporters applaud Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor at a press conference in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185161592 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17: A member of an indigenous community (C) walks to the Aldeia Maracana building they are occupying next to Maracana Stadium (Top L), the site of the 2014 World Cup finals, while giving a tour of the area to visitors on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The building was slated for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 159497069 | VA0002456171 | | New York Declares Public Health Emergency As Flu Epidemic Continues | NEW YORK, NY - JANUARY 14: Pharmacist Prakash Deshpande injects Judith Echevarria with influenza vaccine at a Manhattan pharmacy on January 14, 2013 in New York City. The state of New York has declared a public health emergency as the flu season has reached more than 19,000 confirmed cases in the state. (Photo by Mario Tama/Getty Images) |
| 183440902 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Soldiers prepare for a 'pacification' operation in the nearby favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 158956737 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: Elizabeth Castillo (R) wears a king hat during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 158956736 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: Marchers dance during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 159878306 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. Vice President Joe Biden and Dr. Jill Biden dance during the Public Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 167104031 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | CAMBRIDGE, MA - APRIL 19: People on Newbury Street (TOP) watch and walk past crime scene investigators, Boston police officers and military personnel at a still cordoned off section near the scene of the Boston Marathon bombings on the day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 160980607 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 08: Snow falls past a statue of George Washington in the Public Garden on February 8, 2013 in Boston, Massachusetts. Massachusetts and other states from New York to Maine are preparing for a major blizzard with possible record amounts of snowfall in some areas. (Photo by Mario Tama/Getty Images) |
| 161629815 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of People magazine are for sale at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 183435922 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Residents watch as a special forces soldier sweeps up during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 161629754 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of People magazine (L) are displayed next to a Sports Illustrated advertisement at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 161629756 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of Time (L) and Sports Illustrated magazines are displayed at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 167101498 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, United States. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 161696203 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg exits after delivering the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 160375668 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry Chief Executive Officer Thorsten Heins displays the new Blackberry 10 smartphones at the BlackBerry 10 launch event by Research in Motion at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 166343585 | VA0002456171 | | Stationary Bicycles Takeover Manhattan's High Line Park For Charity Group Workout | NEW YORK, NY - APRIL 11: Stationary riders participate in the first ever outdoor ride on High Line park in Manhattan on April 11, 2013 in New York City. One hundred riders participated in the SoulCycle spinning workout which raised funds for the park. (Photo by Mario Tama/Getty Images) |
| 167846802 | VA0002456171 | | New York Marks May Day With Major Rally And March | NEW YORK, NY - MAY 01: People gather and perform during a march for immigrant worker rights as part of May Day rallies on May 1, 2013 in New York City. Rallies and marches are occurring throughout the city today to mark the day which is traditionally associated with workers movements. (Photo by Mario Tama/Getty Images) |
| 168808918 | VA0002456171 | | Interactive "Rain Room" Exhibit Allows Visitors To Control Their Environment | NEW YORK, NY - MAY 15: Visitors gather in the new 'Rain Room' installation at the Museum of Modern Art (MoMA) in Manhattan on May 15, 2013 in New York City. The 5,000 square-foot installation creates a field of falling water that stops in the area where people walk through, allowing them to remain dry. The piece, created by Random International, releases a 260-gallon per minute shower around visitors. (Photo by Mario Tama/Getty Images) |
| 171549324 | VA0002456171 | | Plaintiff In DOMA Case Holds News Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26: Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor (L) speaks to supporters in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |
| 167010480 | VA0002456171 | | Shootings In Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: A SWAT team member handles a dog during the search for 19-year-old Boston Marathon bombing suspect Dzhokhar A. Tsarnaev on April 19, 2013 in Watertown, Massachusetts. After a car chase and shoot out with police, one suspect in the Boston Marathon bombing, Tamerlan Tsarnaev, 26, was shot and killed by police early morning April 19, and a manhunt is underway for his brother and second suspect, 19-year-old Dzhokhar A. Tsarnaev. The two men are suspects in the bombings at the Boston Marathon on April 15, that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 166664463 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15: People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filling up the nation's post offices. (Photo by Mario Tama/Getty Images) |
| 160485733 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: Young adults descend from Dancing Classrooms dance in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 163621680 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: Monks perform a prayer at Sao Bento Monastery following the election of the new pope at the Vatican on March 13, 2013 in Sao Paulo, Brazil. Cardinal Jorge Bergoglio of neighboring Argentina was elected as the first pope from South America. Brazil has more Catholics than any country in the world. (Photo by Mario Tama/Getty Images) |
| 168957768 | VA0002456171 | | New York Tech Companies Host Unconventional Job Fair | NEW YORK, NY - MAY 17: Arnaldo Capo (R) and Paul Schumacher play foosball while attending the NYC Uncubed tech recruiting event on May 17, 2013 in New York City. 1,100 people were expected to attend the unconventional employment event featuring 50 New York City based startups offering skills classes, ping pong, and beer and wine. Around 1,000 tech companies now operate in the city with the industry having grown by 30 percent since 2005. (Photo by Mario Tama/Getty Images) |
| 168957786 | VA0002456171 | | New York Tech Companies Host Unconventional Job Fair | NEW YORK, NY - MAY 17: People attend the NYC Uncubed tech recruiting event on May 17, 2013 in New York City. 1,100 people were expected to attend the unconventional employment event featuring 50 New York City based startups offering skills classes, ping pong, and beer and wine. Around 1,000 tech companies now operate in the city with the industry having grown by 30 percent since 2005. (Photo by Mario Tama/Getty Images) |
| 185649587 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: A worker makes an adjustment at Maracana Stadium during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |
| 185650002 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: Maracana Stadium is viewed during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159728643 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: Mounted police keep watch as a cherry picker is tested in front of the Washington Monument on the National Mall as Washington prepares for President Barack Obama's second inauguration on January 19, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 163678797 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 14: A woman stands under a crucifix of Jesus in the Metropolitan Cathedral following Mass on the day after Pope Francis, formerly Cardinal Jorge Mario Bergoglio, was elected at the conclave on March 14, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 163372101 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: (L to R) Nicaragua's President Daniel Ortega, Venezuela's Foreign Minister Elias Jaua and Ortega's wife Rosario Murillo stand before entering the funeral for Venezuelan President Hugo Chavez at the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 166664606 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15: People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filling up the nation's post offices. (Photo by Mario Tama/Getty Images) |
| 163310956 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People wait in line to view the remains of late Venezuelan President Hugo Chavez near the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 161749063 | VA0002456171 | | Ray LaHood Makes Announcement On Sandy Relief Funding In New York | NEW YORK, NY - FEBRUARY 15: U.S. Sen. Charles Schumer (R), D-NY, speaks as U.S. Secretary of Transportation Ray LaHood looks on next to a photo of Hurricane Sandy flooding on February 15, 2013 in New York City. LaHood announced that New York state will receive $250 million in fast track funding to repair road infrastructure damaged by Hurricane Sandy. (Photo by Mario Tama/Getty Images) |
| 161629816 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 12: Issues of Sports Illustrated are for sale at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 165653150 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: People view the famed Sambodromo during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the marathon finish and archery during the Games. (Photo by Mario Tama/Getty Images) |
| 163901211 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A girls walks near the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 172088704 | VA0002456171 | | Student Loan Rates Double After Congress Fails To Agree On Legislation | NEW YORK, NY - JULY 01: People walk on the Columbia University campus on July 1, 2013 in New York City. An interest rate hike kicks in today for student loans, an increase for 7 million students. Congress left town at the end of last week failing to prevent rates on new Stafford student loans increasing from 3.4 percent to 6.8 percent. (Photo by Mario Tama/Getty Images) |
| 163372692 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: People wave and applaud as dignitaries arrive for the funeral for Venezuelan President Hugo Chavez outside the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 163370747 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: Iranian President Mahmoud Ahmadinejad (C) raises his hands toward cheering supporters while standing next to Venezuela's Foreign Minister Elias Jaua (R) as he enters the funeral for Venezuelan President Hugo Chavez at the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 185364366 | VA0002456171 | | Tenth Anniversary Of Brazil's Anti-Poverty Program Bolsa Familia | RIO DE JANEIRO, BRAZIL - OCTOBER 19: Members of the Das Neves family gather in their home in the Prazeres favela on October 19, 2013 in Rio de Janeiro, Brazil. The family participates in Brazil's "Bolsa Familia," or "Family Grant" program and said that the program assisted them in purchasing a new home after their previous one was condemned. The program, which provides social aid to poor Brazilian families, celebrates its tenth anniversary today. Around 12 million families receive aid from Bolsa Familia, which has reduced extreme poverty in the country by 28 percent, according to the government. (Photo by Mario Tama/Getty Images) |
| 161173607 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: A dog walks beneath trees shrouded in snow on Beacon Street following a powerful blizzard on February 9, 2013 in Boston, Massachusetts. The storm knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 161099304 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: Snow blankets Copley Square during a blizzard on February 9, 2013 in Boston, Massachusetts. The powerful storm has knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 161627842 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: A man carries a shopping bag in a Uniqlo store in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 167198747 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: The funeral procession passes through town for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford. Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 163306227 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People wait in line after dark (R) to view the remains of late Venezuelan President Hugo Chavez as workers hold hands to maintain the line outside the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 163621677 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: People walk past the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, after the election of the new pope at the Vatican on March 13, 2013 in Sao Paulo, Brazil. Cardinal Jorge Bergoglio of neighboring Argentina was elected as the first pope from South America. Brazil has more Catholics than any country in the world. (Photo by Mario Tama/Getty Images) |
| 183440897 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: A military helicopter flies overhead  during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 177173380 | VA0002456171 | | New York Public Library Offers Photo Booth For Patrons To Take Self Portraits | NEW YORK, NY - AUGUST 21: Stephanie Thompson takes a "selfie" at a new photobooth in the New York Public Library on August 21, 2013 in New York City. Visitors are invited to take pictures of themselves in the library which will be placed on the library's website and also emailed to the user. (Photo by Mario Tama/Getty Images) |
| 163370961 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: A young man wears a Venezuelan flag atop a statue outside the funeral for Venezuelan President Hugo Chavez at the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 163955736 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18: Argentinian and Papal flags honoring Pope Francis hang along Plaza de Mayo on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square and the event will be broadcast live in Plaza de Mayo for Buenos Aires residents. (Photo by Mario Tama/Getty Images) |
| 163306228 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People wait in line after dark to view the remains of late Venezuelan President Hugo Chavez near the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 174349522 | VA0002456171 | | Pope Francis Visits Hospital In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - JULY 24: Nuns from the Nossa Senhora dos Anjos monastery wait in line in the rain to attend Pope Francis' visit to the Hospital de Sao Francisco de Assis (Hospital of Saint Francis of Assisi) on July 24, 2013 in Rio de Janeiro, Brazil. The nuns rarely leave the monastery. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach on July 25 as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 166174915 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09: New York City mayoral candidate John Catsimatidis (R) shows off his tie while entering a political forum hosted on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election. (Photo by Mario Tama/Getty Images) |
| 163888273 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A girls looks on after her baptism ceremony in the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 174710196 | VA0002456171 | | Pope Francis Celebrates Mass On Copacabana Beach | RIO DE JANEIRO, BRAZIL - JULY 28: Crowds gather on Copacabana Beach during Pope Francis' final Mass on his trip to Brazil on July 28, 2013 in Rio de Janeiro, Brazil. A reported crowd of 3 million faithful jammed the beach for a prayer vigil on the final night of World Youth Day last night. Francis' first international trip as Pope has drawn millions to see the first Pope to hail from Latin America. Brazil has the largest number of Catholics on Earth. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459623851 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: A worshipper walks away after tossing offerings into the ocean during a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with lighting candles and tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 174417515 | VA0002456171 | | Pope Francis Tours Favela In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 25: People sing to music being played before Pope Francis arrived in the Varghina favela, or shantytown, on July 25, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach later today as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 164966640 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics carry crosses in a Good Friday procession following Mass at the Metropolitan Cathedral (L) on March 29, 2013 in Rio de Janeiro, Brazil. The conical shaped cathedral can accomodate 20,000 worshippers. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 173658330 | VA0002456171 | | Stifling Heat Wave Settles Over New York City | NEW YORK, NY - JULY 16: A man looks at the camera and smokes his cigar on his bicycle while stopped at a traffic light in the midday heat near Times Square on July 16, 2013 in New York City. The worst heat wave of the summer has descended on the city with temperatures in the mid-90's today. (Photo by Mario Tama/Getty Images) |
| 163580823 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 12: Father Reni Nogueira dos Santos tosses holy water on a worshiper in the Church of Our Lady of the Rosary of Black Men during Mass on March 12, 2013 in Sao Paulo, Brazil. The current structure was built by African-Brazilian Catholics in 1906 while the original church, which was demolished, was constructed by slaves of African descent. Brazil has more Catholics than any other country in the world and supporters hope Sao Paulo Archbishop Cardinal Odilo Pedro Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 163425827 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line to view the body of deceased Venezuelan President Hugo Chavez outside the Military Academy on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 160437075 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31: The clock above the Grand Central Terminal Information Booth, with faces made of opal, ticks on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 186060615 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: Workers (R) watch and laugh as a fellow worker holds her hands in prayer as a procession passes near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 159986901 | VA0002456171 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: People bundled up against the cold walk through the High Line park in Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by Mario Tama/Getty Images) |
| 163955902 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18: Pope Francis mementos are displayed for sale in Plaza de Mayo on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square and the event will be broadcast live in Plaza de Mayo for Buenos Aires residents. (Photo by Mario Tama/Getty Images) |
| 454341913 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Joyce and Gabriele (R) hold hands at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 167198524 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: Devon Morancie sits on a tree branch while wearing an American flag outside the funeral for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford, Massachusetts. Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 159839288 | VA0002456171 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Revelers celebrate in front of the Washington Monument near the U.S. Capitol building on the National Mall while attending the public Inauguration ceremony on January 21, 2013 in Washington, DC. U.S. President Barack Obama was ceremonially sworn in for his second term today. (Photo by Mario Tama/Getty Images) |
| 183440449 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Residents watch as military police on horseback patrol during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 30th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 163423276 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line in front of an amusement park located more than a kilometer away to view the body of deceased Venezuelan President Hugo Chavez on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 161627811 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: A woman carries a shopping bag past a store with a sale sign in the window in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 161627831 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: A '50% Off' sign is attached to a clothing rack at a store on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 160105289 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: A man jumps on a snowboard at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 162939019 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy with Lower Manhattan at back left on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 454341919 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly married couples line up to be photographed on stage at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 166664755 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15: People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filling up the nation's post offices. (Photo by Mario Tama/Getty Images) |
| 159854583 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and first lady Michelle Obama dance as singer Jennifer Hudson performs "Let's Stay Together" during the Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 163888256 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A nun sits in a bus with the city reflected in a window following Sunday Mass honoring Pope Francis outside the Metropolitan Cathedral on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 178230158 | VA0002456171 | | Vigil Held For Transgender Woman Beaten And Killed In Harlem | NEW YORK, NY - AUGUST 27: People gather at a vigil for slain transgender woman Islan Nettles at Jackie Robinson Park in Harlem on August 27, 2013 in New York City. Nettles was severely beaten two weeks ago after being approached on the street by a group of men and later died of her injuries. (Photo by Mario Tama/Getty Images) |
| 174642354 | VA0002456171 | | Pope Francis Celebrates Mass On Copacabana Beach | RIO DE JANEIRO, BRAZIL - JULY 28: A man reaches out of a hotel window to take a photo as crowds join Copacabana Beach for Pope Francis' final Mass on his trip to Brazil, with millions expected to attend, on July 28, 2013 in Rio de Janeiro, Brazil. A reported crowd of 3 million faithful jammed the beach for a prayer vigil on the final night of World Youth Day last night. Francis' first international trip as Pope has drawn millions to see the first Pope to hail from Latin America. Brazil has the largest number of Catholics on Earth. (Photo by Mario Tama/Getty Images) |
| 160479610 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: People gather in Grand Central Terminal beneath a '100' sign during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 185364364 | VA0002456171 | | Tenth Anniversary Of Brazil's Anti-Poverty Program Bolsa Familia | RIO DE JANEIRO, BRAZIL - OCTOBER 19: Members of the Dos Neves family look out of their home in the Prazeres favela on October 19, 2013 in Rio de Janeiro, Brazil. The family participates in Brazil's "Bolsa Familia," or "Family Grant" program and said that the program assisted them in purchasing a new home after their previous one was condemned. The program, which provides social aid to poor Brazilian families, celebrates its tenth anniversary today. Around 12 million families receive aid from Bolsa Familia, which has reduced extreme poverty in the country by 28 percent, according to the government. (Photo by Mario Tama/Getty Images) |
| 163425822 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line in front of an amusement park located more than a kilometer away to view the body of deceased Venezuelan President Hugo Chavez on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 185649591 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: Media view Maracana Stadium during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164536201 | VA0002456171 | | Palm Sunday Celebrated In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 24: Worshipers make their way down the 382 steps that lead to the Igreja de Nossa Senhora da Penha Church after attending Palm Sunday Mass on March 24, 2013 in Rio de Janeiro, Brazil. South Americans are celebrating the election of Pope Francis from neighboring Argentina and Brazil holds more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 162939022 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01:  Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy with Lower Manhattan and One World Trade Center in the background on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 161707423 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14:  Newly married couple Brian Bondy and Melissa Cohn kiss while posing in Times Square on Valentine's Day on February 14, 2013 in New York City. Bondy proposed to Cohn on 'Good Morning America' this morning and the couple then had a 'flash wedding' in Times Square.  (Photo by Mario Tama/Getty Images) |
| 181759128 | VA0002456171 | | Secretary Of State John Kerry Holds Meetings With World Political Leaders During UN General Assembly In New York | NEW YORK, NY - SEPTEMBER 24:  U.S. Secretary of State John Kerry (L) gestures at the start of a bilateral meeting with Palestinian Authority President Mahmoud Abbas on September 24, 2013 in New York City. Diplomats from around the world have descended on New York for the annual United Nations General Assembly.  (Photo by Mario Tama/Getty Images) |
| 454343457 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08:  A couple kisses before getting married at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed.  (Photo by Mario Tama/Getty Images) |
| 160485716 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01:  People stand near closed ticket windows in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day.  (Photo by Mario Tama/Getty Images) |
| 452305819 | VA0002456171 | | Riverboats Ferry Passengers And Cargo Through Brazilian Amazon | AMAZONAS STATE, BRAZIL - NOVEMBER 27:  Amazon rainforest trees stand as seen from a transport riverboat (NOT PICTURED) in the Brazilian Amazon from Maues to Manaus on November 27, 2013 in Amazonas State, Brazil. The approximately 20-hour journey in the riverboat costs about $25 USD and includes three meals with most passengers sleep in their own hammocks, usual for Amazon riverboat travel. Riverboats ferry people and cargo throughout the Amazon and often serve as the primary form of mass transportation. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. Manaus is the largest city in the Amazon holding around 2 million and is the main hub for transport in the Upper Amazon basin.  (Photo by Mario Tama/Getty Images) |
| 164054657 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19:  Argentinians gather in Plaza de Mayo while watching a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America.  Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time.  (Photo by Mario Tama/Getty Images) |
| 160105336 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26:  An instructor assists a child with a snowboard at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment.  (Photo by Mario Tama/Getty Images) |
| 166664500 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15:  People wait in line (R) inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filing up the nation's post offices.  (Photo by Mario Tama/Getty Images) |
| 166664610 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15:  People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filing up the nation's post offices.  (Photo by Mario Tama/Getty Images) |
| 459623825 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28:  The faithful gather for a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with tossing flowers and other offerings into the sea.  (Photo by Mario Tama/Getty Images) |
| 168809207 | VA0002456171 | | Interactive "Rain Room" Exhibit Allows Visitors To Control Their Environment | NEW YORK, NY - MAY 15:  Visitors gather in the new 'Rain Room' installation at the Museum of Modern Art (MoMA) in Manhattan on May 15, 2013 in New York City. The 5,000 square-foot installation creates a field of falling water that stops in the area where people walk through, allowing them to remain dry. The piece, created by Random International, releases a 260-gallon per minute shower around visitors.  (Photo by Mario Tama/Getty Images) |
| 180887811 | VA0002456171 | | City Council Speaker And Former Mayoral Candidate Christine Quinn Endorses De Blasio | NEW YORK, NY - SEPTEMBER 17:  Democratic mayoral nominee Bill de Blasio (L) laughs with Christine Quinn (2nd R), New York City Council Speaker and former mayoral hopeful, at a news conference where Quinn endorsed de Blasio outside City Hall on September 17, 2013 in New York City. De Blasio will face Republican Joseph Lhota in the general mayoral election November 5, 2013, with the winner succeeding current Mayor Michael Bloomberg.  (Photo by Mario Tama/Getty Images) |
| 161367705 | VA0002456171 | | New England Digs Out From Massive Blizzard | BOSTON, MA - FEBRUARY 10:  Sean McCullough (L) plays with his children (L to R) Dean, Anne and Will in Copley Square following a powerful blizzard on February 10, 2013 in Boston, Massachusetts. The storm dumped more than two feet of snow in parts of New England and more than 200,000 Massachusetts customers remain without power.  (Photo by Mario Tama/Getty Images) |
| 454343431 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08:  Gabrieli (2nd R) sits at an after-party after marrying lover Joyce at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed.  (Photo by Mario Tama/Getty Images) |
| 161696474 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14:  New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city.  (Photo by Mario Tama/Getty Images) |
| 165538261 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04:  Fast food workers and supporters protest for better wages outside a Wendy's restaurant in Manhattan on April 4, 2013 in New York City. Organizers said hundreds of fast food workers are expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights.  (Photo by Mario Tama/Getty Images) |
| 167273447 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23:  People take photos at a barricade blocking a still closed section of Boylston Street near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff.  (Photo by Mario Tama/Getty Images) |
| 160242675 | VA0002456171 | | The Westminster Kennel Club Previews Two New Breeds For Its Annual Show | NEW YORK, NY - JANUARY 28:  Russell Terriers are held for photographers at a press conference for the 137th Annual Westminster Kennel Club Dog Show on January 28, 2013 in New York City.  This year's event will feature two new breeds, Treeing Walker Coonhounds and Russell Terriers and will take place February 11 and 12.  (Photo by Mario Tama/Getty Images) |
| 171061468 | VA0002456171 | | Scores Practice Yoga In Times Square To Mark Summer Solstice | NEW YORK, NY - JUNE 21:  Simeone Scaramozzino (C) and other enthusiasts perform yoga in Times Square during an event marking the summer solstice on June 21, 2013 in New York City. Thousands of yogis will attend the free day-long event in Manhattan on the longest day of the year.  (Photo by Mario Tama/Getty Images) |
| 186597852 | VA0002456171 | | Brazilians Take Part In All Saints' Day Parade | RIO DE JANEIRO, BRAZIL - NOVEMBER 01:  Participants wait to march in an All Saints' Day parade in the port district on November 1, 2013 in Rio de Janeiro, Brazil, Brazilians will mark the Day of the Dead tomorrow by visiting the graves of loved ones throughout the country.  (Photo by Mario Tama/Getty Images) |
| 168959867 | VA0002456171 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | NEW YORK, NY - MAY 17:  Anthony Adams fills out his numbers while waiting to purchase Powerball tickets in Manhattan on May 17, 2013 in New York City. The Powerball lottery jackpot has crossed $600 million and is now the largest prize in Powerball history and second largest in the world.  (Photo by Mario Tama/Getty Images) |
| 168959870 | VA0002456171 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | NEW YORK, NY - MAY 17:  Anthony Adams (L) waits to purchase Powerball tickets in Manhattan on May 17, 2013 in New York City. The Powerball lottery jackpot has crossed $600 million and is now the largest prize in Powerball history and second largest in the world.  (Photo by Mario Tama/Getty Images) |
| 176924138 | VA0002456171 | | Celebrities Join NY Mayor Candidate Bill De Blasio | NEW YORK, NY - AUGUST 19:  Democratic candidate for Mayor and Public Advocate Bill de Blasio (C) speaks with wife Chirlane McCray (L), actress Cynthia Nixon (BACK C), actor, singer and supporter Harry Belafonte (R) at a "Hospitals Not Condos" rally in the West Village on August 19, 2013 in New York City.  De Blasio called for quality health care for all New Yorkers and for the end of shuttering city hospitals.  (Photo by Mario Tama/Getty Images) |
| 160436758 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31:  People walk through Grand Central Terminal on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day.  (Photo by Mario Tama/Getty Images) |
| 159497142 | VA0002456171 | | New York Declares Public Health Emergency As Flu Epidemic Continues | NEW YORK, NY - JANUARY 14:  A sign advertises flu shots at a Manhattan pharmacy on January 14, 2013 in New York City. The state of New York has declared a public health emergency in a flu epidemic of more than 19,000 confirmed cases in the state.  (Photo by Mario Tama/Getty Images) |
| 173951011 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18:  Rev. Jesse Jackson (L) and United Nations Secretary-General Ban Ki-moon stand before the start of an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital.  (Photo by Mario Tama/Getty Images) |
| 172088708 | VA0002456171 | | Student Loan Rates Double After Congress Fails To Agree On Legislation | NEW YORK, NY - JULY 01:  People walk on the Columbia University campus on July 1, 2013 in New York City. An interest rate hike kicks in today for student loans, an increase for 7 million students. Congress left town at the end of last week failing to prevent rates on new Stafford student loans increasing from 3.4 percent to 6.8 percent.  (Photo by Mario Tama/Getty Images) |
| 166173030 | VA0002456171 | | Governor Cuomo And District Attorney Make Announcement On Corruption Crimes | NEW YORK, NY - APRIL 09:  New York Gov. Andrew Cuomo (L) speaks as Manhattan District Attorney Cy Vance looks on at a press conference on new corruption legislation on April 9, 2013 in New York City.  Cuomo announced the Public Trust Act which would establish a new class of corruption crimes and require officials to report corruption. New York State politicians were arrested in two bribery cases last week.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160105337 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: A skier performs as jump at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 454350179 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly marrried couples line up to be photographed on stage at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 166172991 | VA0002456171 | | Governor Cuomo And District Attorney Make Announcement On Corruption Crimes | NEW YORK, NY - APRIL 09: New York Gov. Andrew Cuomo (C) shakes hands with Bronx District Attorney Robert Johnson (R) as Manhattan District Attorney Cy Vance (L) looks on at the conclusion of a press conference on new corruption legislation on April 9, 2013 in New York City. Cuomo announced the Public Trust Act which would establish a new class of corruption crimes and require officials to report corruption. New York State politicians were arrested in two bribery cases last week. (Photo by Mario Tama/Getty Images) |
| 161099300 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: A cyclist rides a bike through the snow in the Back Bay neighborhood during a lingering blizzard on February 9, 2013 in Boston, Massachusetts. The powerful storm has knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 171548211 | VA0002456171 | | Plaintiff In DOMA Case Holds News Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26: Supporters of Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor wait for her to enter a press conference in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |
| 169668460 | VA0002456171 | | Transportation Secretary Ray LaHood And Sen. Charles Schumer Announce NYC Infrastructure Project | NEW YORK, NY - MAY 30: U.S. Transportation Secretary Ray LaHood attends a news conference at the Hudson Yards site in Manhattan on May 30, 2013 in New York City. LaHood said $185 million in Federal Transit Administration funds will be used to construct an encasement around two proposed train tunnels at the site in order to prevent the type of tunnel flooding that happened during Hurricane Sandy as part of the larger 'Gateway' Amtrak tunnel project. (Photo by Mario Tama/Getty Images) |
| 159528655 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15: Students walk to board a school bus in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school. (Photo by Mario Tama/Getty Images) |
| 159724647 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: John Thornton plays a trumpet as Washington prepares for President Barack Obama's second inauguration on January 19, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 180891910 | VA0002456171 | | City Council Speaker And Former Mayoral Candidate Christine Quinn Endorses De Blaiso | NEW YORK, NY - SEPTEMBER 17: Christine Quinn (C), New York City Council Speaker and former mayoral hopeful, smiles with Democratic Party nominee Bill de Blasio (L), at a news conference where Quinn endorsed de Blasio outside City Hall on September 17, 2013 in New York City. De Blasio will face Republican Joseph Lhota in the general mayoral election November 5, 2013, with the winner succeeding current Mayor Michael Bloomberg. (Photo by Mario Tama/Getty Images) |
| 167108580 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings at the edge of the still-closed section of Boylston Street a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 186060134 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: Workers watch as a procession passes near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 163567051 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 12: Choir members look on during Mass at the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, on March 12, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 167104032 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: Crime scene investigators continue to inspect buildings near the scene of the Boston Marathon bombings on the day after the second suspect was captured with crime scene tape remaining (L) on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 161630092 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of InStyle magazine are for sale at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 163372550 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: Haitian President Michel Martelly (L) waves to the crowd while departing the funeral for Venezuelan President Hugo Chavez at the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 167141857 | VA0002456171 | | Memorials And Sunday Services Held In Honor Of Boston Bombing Victims | BOSTON, MA - APRIL 21: Nurse practitioner Maureen Quaranto (R), who treated victims of the Boston Marathon bombings in Tent A, wears her Boston Marathon jacket during Mass at the Cathedral of the Holy Cross on the first Sunday after the Boston Marathon bombings on April 21, 2013 in Boston, Massachusetts. Quaranto said she will definitely attend the marathon next year and added, "There is evil but there is a lot more good, a lot more love." The Mass honored the victims of the bombings and subsequent manhunt as well as first responders. (Photo by Mario Tama/Getty Images) |
| 165544378 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: Demonstrators gather during a protest for better wages for fast food workers outside a McDonald's restaurant in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 164526957 | VA0002456171 | | Palm Sunday Celebrated In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 24: Worshipers gather outside the Igreja de Nossa Senhora da Penha Church between Palm Sunday Masses on March 24, 2013 in Rio de Janeiro, Brazil. South Americans are celebrating the election of Pope Francis from neighboring Argentina and Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 161627695 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: People carry shopping bags on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 166980656 | VA0002456171 | | Shootings In Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: SWAT team members search for one remaining suspect at a residential building on April 19, 2013 in Watertown, Massachusetts. Earlier, a Massachusetts Institute of Technology campus police officer was shot and killed at the school's campus in Cambridge. A short time later, police reported exchanging gunfire with alleged carjackers in Watertown, a city near Cambridge. According to reports, one suspect has been killed during a car chase and the police are seeking another - believed to be the same person (known as Suspect Two) wanted in connection with the deadly bombing at the Boston Marathon earlier this week. Police have confirmed that the dead assailant is Suspect One from the recently released marathon bombing photographs. (Photo by Mario Tama/Getty Images) |
| 173951765 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18: United Nations Secretary-General Ban Ki-moon (L) and Nelson Mandela's close friend Andrew Mlangeni (R) shake hands before the start of an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital. (Photo by Mario Tama/Getty Images) |
| 166980500 | VA0002456171 | | Shootings In Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: SWAT team members aim their guns as they search for one remaining suspect at an apartment building on April 19, 2013 in Watertown, Massachusetts. Earlier, a Massachusetts Institute of Technology campus police officer was shot and killed at the school's campus in Cambridge. A short time later, police reported exchanging gunfire with alleged carjackers in Watertown, a city near Cambridge. According to reports, one suspect has been killed during a car chase and the police are seeking another - believed to be the same person (known as Suspect Two) wanted in connection with the deadly bombing at the Boston Marathon earlier this week. Police have confirmed that the dead assailant is Suspect One from the recently released marathon bombing photographs. (Photo by Mario Tama/Getty Images) |
| 453356353 | VA0002456171 | | Rio De Janeiro's Olympics Waterways Remain Polluted | RIO DE JANEIRO, BRAZIL - DECEMBER 03: A fisherman tosses his net into Lagoa Rodrigo de Freitas, which will host rowing and canoeing events in the Rio 2016 Olympic Games, on December 3, 2013 in Rio de Janeiro, Brazil. The picturesque lagoon is challenged by environmental problems including sewage, pollution, poor drainage and chronic fish die-offs. Close to 70 percent of the sewage in Rio drains untreated and sometimes drains into the waterways which will host Olympics events. Rio's Olympic committee has said it will fix the pollution issues before the events. (Photo by Mario Tama/Getty Images) |
| 169137327 | VA0002456171 | | Yahoo! CEO Marissa Mayer Announces Acquisition Of Tumblr For $1.1 Billion | NEW YORK, NY - MAY 20: Yahoo! CEO Marissa Mayer attends a news conference following the company's acquisition of Tumblr at a press conference in Times Square on May 20, 2013 in New York City. The internet giant Yahoo! purchased the blogging site Tumblr for $1.1 billion. The company also announced a sleek new redesign of its Flickr photo service. (Photo by Mario Tama/Getty Images) |
| 167102113 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People kneel at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159854586 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and first Lady Michelle Obama dance during the Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 160381767 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry President and Chief Executive Officer Thorsten Heins (R) looks on as new BlackBerry Global Creative Director Alicia Keys speaks at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 174599668 | VA0002456171 | | Pope Francis Celebrates Mass On Copacabana Beach | RIO DE JANEIRO, BRAZIL - JULY 28: Pilgrims and residents camp out on Copacabana Beach before sunrise while awaiting Pope Francis' final Mass on his trip to Brazil on July 28, 2013 in Rio de Janeiro, Brazil. A reported crowd of three million faithful jammed the beach for a prayer vigil on the final night of World Youth Day last night. Francis' first international trip as Pope has drawn millions to see the first Pope to hail from Latin America. Brazil has the largest number of Catholics on Earth. (Photo by Mario Tama/Getty Images) |
| 161696704 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 187432335 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Boys play football in the street before the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 168957773 | VA0002456171 | | New York Tech Companies Host Unconventional Job Fair | NEW YORK, NY - MAY 17: A woman receives a massage while attending the NYC Uncubed tech recruiting event on May 17, 2013 in New York City. 1,100 people were expected to attend the unconventional employment event featuring 50 New York City based startups offering skills classes, ping pong, and beer and wine. Around 1,000 tech companies now operate in the city with the industry having grown by 30 percent since 2005. (Photo by Mario Tama/Getty Images) |
| 161196824 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: People ski as other stand on a street in the Back Bay neighborhood following a powerful blizzard on February 9, 2013 in Boston, Massachusetts. The storm knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 163608142 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: Worshipers attend Mass at the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, on March 13, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Sao Paulo Archbishop Cardinal Odilo Pedro Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 159854585 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and first Lady Michelle Obama dance during the Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 159235474 | VA0002456171 | | Construction Crane Collapses In Long Island City, Queens | NEW YORK, NY - JANUARY 09: A construction crane is mangled after it collapsed on January 9, 2013 in the Queens borough of New York City. The crane collapse injured seven construction workers on the site in the Long Island City neighborhood. (Photo by Mario Tama/Getty Images) |
| 163607938 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: Brazilian lifeguards march past Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, during a ceremony celebrating the 159th anniversary of the Sao Paulo Fire Department, on March 13, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Sao Paulo Archbishop Cardinal Odilo Pedro Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 454343473 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Joyce and Gabrieli (R) walk out after marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 167846817 | VA0002456171 | | New York Marks May Day With Major Rally And March | NEW YORK, NY - MAY 01: People wait and perform during a march for immigrant worker rights as part of May Day rallies on May 1, 2013 in New York City. Rallies and marches are occuring throughout the city today to mark the day which is traditionally associated with workers movements. (Photo by Mario Tama/Getty Images) |
| 163372585 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: People watch a live broadcast of the funeral for Venezuelan President Hugo Chavez outside the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 160809340 | VA0002456171 | | Mayor Bloomberg Speaks On New Federal Funds For Hurricane Sandy Recovery | NEW YORK, NY - FEBRUARY 06: New York City Mayor Michael Bloomberg (2nd R) speaks at a City Hall press conference on federal funds for Superstorm Sandy on February 6, 2013 in New York City. Bloomberg announced plans for $1.8 billion in federal funds for community block grants which include homeowner grants to repair properties, emergency generators for public housing and a competition for new storm resilient technology. (Photo by Mario Tama/Getty Images) |
| 166238087 | VA0002456171 | | Surviving Beat Generation Poet Struggles Against NYC Gentrification | NEW YORK, NY - APRIL 10: Taylor Mead, an iconic Beat generation poet and star of films by Andy Warhol and others, poses in his Lower East Side apartment a week before he moved out on April 3, 2013 in New York City. Mead had lived in the $380/month apartment for 34 years and was battling with a developer who is converting the rest of the building's apartments into market rate apartments. The Lower East Side is one of many New York neighborhoods where gentrification is occuring, where landlords frequently employ various methods to remove long time residents from rent controlled apartments in order to convert them into market rate dwellings. Mead said loud construction occurred every morning in the building starting at 7:00 am until evening along with dust problems from the construction. His apartment was in disrepair before the construction began and Mead finally reached an agreement with the landlord before moving out April 9. (Photo by Mario Tama/Getty Images) |
| 166238111 | VA0002456171 | | Surviving Beat Generation Poet Struggles Against NYC Gentrification | NEW YORK, NY - APRIL 10: Kadia Sy (R) kisses Taylor Mead, an iconic Beat generation poet and star of films by Andy Warhol and others, while posing at a gathering of friends on the day Mead moved out of his longtime apartment on April 9, 2013 in New York City. Mead had lived in the $380/month apartment for 34 years and was battling with a developer who is converting the rest of the building's apartments into market rate apartments. The Lower East Side is one of many New York neighborhoods where gentrification is occuring, where landlords frequently employ various methods to remove long time residents from rent controlled apartments in order to convert them into market rate dwellings. Mead said loud construction occurred every morning in the building starting at 7:00 am until evening along with dust problems from the construction. His apartment was in disrepair before the construction began and Mead finally reached an agreement with the landlord before moving out April 9. (Photo by Mario Tama/Getty Images) |
| 165544380 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: People yell during a protest for better wages for fast food workers while marching to a McDonald's restaurant in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 450561875 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | PLANCHON, PERU - NOVEMBER 18: A man rides a motorcycle in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Planchon, Madre de Dios region, Peru. The biologically diverse Madre de Dios (Mother of God) region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 174414019 | VA0002456171 | | Pope Francis Tours Favela In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 25: People watch from a train platform as they await the arrival of Pope Francis to tour the Varghina favela, or shantytown, on July 25, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach later today as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 163887780 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A nun kisses a girl outside the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 167275015 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23: Signatures adorn a Boston Marathon poster near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 455000289 | VA0002456171 | | Rio's Famed Maracana Stadium | RIO DE JANEIRO, BRAZIL - DECEMBER 10: Rio's iconic Maracana Stadium is lit (R) at dusk behind a shantytown, or 'favela', on December 10, 2013 in Rio de Janeiro, Brazil. The stadium will host the final match in the 2014 FIFA World Cup Brazil. (Photo by Mario Tama/Getty Images) |
| 161627834 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: People carry shopping bags on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 165544383 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: People yell during a protest for better wages for fast food workers outside a McDonald's restaurant in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 160479597 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: People wait on line to enter the famed Oyster Bar in Grand Central Terminal before during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 187427061 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Contestants for king and queen look on during a break at the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161706716 | VA0002456171 | | Mock Beach Setup In Times Square For Travel Promotion | NEW YORK, NY - FEBRUARY 14: Newly married couple Brian Bondy and Melissa Cohn stand on a mock heated beach in Times Square after being photographed on Valentine's Day on February 14, 2013 in New York City. Bondy proposed to Cohn on 'Good Morning America' this morning and the couple then had a 'flash wedding' in Times Square. The mock heated beach was set up by the Aruba Tourism Authority to promote vacations to the Caribbean island during Valentine's Day celebrations in Times Square. (Photo by Mario Tama/Getty Images) |
| 161749056 | VA0002456171 | | Ray LaHood Makes Announcement On Sandy Relief Funding In New York | NEW YORK, NY - FEBRUARY 15: U.S. Secretary of Transportation Ray LaHood speaks next to a photo of Hurricane Sandy flooding on February 15, 2013 in New York City. LaHood announced that New York state will receive $250 million in fast track funding to repair road infrastructure damaged by Hurricane Sandy. (Photo by Mario Tama/Getty Images) |
| 161711818 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14: United States Marine Corps Capt. Eric Tausch (Lower R) kisses wife Sue in Times Square during a vows renewal ceremony with other couples on Valentine's Day on February 14, 2013 in New York City. People around the world are celebrating the lovers holiday. (Photo by Mario Tama/Getty Images) |
| 173658329 | VA0002456171 | | Stifling Heat Wave Settles Over New York City | NEW YORK, NY - JULY 16: Saadi Hendrix (L) and Bernie Young perform for the crowd in the midday heat near Times Square on July 16, 2013 in New York City. The worst heat wave of the summer has descended on the city with temperatures in the mid-90's today. (Photo by Mario Tama/Getty Images) |
| 185653118 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: Media view Maracana Stadium during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |
| 160482632 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: Students and others gather in Grand Central Terminal beneath a '100' sign during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 181756124 | VA0002456171 | | Secretary Of State John Kerry Holds Meetings With World Political Leaders During UN General Assembly In New York | NEW YORK, NY - SEPTEMBER 24: U.S. Secretary of State John Kerry (L) shakes hands at the start of a bilateral meeting with President Joseph Kabila of the Democratic Republic of Congo on September 24, 2013 in New York City. Diplomats from around the world have descended on New York for the annual United Nations General Assembly. (Photo by Mario Tama/Getty Images) |
| 169668031 | VA0002456171 | | Transportation Secretary Ray LaHood And Sen. Charles Schumer Announce NYC Infrastructure Project | NEW YORK, NY - MAY 30: U.S. Sen. Charles Schumer (D-NY) (L) looks on as U.S. Transportation Secretary Ray LaHood speaks at a news conference at the Hudson Yards site in Manhattan on May 30, 2013 in New York City. LaHood said $185 million in Federal Transit Administration funds will be used to construct an encasement around two proposed train tunnels at the site in order to prevent the type of tunnel flooding that happened during Hurricane Sandy as part of the larger 'Gateway' Amtrak tunnel project. (Photo by Mario Tama/Getty Images) |
| 159854525 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and first lady Michelle Obama arrive at the Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 160105541 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: Ben Totchin pushes Dorothy Totchin as she holds daughter Natalie at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 180276179 | VA0002456171 | | NYC Mayoral Candidate Bill De Blasio Hosts Primary Night Party In Brooklyn | NEW YORK, NY - SEPTEMBER 11: Democratic candidate for Mayor Bill de Blasio (R) greets well wishers with his son Dante (L) at his primary night party on September 11, 2013 in the Brooklyn borough of New York City. De Blasio is leading the Democratic race according to exit polls. (Photo by Mario Tama/Getty Images) |
| 169668462 | VA0002456171 | | Transportation Secretary Ray LaHood And Sen. Charles Schumer Announce NYC Infrastructure Project | NEW YORK, NY - MAY 30: (R-L) U.S. Sen. Charles Schumer (D-NY) (R) speaks as Hudson Yards developer Stephen Ross and (C) and U.S. Transportation Secretary Ray LaHood look on at a news conference at the Hudson Yards site in Manhattan on May 30, 2013 in New York City. LaHood said $185 million in Federal Transit Administration funds will be used to construct an encasement around two proposed train tunnels at the site in order to prevent the type of tunnel flooding that happened during Hurricane Sandy as part of the larger 'Gateway' Amtrak tunnel project. (Photo by Mario Tama/Getty Images) |
| 166232832 | VA0002456171 | | Jimmy Carter Meets With NY Mayor Bloomberg | NEW YORK, NY - APRIL 10: Former U.S. President Jimmy Carter speaks to the media at City Hall after meeting with New York Mayor Michael Bloomberg on April 10, 2013 in New York City. Carter said he would be willing to help negotiate with North Korea if asked by the U.S. President barack Obama's administration. (Photo by Mario Tama/Getty Images) |
| 163608143 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: A nun crosses a street outside the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, on March 13, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Sao Paulo Archbishop Cardinal Odilo Pedro Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 160381729 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: A worker demonstrates the use of the new BlackBerry Z10 at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 187294810 | VA0002456171 | | Fashion Rio Winter 2014 | RIO DE JANEIRO, BRAZIL - NOVEMBER 07: A model looks at the camera backstage while preparing for the Isdice fashion show at Fashion Rio Winter 2014 at Pier Maua on November 7, 2013 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 160490721 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: People gather at the Campbell Apartment at Grand Central Terminal during celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The space was formerly the private salon and office of 1920's railroad tycoon Joseph Campbell. Grand Central Terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 450397347 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: The Guerra family poses in front of their home in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 159529868 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15: A jogger runs past a school bus in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school. (Photo by Mario Tama/Getty Images) |
| 173468622 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: Trayvon Martin supporters rally in Times Square while blocking traffic after marching from a rally for Martin in Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 164527448 | VA0002456171 | | Palm Sunday Celebrated In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 24: Worshipers carry palms outside the Igreja de Nossa Senhora da Penha Church before Palm Sunday Mass on March 24, 2013 in Rio de Janeiro, Brazil. South Americans are celebrating the election of Pope Francis from neighboring Argentina and Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 171066126 | VA0002456171 | | Scores Practice Yoga In New York's Times Square To Mark Summer Solstice | NEW YORK, NY - JUNE 21: Simone Scaramozzino (C) and other enthusiasts perform yoga in Times Square during an event marking the summer solstice on June 21, 2013 in New York City. Thousands of yogis will attend the free day-long event in Manhattan on the longest day of the year. (Photo by Mario Tama/Getty Images) |
| 173470569 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: Trayvon Martin supporters stand in front of a lighted American flag in Times Square after marching from a rally for Martin in Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 160338344 | VA0002456171 | | Microsoft Launches Office 2013 In New York's Bryant Park | NEW YORK, NY - JANUARY 29: People try out devices at the Microsoft Office 2013 launch event in Bryant Park on January 29, 2013 in New York City. Microsoft is launching three versions, Office Professional 2013, Office Home & Student 2013 and Office Home & Business 2013. (Photo by Mario Tama/Getty Images) |
| 160338346 | VA0002456171 | | Microsoft Launches Office 2013 In New York's Bryant Park | NEW YORK, NY - JANUARY 29: People try out devices at the Microsoft Office 2013 launch event in Bryant Park on January 29, 2013 in New York City. Microsoft is launching three versions, Office Professional 2013, Office Home & Student 2013 and Office Home & Business 2013. (Photo by Mario Tama/Getty Images) |
| 159784240 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: People ride Segways down a street closed for the inauguration during preparations for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 166664466 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15: People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filing up the nation's post offices. (Photo by Mario Tama/Getty Images) |
| 173468297 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: A driver laughs as Trayvon Martin supporters march through the streets of Manhattan blocking her vehicle and other traffic after a rally for Martin in Union Square on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 170804600 | VA0002456171 | | Artist Creates Sculptures Using Toy Lego Bricks | NEW YORK, NY - JUNE 18: A 20-foot T-Rex dinosaur skeleton, a Nathan Sawaya sculpture, is displayed in the 'Art of the Brick' show at Discovery Times Square on June 18, 2013 in New York City. Sawaya created the pieces entirely with LEGO toy bricks and the exhibition features over 100 works of art created from millions of the toy bricks. (Photo by Mario Tama/Getty Images) |
| 160338770 | VA0002456171 | | Warm Weather Returns To New York City | NEW YORK, NY - JANUARY 29: People ice skate in the warm weather in Bryant Park on January 29, 2013 in New York City. Following an Arctic cold spell, temperatures reached close to 60 degrees in the city today and are expected to approach 60 tomorrow. (Photo by Mario Tama/Getty Images) |
| 171547473 | VA0002456171 | | Plaintiff In DOMA Case Holds New Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26: Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor (L) speaks to supporters in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160977758 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 08: Jeannine Strampel walks through the snow past a statue of Alexander Hamilton along Commonwealth Avenue Mall on February 8, 2013 in Boston, Massachusetts. Massachusetts and other states from New York to Maine are preparing for a major blizzard with possible record amounts of snowfall in some areas. (Photo by Mario Tama/Getty Images) |
| 162380224 | VA0002456171 | | Christie's Previews Andy Warhol Sale | NEW YORK, NY - FEBRUARY 22:  Pieces by Andy Warhol are displayed at a press preview for the Andy Warhol @ Christie's online-only sale on February 22, 2013 in New York City. The sale will be the first ever online-only sale of Warhol's work with 125 pieces and runs February 26 to March 5.  (Photo by Mario Tama/Getty Images) |
| 160485834 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01:  Retired Amtrak conductor Tom Savio (L) talks with Metro-North Railroad representative Melvin Johnson in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and this world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day.  (Photo by Mario Tama/Getty Images) |
| 161707382 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14:  Newly married couple Brian Bondy and Melissa Cohn smile while posing in Times Square on Valentine's Day on February 14, 2013 in New York City. Bondy proposed to Cohn on 'Good Morning America' this morning and the couple then had a 'flash wedding' in Times Square.  (Photo by Mario Tama/Getty Images) |
| 161707421 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14:  Mora Giwa (L) poses with performer Titus Gandy in Times Square during Valentine's Day celebrations on February 14, 2013 in New York City. People around the world are celebrating the lovers holiday. (Photo by Mario Tama/Getty Images) |
| 171781687 | VA0002456171 | | Gay Couples Marry At New York City Hall | NEW YORK, NY - JUNE 28:  Stefanie Berks (L) and Daisy Boyd hold hands by Boyd's pregnant belly before their marriage ceremony at the Manhattan Marriage Bureau two days after the U.S. Supreme Court ruling on DOMA on June 28, 2013 in New York City. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court.  Boyd is 8 1/2 months pregnant and the pair said they planned to get married today before the ruling came down.  (Photo by Mario Tama/Getty Images) |
| 167101800 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20:  Crime scene investigators shake hands on Dartmouth Street at the corner Boylston Street near the scene of the Boston Marathon bombings on the day after the second suspect was captured with crime scene tape remaining (L) on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 167353556 | VA0002456171 | | Boston's Boylston Street Fully Reopens To Public | BOSTON, MA - APRIL 24:  People walk along Boylston Street near the site of the Boston Marathon bombings on April 24, 2013 in Boston, Massachusetts. Boylston Street, the site of both bombings, finally fully reopened to the public today.  (Photo by Mario Tama/Getty Images) |
| 169137348 | VA0002456171 | | Yahoo! CEO Marissa Mayer Announces Acquisition Of Tumblr For $1.1 Billion | NEW YORK, NY - MAY 20:  Yahoo! CEO Marissa Mayer speaks about the company's acquisition of Tumblr at a press conference in Times Square on May 20, 2013 in New York City. The internet giant Yahoo! purchased the blogging site Tumblr for $1.1 billion. Mayer also announced a sleek new redesign of Yahoo!'s Flickr photo service. (Photo by Mario Tama/Getty Images) |
| 163310783 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07:  People wait in line to view the remains of late Venezuelan President Hugo Chavez as other gather outside the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 166175998 | VA0002456171 | | Warm Weather Arrives In NYC After Extended Winter Weather Stretched Into Spring | NEW YORK, NY - APRIL 09:  People walk past a flowering tree in Manhattan during warm weather on April 9, 2013 in New York City. For the first time since October, temperatures rose above 70 degrees in New York and surrounding areas.  (Photo by Mario Tama/Getty Images) |
| 167101496 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20:  2013 Boston Marathon volunteer Lydia (NO LAST NAME GIVEN), C,  wears a marathon jacket while she visits a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, United States. Lydia said, "I had to wear my jacket as a tribute." A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 164966661 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29:  Catholics march in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 160381742 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30:  BlackBerry President and Chief Executive Officer Thorsten Heins (R) stands with new BlackBerry Global Creative Director Alicia Keys at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities.  (Photo by Mario Tama/Getty Images) |
| 160385142 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30:  BlackBerry President and Chief Executive Officer Thorsten Heins (R) stands with new BlackBerry Global Creative Director Alicia Keys at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities.  (Photo by Mario Tama/Getty Images) |
| 183440898 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06:  Special forces soldiers standy by with dogs trained to sniff for drugs and weapons during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, a shantly town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 169425005 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24:  Senior trainer Guenter Skammel shows off sea lion Osborne during a press preview before the re-opening of the Wildlife Conservation Society New York Aquarium in Coney Island on May 24, 2013 in the Brooklyn borough of New York City. The aquarium was heavily damaged by Hurricane Sandy and will finally reopen tomorrow on the same day the city beaches re-open to the public. Osborne is one of many Hurricane Sandy survivors, more than 90 percent of the aquarium's sea life survived the storm.  (Photo by Mario Tama/Getty Images) |
| 169425007 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24:  Senior trainer Guenter Skammel plays with sea lion Duke during a press preview before the re-opening of the Wildlife Conservation Society New York Aquarium in Coney Island on May 24, 2013 in the Brooklyn borough of New York City. The aquarium was heavily damaged by Hurricane Sandy and will finally reopen tomorrow on the same day the city beaches re-open to the public. Osborne is one of many Hurricane Sandy survivors, more than 90 percent of the aquarium's sea life survived the storm.  (Photo by Mario Tama/Getty Images) |
| 459623843 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28:  The faithful gather for a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 450394115 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16:  Deforestation is seen along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas.  (Photo by Mario Tama/Getty Images) |
| 167090681 | VA0002456171 | | Bombing Suspect #2 In Custody | WATERTOWN, MA - APRIL 19:  Revelers applaud and cheer as motorists pass at an impromptu celebration following the successful operation to capture 19-year-old bombing suspect Dzhokhar A. Tsarnaev on April 19, 2013 in Watertown, Massachusetts. A manhunt for a suspect in the Boston Marathon bombing, Dzhokhar A. Tsarnaev, 19, ended this evening with his capture on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed by police early this morning after a car chase and shootout with police. The two men are suspects in the bombings at the Boston Marathon on April 15 that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 454350181 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08:  Newly married couple Ana Paula and Juliana (L,) react at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed.  (Photo by Mario Tama/Getty Images) |
| 160376204 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30:  BlackBerry President and Chief Executive Officer Thorsten Heins (L) stands with new BlackBerry Global Creative Director Alicia Keys at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities.  (Photo by Mario Tama/Getty Images) |
| 161696174 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14:  New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city.  (Photo by Mario Tama/Getty Images) |
| 457875993 | VA0002456171 | | Hong Kong Said To Lead In Economic Freedom | HONG KONG, CHINA - DECEMBER 19:  Engaged couple Tommy Ho (L) and Cindy Lai embrace while posing for their wedding photographer on December 19, 2013 in Hong Kong, China. Hong Kong leads the world in economic freedom according to the Heritage Foundation.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185161588 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17: A member of an indigenous community smokes in the Aldeia Maracana building they are occupying, next to Maracana Stadium, the site of the 2014 World Cup finals, on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The building was slated for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 183440787 | VA0002456171 | | Pacification Operation Undertaken in Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: A military police officer (R) stands with residents during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 159878328 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21:  U.S. President Barack Obama and first lady Michelle Obama dance  during the Public Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day.  (Photo by Mario Tama/Getty Images) |
| 457876003 | VA0002456171 | | Hong Kong Said To Lead In Economic Freedom | HONG KONG, CHINA - DECEMBER 19: People play soccer on December 19, 2013 in Hong Kong, China. Hong Kong leads the world in economic freedom according to the Heritage Foundation.  (Photo by Mario Tama/Getty Images) |
| 166174696 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09:  New York City Public Advocate and mayoral candidate Bill de Blasio speaks at a political forum on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election.  (Photo by Mario Tama/Getty Images) |
| 161713321 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14:  United States Marine Corps Capt. Eric Taush (Lower-R) kisses wife Sue in Times Square at the conclusion of a vows renewal ceremony with other couples on Valentine's Day on February 14, 2013 in New York City. People around the world are celebrating the lovers holiday.  (Photo by Mario Tama/Getty Images) |
| 171061471 | VA0002456171 | | Scores Practice Yoga In New York's Times Square To Mark Summer Solstice | NEW YORK, NY - JUNE 21:  Simeone Scaramozzino (C) and other enthusiasts perform yoga in Times Square during an event marking the summer solstice on June 21, 2013 in New York City. Thousands of yogis will attend the free day-long event in Manhattan on the longest day of the year.  (Photo by Mario Tama/Getty Images) |
| 186499896 | VA0002456171 | | Anti-Government Protesters Hold Demonstration In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 31: Police stand guard as people gather near anti-government protesters marching on October 31, 2013 in Rio de Janeiro, Brazil. Protesters called for an end to police violence and corruption and voiced demands for better public services. (Photo by Mario Tama/Getty Images) |
| 171659785 | VA0002456171 | | NYC Mayor Bloomberg Joins Spotify To Make Announcement | NEW YORK, NY - JUNE 27:  Media, Spotify employees and others gather as New York City Mayor Michael Bloomberg speaks at Spotify offices during a press conference on June 27, 2013 in New York City. Spotify will add 130 tech and engineering jobs in New York and expand to a new office in the Chelsea neighborhood of Manhattan.  (Photo by Mario Tama/Getty Images) |
| 183440454 | VA0002456171 | | Pacification Operation Undertaken in Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06:  Military police on horseback patrol during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 159235449 | VA0002456171 | | Construction Crane Collapses In Long Island City, Queens | NEW YORK, NY - JANUARY 09: A construction crane is mangled after it collapsed on January 9, 2013 in the Queens borough of New York City. The crane collapse injured seven construction workers on the site in the Long Island City neighborhood.  (Photo by Mario Tama/Getty Images) |
| 160105332 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26:  A man jumps on a snowboard at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment.  (Photo by Mario Tama/Getty Images) |
| 173891588 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18:  A member of the South African delegation watches a video presentation of Nelson Mandela at an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital.  (Photo by Mario Tama/Getty Images) |
| 160809339 | VA0002456171 | | Mayor Bloomberg Speaks On New Federal Funds For Hurricane Sandy Recovery | NEW YORK, NY - FEBRUARY 06:  New York City Mayor Michael Bloomberg (L) speaks at a City Hall press conference on federal funds for Superstorm Sandy on February 6, 2013 in New York City. Bloomberg announced plans for $1.8 billion in federal funds for community block grants which include homeowner grants to repair properties, emergency generators for public housing and a competition for new storm resilient technology. (Photo by Mario Tama/Getty Images) |
| 167101587 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20:  People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, United States.  A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 454342255 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08:  Couple Marcel (R) and Geraldo sit with their daughter Kevellen, 8, before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed.  (Photo by Mario Tama/Getty Images) |
| 177217142 | VA0002456171 | | People Walk in Times Square | NEW YORK, NY - AUGUST 22:  Pedestrians walk past a lighted American flag in the rain in Times Square on August 22, 2013 in New York City. Afternoon rain which fell today in the city is expected to mostly clear by tomorrow.  (Photo by Mario Tama/Getty Images) |
| 454341947 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08:  Newly married couple Joyce and Gabrieli (R) react at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed.  (Photo by Mario Tama/Getty Images) |
| 168747247 | VA0002456171 | | Prince Harry Visits The United States - Day Five | NEW YORK, NY - MAY 14:  HRH Prince Harry hits a baseball while participating in drills at the Harlem RBI baseball youth development program during the fifth day of his visit to the United States on May 14, 2013 in New York City. HRH will be undertaking engagements on behalf of charities with which the Prince is closely associated on behalf also of HM Government, with a central theme of supporting injured service personnel from the UK and US forces.  (Mario Tama - Pool/Getty Images) |
| 162936876 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01:  Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy near the Verrazano-Narrows Bridge on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track.  (Photo by Mario Tama/Getty Images) |
| 166665069 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15:  People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filing up the nation's post offices.  (Photo by Mario Tama/Getty Images) |
| 181745214 | VA0002456171 | | Rally Organized To Protest Against Iran And Syria | NEW YORK, NY - SEPTEMBER 24:  Former New York Mayor Rudolph Giuliani speaks in front of portraits of deceased members of the Iranian dissident group Mujahedeen-e-Khalq (MEK), whose members say 52 were killed September 1 in Camp Ashraf, Iraq, during a rally against the Iranian regime's new president Hassan Rouhani outside the United Nations General Assembly on September 24, 2013 in New York City. The MEK is opposed to the Rouhani regime. Former U.N Ambassador John Bolton spoke at the pro-democracy rally, which also included Syrian pro-democracy supporters.  (Photo by Mario Tama/Getty Images) |
| 163955737 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18:  A video of Pope Francis is broadcast next to the Metropolitan Cathedral on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square and the event will be broadcast live on the screen for Buenos Aires residents.  (Photo by Mario Tama/Getty Images) |
| 160482931 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01:  People stand near a ticket window in Grand Central Terminal beneath a '100' sign during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day.  (Photo by Mario Tama/Getty Images) |
| 186499887 | VA0002456171 | | Anti-Government Protesters Hold Demonstration In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 31: Anti-government protesters march through the Centro district on October 31, 2013 in Rio de Janeiro, Brazil. Protesters called for an end to police violence and corruption and voiced demands for better public services. (Photo by Mario Tama/Getty Images) |
| 457875987 | VA0002456171 | | Hong Kong Said To Lead In Economic Freedom | HONG KONG, CHINA - DECEMBER 19: Engaged couple Tommy Ho (L) and Cindy Lai smile while posing for their wedding photographer on December 19, 2013 in Hong Kong, China. Hong Kong leads the world in economic freedom according to the Heritage Foundation.  (Photo by Mario Tama/Getty Images) |
| 185649586 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 25: Maracana Stadium is viewed during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 25, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |
| 169424993 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24:  Senior trainer Guenter Skammel shows off sea lion Osborne during a press preview before the re-opening of the Wildlife Conservation Society New York Aquarium in Coney Island on May 24, 2013 in the Brooklyn borough of New York City. The aquarium was heavily damaged by Hurricane Sandy and will finally reopen tomorrow on the same day the city beaches re-open to the public. Osborne is one of many Hurricane Sandy survivors, more than 90 percent of the aquarium's sea life survived the storm.  (Photo by Mario Tama/Getty Images) |
| 161240952 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09:  Snow remains in Copley Square (lower L) with clear skies following a powerful blizzard on February 9, 2013 in Boston, Massachusetts. The storm knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 161173609 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09:  People ski and sled in Boston Common following a powerful blizzard on February 9, 2013 in Boston, Massachusetts. The storm knocked out power to 650,000 and dumped more than two feet of snow in parts of New England.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 187294802 | VA0002456171 | | Fashion Rio Winter 2014 | RIO DE JANEIRO, BRAZIL - NOVEMBER 07: A model walks the runway during the Iodice fashion show at Fashion Rio Winter 2014 at Pier Maua on November 7, 2013 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 185161688 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17: A member of an indigenous community smokes in the Aldeia Maracana building they are occupying next to Maracana Stadium, the site of the 2014 World Cup final, on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The building was slated for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 166174687 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09:  New York City Comptroller and mayoral candidate John Liu speaks at a political forum on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election.  (Photo by Mario Tama/Getty Images) |
| 163306178 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People gather and wait in line after dusk to view the remains of late Venezuelan President Hugo Chavez outside the Military Academy with the national flag at half-staff on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow.  (Photo by Mario Tama/Getty Images) |
| 450567279 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16:  Loggers sit on felled trees in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 162939020 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01:  Debris sits on a stilt-closed beach area damaged by flooding from Hurricane Sandy on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track.  (Photo by Mario Tama/Getty Images) |
| 161099302 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: Snow blankets the city during a lingering blizzard on February 9, 2013 in Boston, Massachusetts. The powerful storm has knocked out power to 650,000 and dumped more than two feet of snow in parts of New England.  (Photo by Mario Tama/Getty Images) |
| 180887816 | VA0002456171 | | City Council Speaker And Former Mayoral Candidate Christine Quinn Endorses De Blaiso | NEW YORK, NY - SEPTEMBER 17: Christine Quinn (R), New York City Council Speaker and former mayoral hopeful, smiles with Democratic Party nominee Bill de Blasio (L), at a news conference where Quinn endorsed de Blasio outside City Hall on September 17, 2013 in New York City. De Blasio will face Republican Joseph Lhota in the general mayoral election November 5, 2013, with the winner succeeding current Mayor Michael Bloomberg. (Photo by Mario Tama/Getty Images) |
| 165544152 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: People march to a McDonald's restaurant during a protest for better wages for fast food workers in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights.  (Photo by Mario Tama/Getty Images) |
| 159980292 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24:  National Football League (NFL) Commissioner Roger Goodell looks on at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 183435919 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06:  Soldiers prepare for a 'pacification' operation in the nearby favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 183440450 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06:  A military helicopter flies overhead during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 160998953 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 08:  A snowplow operates in the Back Bay neighborhood on February 8, 2013 in Boston, Massachusetts. Massachusetts as well as other states from New York to Maine are preparing for a major blizzard with possible record amounts of snowfall in some areas.  (Photo by Mario Tama/Getty Images) |
| 160375797 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30:  BlackBerry Chief Executive Officer Thorsten Heins speaks while holding one of the new Blackberry 10 smartphones at the BlackBerry 10 launch event by Research in Motion at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 159529864 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15: A woman on a bike with a child rides past school buses idling in front of a school in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school.  (Photo by Mario Tama/Getty Images) |
| 185584791 | VA0002456171 | | Preparations Continue For Summer Olympic Games In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 22:  Workers gather in the Rio Operations Center which gathers data from 30 city agencies on October 22, 2013 in Rio de Janeiro, Brazil. The center boasts the largest video wall in Latin America with 80 screens streaming feeds from 900 cameras and serves as a headquarters for the management of the city. Preparations are continuing for the Rio 2016 Olympic Games along with the 2014 FIFA World Cup in Brazil.  (Photo by Mario Tama/Getty Images) |
| 173951014 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18:  Former U.S. President Bill Clinton (C), United Nations Secretary-General Ban Ki-moon (R) and Rev. Jesse Jackson stand before the start of an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital.  (Photo by Mario Tama/Getty Images) |
| 450568185 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17:  Remnants of trees remain in a deforested area ravaged by gold mining in the Amazon lowlands on November 17, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru.  (Photo by Mario Tama/Getty Images) |
| 160344004 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29:  Undocumented immigrant Katherine Taberes (BOTTOM), originally from Colombia, watches during a watch party of President Barack Obama's speech on immigration on January 29, 2013 in the Queens borough of New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants.  (Photo by Mario Tama/Getty Images) |
| 164536187 | VA0002456171 | | Palm Sunday Celebrated In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 24:  Worshipers attend Palm Sunday Mass at the Igreja de Nossa Senhora da Penha Church on March 24, 2013 in Rio de Janeiro, Brazil. South Americans are celebrating the election of Pope Francis from neighboring Argentina and Brazil holds more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 176563100 | VA0002456171 | | Markets Plunge On Weak Earnings News From Wal-Mart And Cisco Systems | NEW YORK, NY - AUGUST 15:  Traders work on the floor of the New York Stock Exchange after the closing bell on August 15, 2013 in New York City. Stocks dropped on weak earnings as the Dow fell 225 points to close at 15,112.19.  (Photo by Mario Tama/Getty Images) |
| 161629755 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13:  Issues of People magazine (R) are displayed at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 159854573 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21:  Singer Brad Paisley performs during the Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. U.S. President Barack Obama was sworn in for his second term earlier in the day.  (Photo by Mario Tama/Getty Images) |
| 160343743 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29:  Undocumented immigrant Katherine Taberes, originally from Colombia, cheers during a watch party of U.S. President Barack Obama's speech on immigration on January 29, 2013 in New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants.  (Photo by Mario Tama/Getty Images) |
| 160346773 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29:  A person holds a sign written in Spanish reading "Immigration Reform Now" during a watch party of President Barack Obama's speech on immigration on January 29, 2013 in the Queens borough of New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants.  (Photo by Mario Tama/Getty Images) |
| 173468301 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14:  A man stands on a taxicab blocked by protesters to take pictures as people rally in support of Trayvon Martin in Times Square while blocking traffic in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict.  (Photo by Mario Tama/Getty Images) |
| 160998538 | VA0002456171 | | Massachusetts Prepares For Major Blizzard | BOSTON, MA - FEBRUARY 08:  Snow falls on Copley Square at dusk on February 8, 2013 in Boston, Massachusetts. Massachusetts as well as other states from New York to Maine are preparing for a major blizzard with possible record amounts of snowfall in some areas.  (Photo by Mario Tama/Getty Images) |
| 174364271 | VA0002456171 | | Pope Francis Visits Hospital In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - JULY 24:  Pope Francis (Center L) departs in the rain after speaking at the Hospital de Sao Francisco de Assis (Hospital of Saint Francis of Assisi) on July 24, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach on July 25 as World Youth Day runs July 23-28.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163954675 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18: A photo of Pope Francis hangs in a classroom in the Instituto Nuestra Senora del Huerto Catholic school, founded in 1872, which Pope Francis visited, on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square. (Photo by Mario Tama/Getty Images) |
| 163311006 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People wait in line to view the remains of late Venezuelan President Hugo Chavez beneath a portrait of Simon Bolivar outside the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 454368065 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Marcia (L) and Jaqueline kiss Marcia's son Gustavo while posing before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 163423283 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line more than a kilometer away to view the body of deceased Venezuelan President Hugo Chavez on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 167151039 | VA0002456171 | | Memorials And Sunday Services Held In Honor Of Boston Bombing Victims | MEDFORD, MA - APRIL 21:  People wait on line to attend the wake for 29-year-old Krystle Campbell who was one of three people killed in the Boston Marathon bombings on April 21, 2013 in Medford, Massachusetts. A private funeral will be held Monday for the 29-year-old restaurant manager who was raised in Medford. (Photo by Mario Tama/Getty Images) |
| 454350627 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Roberta Felitte and Karina Soares, together five years, kiss while posing before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 169668241 | VA0002456171 | | Transportation Secretary Ray LaHood And Sen. Charles Schumer Announce NYC Infrastructure Project | NEW YORK, NY - MAY 30:  (R-L) U.S. Sen. Charles Schumer (D-NY) speaks as Hudson Yards developer Stephen Ross and U.S. Transportation Secretary Ray LaHood look on at a news conference at the Hudson Yards site in Manhattan on May 30, 2013 in New York City.  LaHood said $185 million in Federal Transit Administration funds will be used to construct an encasement around two proposed train tunnels at the site in order to prevent the type of tunnel flooding that happened during Hurricane Sandy as part of the larger 'Gateway' tunnel project. (Photo by Mario Tama/Getty Images) |
| 164053890 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19:  Argentinians sit in Metropolitan Cathedral during an overnight vigil while waiting to watch a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time.  (Photo by Mario Tama/Getty Images) |
| 186060609 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27:  A woman walks past nuns during a procession near the Nossa Senhora da Penha church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 172088693 | VA0002456171 | | Student Loan Rates Double After Congress Fails To Agree On Legislation | NEW YORK, NY - JULY 01:  People walk past the Alma Mater statue on the Columbia University campus on July 1, 2013 in New York City. As interest rate hike kicks in today for student loans, an increase for 7 million students. Congress left town at the end of last week failing to prevent rates on new Stafford student loans increasing from 3.4 percent to 6.8 percent. (Photo by Mario Tama/Getty Images) |
| 171063688 | VA0002456171 | | Scores Practice Yoga In New York's Times Square To Mark Summer Solstice | NEW YORK, NY - JUNE 21:  Simeone Scaramozzino (C) and other enthusiasts perform yoga in Times Square during an event marking the summer solstice on June 21, 2013 in New York City. Thousands of yogis will attend the free day-long event in Manhattan on the longest day of the year.  (Photo by Mario Tama/Getty Images) |
| 159530018 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15:  School buses idle in front of a school in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school. (Photo by Mario Tama/Getty Images) |
| 163427662 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line more than a kilometer away to view the body of deceased Venezuelan President Hugo Chavez in front of a mural of Simon Bolivar on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 161175949 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09:  A woman walks past the General John Glover statue on the Commonwealth Avenue Mall following a powerful blizzard on February 9, 2013 in Boston, Massachusetts. The storm knocked out power to 650,000 and dumped more than two feet of snow in parts of New England.  (Photo by Mario Tama/Getty Images) |
| 161627710 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13:  A woman carrying a shopping bag walks past a store advertising sales on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices.  (Photo by Mario Tama/Getty Images) |
| 164966941 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29:  Catholics march in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 160105539 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26:  People play in the snow at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment.  (Photo by Mario Tama/Getty Images) |
| 161627840 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13:  People carry shopping bags on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices.  (Photo by Mario Tama/Getty Images) |
| 161628221 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13:  A man wheels boxes into a clothing store on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices.  (Photo by Mario Tama/Getty Images) |
| 159983155 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24:  New York City Mayor Michael Bloomberg (L) looks on as National Football League (NFL) Commissioner Roger Goodell (R) speaks at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 165544153 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04:  People rally during a protest for better wages for fast food workers outside a McDonald's restaurant in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights.  (Photo by Mario Tama/Getty Images) |
| 171548121 | VA0002456171 | | Plaintiff In DOMA Case Holds New Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26:  Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor (C) speaks with her lead attorney Roberta Kaplan (R) at a press conference in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |
| 166174921 | VA0002456171 | | New York City Mayoral Candidates Attend Political Forum | NEW YORK, NY - APRIL 09:  New York City Comptroller and mayoral candidate John Liu departs a political forum on a boat in Manhattan on April 9, 2013 in New York City. Six mayoral candidates spoke at the Metropolitan Waterfront Alliance's 2013 Waterfront Conference ahead of the November 2013 mayoral election. (Photo by Mario Tama/Getty Images) |
| 162931147 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01:  People wade on a still-closed beach damaged by flooding from Hurricane Sandy not far from the Verrazano-Narrows Bridge March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 185649647 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23:  Media tour Maracanazinho Arena during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the indoor volleyball competitions during the Games.  (Photo by Mario Tama/Getty Images) |
| 164966631 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29:  Catholics carry crosses in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. The conical shaped cathedral can accomodate 20,000 worshippers. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 164966633 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29:  Catholics carry crosses in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 163954861 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18:  Mother Hilda Cabral Brusich works in her office at the Instituto Nuestra Senora del Huerto Catholic school, founded in 1872, which Pope Francis visited, on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square. (Photo by Mario Tama/Getty Images) |
| 163954416 | VA0002456171 | | Argentina's Catholics Await Installation Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 18:  A nun plays with a child in the Instituto Nuestra Senora del Huerto Catholic school, founded in 1872, which Pope Francis visited, on March 18, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Francis will be officially installed as Pope tomorrow at Saint Peter's Square.  (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166172987 | VA0002456171 | | Governor Cuomo And District Attorney Make Announcement On Corruption Crimes | NEW YORK, NY - APRIL 09: New York Gov. Andrew Cuomo (L) looks on as Manhattan District Attorney Cy Vance speaks at a press conference on new corruption legislation on April 9, 2013 in New York City. Cuomo announced the Public Trust Act which would establish a new class of corruption crimes and require officials to report corruption. New York State politicians were arrested in two bribery cases last week. (Photo by Mario Tama/Getty Images) |
| 170804486 | VA0002456171 | | Artist Creates Sculptures Using Toy Lego Bricks | NEW YORK, NY - JUNE 18: "Moai," a Nathan Sawaya sculpture, is displayed in the 'Art of the Brick' show at Discovery Times Square on June 18, 2013 in New York City. Sawaya created the pieces entirely with LEGO toy bricks and the exhibition features over 100 works of art created from millions of the toy bricks. (Photo by Mario Tama/Getty Images) |
| 454350635 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Renato (L) and Ronaldo, together nine months, pose before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 159980289 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: New York City Mayor Michael Bloomberg (C) speaks as National Football League (NFL) Commissioner Roger Goodell (R) looks on at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 159980298 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: New York City Mayor Michael Bloomberg (L) looks on as National Football League (NFL) Commissioner Roger Goodell (R) speaks at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 450397379 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 15: A polluted stream runs past a deforested area used for gold mining in the Amazon lowlands on November 15, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 169851146 | VA0002456171 | | Stocks Look To Rebound After Friday's Plunge | NEW YORK, NY - JUNE 03: Traders work on the floor of the New York Stock Exchange during morning trading on June 3, 2013 in New York City. Stocks were mixed in morning trading following a 208-point drop in the Dow on May 31st. (Photo by Mario Tama/Getty Images) |
| 167334988 | VA0002456171 | | MIT Holds Memorial Service For Security Officer Killed By Terror Suspects | CAMBRIDGE, MA - APRIL 24: A Massachusetts State Police trooper watches a ceremonial flyover at the memorial service for slain Massachusetts Institute of Technology (MIT) police officer Sean Collier on April 24, 2013 in Cambridge, Massachusetts. Collier was allegedly shot by the suspects in the Boston Marathon bombing, Dzhokhar Tsarnaev, 19, and his brother Tamerlan Tsarnaev, 26, after their identities were determined and a manhunt was launched. Tamerlan Tsarnaev was subsequently shot and killed after a gun battle and shootout with police and Dzhokhar Tsarnaev was apprehended on a boat parked on a residential property in Watertown, Massachusetts. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 163780318 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 15: People walk near the Virgin of the Miracles of Caacupe church in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 15, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the "slum pope." (Photo by Mario Tama/Getty Images) |
| 454350641 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Roberta Felitte and Karina Soares, together five years, pose before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 160482932 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: A police officer keeps watch in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 186736811 | VA0002456171 | | Rio To Revamp Port District Ahead Of Olympics | RIO DE JANEIRO, BRAZIL - NOVEMBER 03: A boy descends a stairwell in a formerly deserted building which is currently home to 82 families who occupy the building in the port district on November 3, 2013 in Rio de Janeiro, Brazil. Residents say the building has been occupied for the past 14 years and government officials have informed the residents that they will be relocated to new housing in the North Zone of the city ahead of the 2014 World Cup. Some residents doubt the intentions of the government. Ahead of the 2014 World Cup and Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal project in the port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The 'Porto Maravilha' project is also expected to displace around 1,000 local residents. (Photo by Mario Tama/Getty Images) |
| 164033846 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 174364199 | VA0002456171 | | Pope Francis Visits Hospital In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - JULY 24: Pope Francis (C) departs in the rain after speaking at the Hospital de Sao Francisco de Assis (Hospital of Saint Francis of Assisi) on July 24, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach on July 25 as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 161750729 | VA0002456171 | | Ray LaHood Makes Announcement On Sandy Relief Funding In New York | NEW YORK, NY - FEBRUARY 15: U.S. Sen. Charles Schumer (C), (D-NY, looks on as U.S. Secretary of Transportation Ray LaHood (L) answers a question next to a photo of Hurricane Sandy flooding on February 15, 2013 in New York City. LaHood announced that New York state will receive $250 million in fast track funding to repair road infrastructure damaged by Hurricane Sandy. (Photo by Mario Tama/Getty Images) |
| 185975369 | VA0002456171 | | Man Runs On Ipanema Beach | RIO DE JANEIRO, BRAZIL - OCTOBER 26: A man runs on Ipanema Beach on October 26, 2013 in Rio de Janeiro, Brazil. Brazil is gearing up to host the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 450568187 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | PLANCHON, PERU - NOVEMBER 18: Residents sit in front of their home at sunset in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 18, 2013 in Planchon, Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 159766557 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Media stand on a press riser in front of the U.S. Capitol building as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21. (Photo by Mario Tama/Getty Images) |
| 166735636 | VA0002456171 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: National Guard soldiers keep watch during the morning commute in Grand Central Terminal on April 16, 2013 in New York City. The city announced it has continued increased security one day after the Boston Marathon bombings. (Photo by Mario Tama/Getty Images) |
| 450562165 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17: National Police officers search for illegal mining operations in a deforested section of the Amazon lowlands ravaged by mining on November 17, 2013 in Madre de Dios region, Peru. Police eventually destroyed three pieces of illegal mining equipment in the area. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 169422805 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24: Senior trainer Gordon Skarrmet gets a hug from sea lion Duke during a press preview before the re-opening of the Wildlife Conservation Society New York Aquarium in Coney Island on May 24, 2013 in the Brooklyn borough of New York City. The aquarium was heavily damaged by Hurricane Sandy and will finally reopen tomorrow on the same day the city beaches re-open to the public. (Photo by Mario Tama/Getty Images) |
| 160381795 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry President and Chief Executive Officer Thorsten Heins (R) looks on as new BlackBerry Global Creative Director Alicia Keys speaks at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 163372281 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: Venezuelan soldiers fire weaponry during a salute at the start of the funeral for Venezuelan President Hugo Chavez outside the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 187822003 | VA0002456171 | | Lima: Teeming City Of 9 Million Reflects Peru's Growing Pains | LIMA, PERU - NOVEMBER 12: An aerial view of the city from a hilltop on November 12, 2013 in Lima, Peru. While Peru's economy has expanded an average of 6.4 percent per year from 2002-2012, its economy appears to be decelerating this year. Although the country's poverty rate has been substantially reduced, inequality and infrastructure challenges persist. (Photo by Mario Tama/Getty Images) |
| 186064564 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: The procession marches to the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163888464 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A nun takes in activity with an iPad following Sunday Mass honoring Pope Francis outside the Metropolitan Cathedral on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 167198525 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: People gather outside the funeral for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford. Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 160485714 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: Young ballroom dancers from Dancing Classrooms dance in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 450562161 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: A man and boy ride a motorcycle in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 167108579 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: A musician plays patriotic tunes by a makeshift memorial for victims near the site of the Boston Marathon bombings at the edge of the still-closed section of Boylston Street a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 169425004 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24: Sea lion Osborne jumps from the water during a press preview before the re-opening of the Wildlife Conservation Society New York Aquarium in Coney Island on May 24, 2013 in the Brooklyn borough of New York City. The aquarium was heavily damaged by Hurricane Sandy and will finally reopen tomorrow on the same day the city beaches re-open to the public. Osborne is one of many Hurricane Sandy survivors, more than 90 percent of the aquarium's sea life survived the storm. (Photo by Mario Tama/Getty Images) |
| 160375749 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry Chief Executive Officer Thorsten Heins speaks in front of a display of one of the new Blackberry 10 smartphones at the BlackBerry 10 launch event by Research in Motion at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 159986689 | VA0002456171 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: A woman bundled up against the cold walk through the High Line park in Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by Mario Tama/Getty Images) |
| 167107844 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings at the edge of the still-closed section of Boylston Street a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 161629812 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of Time magazine are for sale at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 186650732 | VA0002456171 | | Day Of The Dead Celebrated In Rio De Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: People dressed as vampires kiss while posing before a 'Zombie Walk' along Copacabana Beach during Day of the Dead festivities on November 2, 2013 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Latin American holiday by visiting loved ones' graves while the Zombie Walk offers a modern twist. (Photo by Mario Tama/Getty Images) |
| 174368903 | VA0002456171 | | Pope Francis Visits Hospital In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 24: Nuns from the Nossa Senhora dos Anjos monastery (R) wait in line in the rain to attend Pope Francis' visit to the Hospital de Sao Francisco de Assis (Hospital of Saint Francis of Assisi) on July 24, 2013 in Rio de Janeiro, Brazil. The nuns rarely leave the monastery. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach on July 25 as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 174414023 | VA0002456171 | | Pope Francis Tours Favela In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 25: A woman displays a Pope Francis poster in the Varghina favela, or shantytown, before Francis arrived for a tour on July 25, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach later today as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 163608144 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: A nun walks past women outside the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, on March 13, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Sao Paulo Archbishop Cardinal Odilo Pedro Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 159784239 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Traffic is backed up in front of a checkpoint during preparations for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 159776024 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Ariana Smith carries an American flag as mother Ana Blanco-Smith carries Christian Smith as Washington prepares for President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. The family travelled from Florida to attend the inauguration. One day before the public inaugural ceremony at the U.S. Capitol on January 21, Obama was officially sworn in for his second term during a private ceremony surrounded by friends and family in the Blue Room of the White House. (Photo by Mario Tama/Getty Images) |
| 454341907 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: A couple (R) jokes around before getting married at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 159529866 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15: A school bus is stopped while picking up a student in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school. (Photo by Mario Tama/Getty Images) |
| 161631038 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of Fortune magazine are for sale at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle, Real Simple and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 183435920 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Residents (L) watch as police on horseback and patrol during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 168811155 | VA0002456171 | | Interactive "Rain Room" Exhibit Allows Visitors To Control Their Environment | NEW YORK, NY - MAY 15: Visitors gather in the new 'Rain Room' installation at the Museum of Modern Art (MoMA) in Manhattan on May 15, 2013 in New York City. The 5,000 square-foot installation creates a field of falling water that stops in the area where people walk through, allowing them to remain dry. The piece, created by Random International, releases a 260-gallon per minute shower around visitors. (Photo by Mario Tama/Getty Images) |
| 453356367 | VA0002456171 | | Rio De Janeiro's Olympics Waterways Remain Polluted | RIO DE JANEIRO, BRAZIL - DECEMBER 03: People gather on Lagoa Rodrigo de Freitas, which will host rowing and canoeing events in the Rio 2016 Olympic Games, on December 3, 2013 in Rio de Janeiro, Brazil. The picturesque lagoon is challenged by environmental problems including sewage, pollution, poor drainage and chronic fish die-offs. Close to 70 percent of the sewage in Rio drains untreated and sometimes drains into the waterways which will host Olympics events. Rio's Olympic committee has said it will fix the pollution issues before the events. (Photo by Mario Tama/Getty Images) |
| 168748020 | VA0002456171 | | Prince Harry Visits The United States - Day Five | NEW YORK, NY - MAY 14: HRH Prince Harry prepares to hit a baseball while participating in drills at the Harlem RBI baseball youth development program during the fifth day of his visit to the United States on May 14, 2013 in New York City. HRH will be undertaking engagements on behalf of charities with which the Prince is closely associated on behalf also of HM Government, with a central theme of supporting injured service personnel from the UK and US forces. (Photo by Mario Tama - Pool/Getty Images) |
| 173466393 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: Trayvon Martin supporters rally in Times Square while blocking traffic after marching from a rally for Martin in Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 164050587 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentineans gather in Metropolitan Cathedral during an overnight vigil while waiting to watch a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 454350193 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: A couple jokes around before getting married at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164050640 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentineans gather in Metropolitan Cathedral during an overnight vigil while waiting to watch a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 163900751 | VA0002456171 | | The Poor And Needy Will Become The Focus Of Newly Elected Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A man searches for items to recycle near the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 160378752 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry President and Chief Executive Officer Thorsten Heins (C) stands with new BlackBerry Global Creative Director Alicia Keys at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 165544151 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: People yell during a protest for better wages for fast food workers outside a McDonald's restaurant in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 160344001 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29: Undocumented immigrant Oscar Rodriguez (R), originally from Mexico, watches with Yenny Quispe (C), who is from Peru and received her Green Card two days ago, during a watch party of President Barack Obama's speech on immigration on January 29, 2013 in New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants. (Photo by Mario Tama/Getty Images) |
| 184425170 | VA0002456171 | | Gay Pride Parade Winds Through Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 13: People gather during Rio de Janeiro's 18th Gay Pride Parade along Copacabana Beach on October 13, 2013 in Rio de Janeiro, Brazil. Brazil is the world's largest Catholic nation with an estimated 60,000 gay couples. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 169325886 | VA0002456171 | | Anthony Weiner Greets NYC Commuters Day After Announcing Mayoral Bid | NEW YORK, NY - MAY 23: Anthony Weiner greets a man while courting voters outside a Harlem subway station a day after announcing he will enter the New York mayoral race on May 23, 2013 in New York City. Weiner is joining the Democratic race to succeed three-term Mayor Michael Bloomberg after he was forced to resign from Congress in 2011 following the revelation of sexually explicit online behavior. (Photo by Mario Tama/Getty Images) |
| 161627678 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: A woman carrying a shopping bag on Broadway in Manhattan is reflected in a window with a sale sign on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 161629753 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of InStyle magazine are displayed at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 184425174 | VA0002456171 | | Gay Pride Parade Winds Through Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 13: Revelers laugh while flexing during Rio de Janeiro's 18th Gay Pride Parade along Copacabana Beach on October 13, 2013 in Rio de Janeiro, Brazil. Brazil is the world's largest Catholic nation with an estimated 60,000 gay couples. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 180288465 | VA0002456171 | | NYC Mayoral Candidate Bill De Blasio Hosts Primary Night Party In Brooklyn | NEW YORK, NY - SEPTEMBER 11: Democratic candidate for Mayor Bill de Blasio (C) and daughter Chiara (R) celebrate at his primary night party on September 11, 2013 in the Brooklyn borough of New York City. De Blasio is leading the Democratic race according to exit polls. (Photo by Mario Tama/Getty Images) |
| 167275018 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 22: People walk past a barricade and makeshift memorial blocking a still closed section of Boylston Street near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 163900748 | VA0002456171 | | The Poor And Needy Will Become The Focus Of Newly Elected Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A man searches for items to recycle near the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 159983158 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: A "Super Bowl Boulevard" sign stands after a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2013 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 163372935 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: People sleep as others wait in line before the funeral for Venezuelan President Hugo Chavez outside the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 158956849 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: Revelers march during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 160381994 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: The BlackBerry Z10 is displayed at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 167190896 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: Devon Morande (TOP) sits on a tree branch while wearing an American flag outside the funeral for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford. Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 164007650 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentineans gather in Plaza de Mayo while watching a live broadcast of the inauguration of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 163427658 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: A man takes pictures beneath statues of national heroes near where others wait to view the body of deceased Venezuelan President Hugo Chavez outside the Military Academy on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 159715973 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: A gift shop displays presidential memorabilia as Washington prepares for President Barack Obama's second inauguration on January 19, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 167102628 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 450562159 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17: A miner looks on as National Police officers search for illegal mining operations in a deforested section of the Amazon lowlands ravaged by mining on November 17, 2013 in Madre de Dios region, Peru. Police eventually destroyed three pieces of illegal mining equipment in the area. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 167006810 | VA0002456171 | | Shootings In Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: SWAT team members go door-to-door searching for 19-year-old Boston Marathon bombing suspect Dzhokhar A. Tsarnaev on April 19, 2013 in Watertown, Massachusetts. After a car chase and shoot out with police, one suspect in the Boston Marathon bombing, Tamerlan Tsarnaev, 26, was shot and killed by police early morning April 19, and a manhunt is underway for his brother and second suspect, 19-year-old Dzhokhar A. Tsarnaev. The two men are suspects in the bombings at the Boston Marathon on April 15, that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 167102621 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 171549323 | VA0002456171 | | Plaintiff In DOMA Case Holds News Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26: Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor (L) celebrates with supporters in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 165544159 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: People hold signs during a protest for better wages for fast food workers outside a McDonald's restaurant in Harlem on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 161696342 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 165538263 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: Fast food workers and supporters protest for better wages outside a Wendy's restaurant in Manhattan on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 160809341 | VA0002456171 | | Mayor Bloomberg Speaks On New Federal Funds For Hurricane Sandy Recovery | NEW YORK, NY - FEBRUARY 06: New York City Mayor Michael Bloomberg (R) listens to a question at a City Hall press conference on federal funds for Superstorm Sandy on February 6, 2013 in New York City. Bloomberg announced plans for $1.8 billion in federal funds for community block grants which include homeowner grants to repair properties, emergency generators for public housing and a competition for new storm resilient technology. (Photo by Mario Tama/Getty Images) |
| 183440448 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Residents (L) watch as police on horseback and patrol during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 163428013 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: Naval students wait in line to view the body of deceased Venezuelan President Hugo Chavez outside the Military Academy on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 171659786 | VA0002456171 | | NYC Mayor Bloomberg Joins Spotify To Make Announcement | NEW YORK, NY - JUNE 27: New York City Mayor Michael Bloomberg (L) speaks at Spotify offices during a press conference on June 27, 2013 in New York City. Spotify will add 130 tech and engineering jobs in New York and expand to a new office in the Chelsea neighborhood of Manhattan. (Photo by Mario Tama/Getty Images) |
| 160242672 | VA0002456171 | | The Westminster Kennel Club Previews Two Newd Breeds For Its Annual Show | NEW YORK, NY - JANUARY 28: A Treeing Walker Coonhound looks at photographers at a press conference for the 137th Annual Westminster Kennel Club Dog Show on January 28, 2013 in New York City. This year's event will feature two new breeds, Treeing Walker Coonhounds and Russell Terriers and will take place February 11 and 12. (Photo by Mario Tama/Getty Images) |
| 162380144 | VA0002456171 | | Christie's Previews Andy Warhol Sale | NEW YORK, NY - FEBRUARY 22: Andy Warhol's 'Campbell's Chicken with Rice Soup' (R) stands at a press preview for the Andy Warhol @ Christie's online-only sale on February 22, 2013 in New York City. The sale will be the first ever online-only sale of Warhol's work with 125 pieces and runs February 26 to March 5. (Photo by Mario Tama/Getty Images) |
| 162937207 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy with Lower Manhattan back center on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 173467825 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: People watch from a Whole Foods store as protesters gather at a rally honoring Trayvon Martin at Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 163780581 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 15: A woman walks with children past a mural near the Virgin of the Miracles of Caacupe church in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 15, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 196742326 | VA0002456171 | | Rio To Revamp Port District Ahead Of Olympics | RIO DE JANEIRO, BRAZIL - NOVEMBER 03: Kids gather in front of a formerly deserted building which is currently home to 82 families who occupy the building in the port district on November 3, 2013 in Rio de Janeiro, Brazil. Residents say the building has been occupied for the past 14 years and government officials have informed the residents that they will be relocated to new housing in the North Zone of the city ahead of the 2014 World Cup. Some residents doubt the intentions of the government. Ahead of the 2014 World Cup and Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The 'Porto Maravilha' project is also expected to displace around 1,000 local residents. (Photo by Mario Tama/Getty Images) |
| 183435691 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Special forces soldiers stand by as a military helicopter flies overhead during a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 174411385 | VA0002456171 | | Pope Francis Tours Favela In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 25: Pope Francis (L) waves to the crowd while riding in the Popemobile as he tours the Varghina favela, or shantytown, on July 25, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach later today as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 166334186 | VA0002456171 | | NYC Landmarks Preservation Commission Approves Plan To Tear Down Three Longstanding SoHo Buildings | NEW YORK, NY - APRIL 11: Women walk past the BP gas station at the iconic SoHo location of Houston and Lafayette streets on April 11, 2013 in New York City. The city's Landmark Preservation Commission has approved the demolition of the gas station and two other buildings at the location which will be replaced by an office building. The gas station is one of the few remaining relics of SoHo's more gritty past. (Photo by Mario Tama/Getty Images) |
| 161099305 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: Snowplows (lower left) move past Copley Square during a blizzard on February 9, 2013 in Boston, Massachusetts. The powerful storm has knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 159544774 | VA0002456171 | | New York Declares Public Health Emergency As Flu Epidemic Continues | NEW YORK, NY - JANUARY 15: Chief pharmacist Ali A. Yasin (L) injects Juan Castro (R) with influenza vaccine as assistant Agripinno Camolo looks on at New York City Pharmacy in Manhattan on January 15, 2013 in New York City. The state of New York has declared a public health emergency in a flu epidemic of nearly 20,000 confirmed cases in the state. (Photo by Mario Tama/Getty Images) |
| 176563099 | VA0002456171 | | Markets Plunge On Weak Earnings News From Wal-Mart And Cisco Systems | NEW YORK, NY - AUGUST 15: Traders work on the floor of the New York Stock Exchange before the closing bell on August 15, 2013 in New York City. Stocks dropped on weak earnings as the Dow fell 225 points to close at 15,112.19. (Photo by Mario Tama/Getty Images) |
| 176563103 | VA0002456171 | | Markets Plunge On Weak Earnings News From Wal-Mart And Cisco Systems | NEW YORK, NY - AUGUST 15: Traders work on the floor of the New York Stock Exchange before the closing bell on August 15, 2013 in New York City. Stocks dropped on weak earnings as the Dow fell 225 points to close at 15,112.19. (Photo by Mario Tama/Getty Images) |
| 454350653 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Claudia and Gisella (R), together 7 years, pose after marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 167101502 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: Items including a pair of running shoes have been placed at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, United States. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 454341901 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Emmanuela and Romilda (R) pose before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 159784241 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Ariana Smith holds an American flag as mother Ana Blanco-Smith carries Christian Smith and father Grasford Smith poses during preparations for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. The U.S. capital is preparing for the second inauguration of U.S. President Barack Obama, which will take place on January 21. (Photo by Mario Tama/Getty Images) |
| 451175213 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 21: Clousa hand above one of many floating villages along Rio Negro on November 21, 2013 in Manaus, Brazil. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city holds around 2 million and is the largest city in the Amazon. (Photo by Mario Tama/Getty Images.) |
| 160343745 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29: Undocumented immigrant Katherine Taberes (R), originally from Colombia, watches with Giovanni Matos during a watch party of U.S. President Barack Obama's speech on immigration on January 29, 2013 in New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants. (Photo by Mario Tama/Getty Images) |
| 160381950 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: The Blackberry Z10 is displayed at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185646143 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: People row on the Rodrigo de Freitas Lagoon (Lagoa Rodrigo de Freitas) during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the lagoon will be used as the venue for rowing competitions during the Games. (Photo by Mario Tama/Getty Images) |
| 174611559 | VA0002456171 | | Pope Francis Celebrates Mass On Copacabana Beach | RIO DE JANEIRO, BRAZIL - JULY 28: Pope Francis waves from the Popemobile as he arrives to celebrate Mass on Copacabana Beach during World Youth Day celebrations on July 28, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join the pontiff for his visit to the Catholic Church's World Youth Day celebrations which is running July 23-28. (Photo by Mario Tama/Getty Images) |
| 459623837 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: The faithful gather and worship at the Iemanja statue during a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 164005227 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 450397427 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: People swim in a deforested section beneath the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 160485723 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: Young ballroom dancers from Dancing Classrooms dance in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 165538267 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: Fast food workers and supporters protest for better wages outside a Wendy's restaurant in Manhattan on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 185649583 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: Maracana Stadium is viewed during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |
| 451620465 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 23: People gather at Ponta Negra beach on Rio Negro, a branch of the Amazon River, on November 23, 2013 in Manaus, Brazil. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city is the largest in the Amazon holding around 2 million and is the main hub for transport in the Upper Amazon basin. (Photo by Mario Tama/Getty Images) |
| 159980299 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: National Football League (NFL) Commissioner Roger Goodell speaks at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 159854587 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and first lady Michelle Obama dance during the Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 167107846 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 185364363 | VA0002456171 | | Tenth Anniversary Of Brazil's Anti-Poverty Program Bolsa Familia | RIO DE JANEIRO, BRAZIL - OCTOBER 19: Members of the Das Neves family gather in their home in the Prazeres favela on October 19, 2013 in Rio de Janeiro, Brazil. The family participates in Brazil's "Bolsa Familia," or "Family Grant" program and said that the program assisted them in purchasing a new home after their previous one was condemned. The program, which provides social aid to poor Brazilian families, celebrates its tenth anniversary today. Around 12 million families receive aid from Bolsa Familia, which has reduced extreme poverty in the country by 28 percent, according to the government. (Photo by Mario Tama/Getty Images) |
| 459623827 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: The faithful gather and worship at the Iemanja statue during a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 162936881 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy near the Verrazano-Narrows Bridge with Lower Manhattan at back right on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 451175201 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 21: A woman tours the famed Teatro Amazonas opera house on November 21, 2013 in Manaus, Brazil. The opulent venue was built during the rubber boom in Manaus. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city holds around 2 million and is the largest city in the Amazon. (Photo by Mario Tama/Getty Images) |
| 450567287 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | PLANCHON, PERU - NOVEMBER 18: A girl stands at sunset in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 18, 2013 in Planchon, Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 450567571 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: A member of the Guerra family walks in front of their home in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 163887783 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A woman prays during Sunday Mass at the Santa Maria Madre del Pueblo church, in the Villa 11/01/14, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 162937026 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy with Lower Manhattan at back left on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 185653152 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: People view the famed Sambodromo during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the marathon finish and archery during the Games. (Photo by Mario Tama/Getty Images) |
| 160439459 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31: People walk through Grand Central Terminal as others (Bottom) gather in the Apple store on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 162939023 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: A front end loader is used to clean a still-closed beach area damaged by flooding from Hurricane Sandy on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 454341939 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly married couple Emmanuela and Romilda (LOWER R) kiss at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 161364599 | VA0002456171 | | New England Digs Out From Massive Blizzard | BOSTON, MA - FEBRUARY 10: A woman sits on a mound of snow in Copley Square following a powerful blizzard on February 10, 2013 in Boston, Massachusetts. The storm dumped more than two feet of snow in parts of New England and more than 200,000 Massachusetts customers remain without power. (Photo by Mario Tama/Getty Images) |
| 167108103 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings at the edge of the still-closed section of Boylston Street a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 171659784 | VA0002456171 | | NYC Mayor Bloomberg Joins Spotify To Make Announcement | NEW YORK, NY - JUNE 27: People gather in Spotify offices following a press conference on June 27, 2013 in New York City. Spotify will add 130 tech and engineering jobs in New York and expand to a new office in the Chelsea neighborhood of Manhattan. (Photo by Mario Tama/Getty Images) |
| 163890872 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: Nuns walk past a mural near the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, use to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 161367228 | VA0002456171 | | New England Digs Out From Massive Blizzard | BOSTON, MA - FEBRUARY 10: A man walks as another clears snow from a sidewalk in the Back Bay neighborhood following a powerful blizzard on February 10, 2013 in Boston, Massachusetts. The storm dumped more than two feet of snow in parts of New England and more than 200,000 Massachusetts customers remain without power. (Photo by Mario Tama/Getty Images) |
| 160891481 | VA0002456171 | | Westminster Kennel Club Holds Press Conference Ahead Of Dog Show | NEW YORK, NY - FEBRUARY 07: 2012 Best in Show winner Malachy, a Pekingese, stands at a press conference kicking off the 137th Annual Westminster Kennel Club Dog Show on February 7, 2013 in New York City. This year's event will feature two new breeds, Treeing Walker Coonhounds and Russell Terriers and will take place February 11 and 12. (Photo by Mario Tama/Getty Images) |
| 160105542 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: A man carries a snowboard at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 185161587 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17: An indigenous community's writing and artwork cover walls in the Aldeia Maracana building they are occupying next to Maracana Stadium, the site of the 2014 World Cup finals, on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The community has fought for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 174188838 | VA0002456171 | | Rio Prepares For Visit Of Pope Francis | RIO DE JANEIRO, BRAZIL - JULY 21: Young pilgrims carry the World Youth Day Cross along Ipanema Beach on July 21, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis is scheduled to visit Brazil from July 22 to 28. (Photo by Mario Tama/Getty Images) |
| 161367702 | VA0002456171 | | New England Digs Out From Massive Blizzard | BOSTON, MA - FEBRUARY 10: A man clears snow in front of a church in the Back Bay neighborhood following a powerful blizzard on February 10, 2013 in Boston, Massachusetts. The storm dumped more than two feet of snow in parts of New England and more than 200,000 Massachusetts customers remain without power. (Photo by Mario Tama/Getty Images) |
| 164966663 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics march in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 166664488 | VA0002456171 | | Last Minute Filers Scramble On Tax Day | NEW YORK, NY - APRIL 15: People wait in line inside the James A. Farley post office building April 15, 2013 in the Manhattan borough of New York City. With the U.S. tax deadline of midnight April 15 rapidly approaching, last-minute filers are filling up the nation's post offices. (Photo by Mario Tama/Getty Images) |
| 453165235 | VA0002456171 | | Brazil Celebrates National Day Of Samba | RIO DE JANEIRO, BRAZIL - DECEMBER 02: Revelers dance at National Day of Samba celebrations at Pedra do Sal in the port district, on December 2, 2013 in Rio de Janeiro, Brazil. Samba is considered Brazil's national rhythm and can be traced to Brazil's slave trade from West Africa. Pedra do Sal is a historic venue for Brazilians of African descent and is known as the birthplace of samba in Rio. The site was formerly a large slave market. Ahead of the 2014 World Cup and Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The 'Porto Maravilha' project is also expected to displace at least 1,000 local residents. (Photo by Mario Tama/Getty Images) |
| 176563618 | VA0002456171 | | Markets Plunge On Weak Earnings News From Wal-Mart And Cisco Systems | NEW YORK, NY - AUGUST 15: A trader works on the floor of the New York Stock Exchange after the closing bell on August 15, 2013 in New York City. Stocks dropped on weak earnings as the Dow fell 225 points to close at 15,112.19. (Photo by Mario Tama/Getty Images) |
| 160384899 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: BlackBerry President and Chief Executive Officer Thorsten Heins (C) speaks at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 167198753 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: Police officers and others gather outside the funeral for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford, Massachusetts. Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 450397433 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: Fire burns in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 159765205 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: U.S. Army soldiers walk on the National Mall as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21. (Photo by Mario Tama/Getty Images) |
| 158956735 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: People take photos from a fire escape as revelers pass during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 163682891 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 14: A nuns take Communion in the Metropolitan Cathedral during Mass on the day after Pope Francis, formerly Cardinal Jorge Mario Bergoglio, was elected on March 14, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 161196825 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: People attempt to push a stuck vehicle in the Back Bay neighborhood following a powerful blizzard on February 9, 2013 in Boston, Massachusetts. The storm knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 169225959 | VA0002456171 | | Anthony Weiner Greets NYC Commuters Day After Announcing Mayoral Bid | NEW YORK, NY - MAY 23: Anthony Weiner is surrounded by media while courting voters outside a Harlem subway station a day after announcing he will enter the New York mayoral race on May 23, 2013 in New York City. Weiner is joining the Democratic race to succeed three-term Mayor Michael Bloomberg after he was forced to resign from Congress in 2011 following the revelation of sexually explicit online behavior. (Photo by Mario Tama/Getty Images) |
| 175577448 | VA0002456171 | | Brazilians Enjoy Ipanema Beach | RIO DE JANEIRO, BRAZIL - AUGUST 4: People gather on Ipanema Beach as the sun sets on August 4, 2013 in Rio de Janeiro, Brazil. Following Pope Francis' visit last week, Brazil's World Cup is set to begin in just over ten months. (Photo by Mario Tama/Getty Images) |
| 183440452 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: People walk on the day of a 'pacification' operation in the favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 177211543 | VA0002456171 | | Nasdaq Exchange Halts Trading Due To Technical Issue | NEW YORK, NY - AUGUST 22: People walk past the NASDAQ MarketSite in Times Square after trading was halted on all Nasdaq-listed stocks on August 22, 2013 in New York City. A technical glitch caused all Nasdaq stock trading to be halted this afternoon. (Photo by Mario Tama/Getty Images) |
| 160809077 | VA0002456171 | | Mayor Bloomberg Speaks On New Federal Funds For Hurricane Sandy Recovery | NEW YORK, NY - FEBRUARY 06: New York City Mayor Michael Bloomberg (2nd R) speaks at a City Hall press conference on federal funds for Superstorm Sandy on February 6, 2013 in New York City. Bloomberg announced plans for $1.8 billion in federal funds for community block grants which include homeowner grants to repair properties, emergency generators for public housing and a competition for new storm resilient technology. (Photo by Mario Tama/Getty Images) |
| 159878295 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: John Legend performs during the Public Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. U.S. President Barack Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 160344005 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29: Yenny Quispe (C), who is from Peru and received her Green Card two days ago, smiles during a watch party of President Barack Obama's speech on immigration on January 29, 2013 in the Queens borough of New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants. (Photo by Mario Tama/Getty Images) |
| 173891586 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18: Former U.S. President Bill Clinton speaks at an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital. (Photo by Mario Tama/Getty Images) |
| 160105291 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: Ben Tolchin pushes his daughter Natalie at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 173891581 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18: Former U.S. President Bill Clinton (R), United Nations Secretary-General Ban Ki-moon (L) and Rev. Jesse Jackson speak before the start of an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 172088752 | VA0002456171 | | Student Loan Rates Double After Congress Fails To Agree On Legislation | NEW YORK, NY - JULY 01: People walk on the Columbia University campus on July 1, 2013 in New York City. An interest rate hike kicks in today for student loans, an increase for 7 million students. Congress left town at the end of last week failing to prevent rates on new Stafford student loans increasing from 3.4 percent to 6.8 percent. (Photo by Mario Tama/Getty Images) |
| 459623845 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: The faithful gather for a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 454350659 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly married couple Ana Cristina Ribero Martins (R) and Claudia Almeida Martins, together 23 years, pose at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 459623833 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: The faithful gather for a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with lighting candles and tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 187432336 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Contestants for Queen perform at the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 450398633 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: Loggers pose with felled trees in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 185584785 | VA0002456171 | | Preparations Continue For Summer Olympic Games In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 22: Workers gather in the Rio Operations Center which gathers data from 30 city agencies on October 22, 2013 in Rio de Janeiro, Brazil. The center boasts the largest video wall in Latin America with 80 screens streaming feeds from 900 cameras and serves as a headquarters for the management of the city. Preparations are continuing for the Rio 2016 Olympic Games along with the 2014 FIFA World Cup in Brazil. (Photo by Mario Tama/Getty Images) |
| 187369887 | VA0002456171 | | Fashion Rio Winter 2014 | RIO DE JANEIRO, BRAZIL - NOVEMBER 07: Actress Bruna Marquezine (L), girlfriend of Brazilian football player Neymar, wears a creation at the Coca-Cola Jeans fashion show at Fashion Rio Winter 2014 at Pier Maua on November 7, 2013 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 450567623 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | NEAR PUERTO MALDONADO, PERU - NOVEMBER 15: A truck passes as fire burns in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 15, 2013 near Puerto Maldonado, Peru. Fires often are set to clear land for farming. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 159883163 | VA0002456171 | | Mayor Bloomberg And NFL Commission Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: National Football League (NFL) Commissioner Roger Goodell speaks at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 164966929 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics march in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 159883161 | VA0002456171 | | Mayor Bloomberg And NFL Commission Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: New York City Mayor Michael Bloomberg (L) speaks as National Football League (NFL) Commissioner Roger Goodell (R) looks on at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 450562653 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: A fire burns in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. Fires often are set to clear land for farming. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 158956838 | VA0002456171 | | East Harlem Hosts Annual Three Kings Parade | NEW YORK, NY - JANUARY 04: A man takes photos from a fire escape as revelers pass during the Three Kings Day Parade in East Harlem on January 4, 2013 in New York City. The parade celebrates the Feast of the Epiphany, also known as Three Kings Day, marking the Biblical story of the visit of three kings to Bethlehem to visit the baby Jesus, revealing his divinity. (Photo by Mario Tama/Getty Images) |
| 160439441 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31: People walk through Grand Central Terminal on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 164966931 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholic nuns hug following a Good Friday procession after Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 161707401 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14: Newly married couple Brian Bondy and Melissa Cohn stand in Times Square on Valentine's Day on February 14, 2013 in New York City. Bondy proposed to Cohn on Good Morning America' this morning and the couple then had a 'flash wedding' in Times Square. (Photo by Mario Tama/Getty Images) |
| 173308962 | VA0002456171 | | Explosion Causes Building Collapse In New York's Chinatown | NEW YORK, NY - JULY 11: Firefighters and police gather at the scene of an explosion and partial building collapse in the Chinatown neighborhood on July 11, 2013 in New York City. Seven people were injured in the apparent basement gas explosion in the five-story building in Lower Manhattan. (Photo by Mario Tama/Getty Images) |
| 164053896 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians sit in Metropolitan Cathedral during an overnight vigil while waiting to watch a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. (Photo by Mario Tama/Getty Images) |
| 163422279 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line more than a kilometer away to view the body of deceased Venezuelan President Hugo Chavez in front of a mural of Simon Bolivar on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 160479694 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: A police officer keeps watch in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 168959868 | VA0002456171 | | Powerball Jackpot Hits $600 Million, Second-Largest In History | NEW YORK, NY - MAY 17: Anthony Adams (R) purchases Powerball tickets in Manhattan on May 17, 2013 in New York City. The Powerball lottery jackpot has crossed $600 million and is now the largest prize in Powerball history and second largest in the world. (Photo by Mario Tama/Getty Images) |
| 173448555 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: People march through the street while blocking traffic after a rally for Trayvon Martin in Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 162939021 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: A path remains covered in sand in a beach area damaged by flooding from Hurricane Sandy on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 159497059 | VA0002456171 | | New York Declares Public Health Emergency As Flu Epidemic Continues | NEW YORK, NY - JANUARY 14: In this photo illustration, Influenza vaccine paperwork for patients is seen on January 14, 2013 in New York City. The state of New York has declared a public health emergency in a flu epidemic of more than 19,000 confirmed cases in the state. (Photo Illustration by Mario Tama/Getty Images) |
| 161696251 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 450397549 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | PUERTO MALDONADO, PERU - NOVEMBER 13: A man constructs a home along a deforested section of riverbank in the capital of the Madre de Dios region, a boomtown located at the confluence of two rivers, on November 13, 2013 in Puerto Maldonado, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160485721 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: Young ballroom dancers from Dancing Classrooms dance in Grand Central Terminal during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 173658617 | VA0002456171 | | Stifling Heat Wave Settles Over New York City | NEW YORK, NY - JULY 16: Bernie Young flips while performing for the crowd in the midday heat near Times Square on July 16, 2013 in New York City. The worst heat wave of the summer has descended on the city with temperatures in the mid-90's today. (Photo by Mario Tama/Getty Images) |
| 173951010 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18: Pare Jesse Jackson (L) and Nelson Mandela's close friend Andrew Mlangeni (R) talk before the start of an informal meeting of the plenary of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital. (Photo by Mario Tama/Getty Images) |
| 158904539 | VA0002456171 | | Students Of Sandy Hook Elementary Return To Class For First Time Since Shooting | MONROE, CT - JANUARY 03: A sign reads 'Welcome We Love You' beneath a sign pointing to the location of Chalk Hill School, which has been refurbished and renamed Sandy Hook Elementary School on January 3, 2013 in Monroe, Connecticut. Sandy Hook students started their first day of classes in the new building following the mass shooting at the old school in Newtown that left 20 students and six faculty members dead. (Photo by Mario Tama/Getty Images) |
| 167273535 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23: A man views a makeshift memorial at a barricade blocking a still closed section of Boylston Street near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 160482933 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: People wait on line in Grand Central Terminal for commemorative stamps during centennial celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 184425179 | VA0002456171 | | Gay Pride Parade Winds Through Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 13: Revelers laugh during Rio de Janeiro's 18th Gay Pride Parade along Copacabana Beach on October 13, 2013 in Rio de Janeiro, Brazil. Brazil is the world's largest Catholic nation with an estimated 60,000 gay couples. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 454341961 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly married couple Joyce and Gabrieli (R) embrace at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 159529872 | VA0002456171 | | New York City School Bus Drivers On Verge Of Strike | NEW YORK, NY - JANUARY 15: A school bus drives down a street in Manhattan's East Village on January 15, 2013 in New York City. Drivers of the city's school buses are set to go on strike tomorrow after negotiations with Mayor Michael Bloomberg failed to reach an agreement; over 150,000 children will need to find an alternate method of transportation to school. (Photo by Mario Tama/Getty Images) |
| 169328893 | VA0002456171 | | Anthony Weiner Greets NYC Commuters Day After Announcing Mayoral Bid | NEW YORK, NY - MAY 23: Anthony Weiner listens to a question from the media after courting voters outside a Harlem subway station a day after announcing he will enter the New York mayoral race on May 23, 2013 in New York City. Weiner is joining the Democratic race to succeed three-term Mayor Michael Bloomberg after he was forced to resign from Congress in 2011 following the revelation of sexually explicit online behavior. (Photo by Mario Tama/Getty Images) |
| 454350205 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Marcel (R) and Geraldo sit with their daughter Kevellen, 8, before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 160373262 | VA0002456171 | | Morning Fog in New York City | NEW YORK, NY - JANUARY 30: A jogger runs along the East River past morning fog and an NYPD patrol boat on January 30, 2013 in New York City. Temperatures are expected to reach into the upper 50's today in the city. (Photo by Mario Tama/Getty Images) |
| 160105335 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: Trolsky the dog stands in leg warmers at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 167101703 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 450567265 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | PLANCHON, PERU - NOVEMBER 18: An electricity line hangs in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 18, 2013 in Planchon, Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging, farming and settlements as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 165628202 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: People carry shopping bags on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 177173382 | VA0002456171 | | New York Public Library Offers Photo Booth For Patrons To Take Self Portraits | NEW YORK, NY - AUGUST 21: Simonas Zmuidzinas takes a "selfie" at a new photobooth in the New York Public Library on August 21, 2013 in New York City. Visitors are invited to take pictures of themselves in the library which will be placed on the library's website and also emailed to the user. (Photo by Mario Tama/Getty Images) |
| 159983162 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: New York City Mayor Michael Bloomberg (L) looks on as National Football League (NFL) Commissioner Roger Goodell (R) speaks at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2013 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 160069907 | VA0002456171 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 25: A woman bundled up against the cold poses next to the frozen fountain in Bryant Park in Manhattan on January 25, 2013 in New York City. Polar air settled in over the northeast U.S. Wednesday, with temperatures in the teens and twenties. (Photo by Mario Tama/Getty Images) |
| 450394117 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: Deforestation is seen along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 164002460 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the inauguration of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 185582820 | VA0002456171 | | Preparations Continue For Summer Olympic Games In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 22: Mist passes the Christ the Redeemer statue at the summit of Corcovado on October 22, 2013 in Rio de Janeiro, Brazil. Preparations are continuing for the Rio 2016 Summer Olympic Games along with the 2014 FIFA World Cup in Brazil. (Photo by Mario Tama/Getty Images) |
| 173308945 | VA0002456171 | | Explosion Causes Building Collapse In New York's Chinatown | NEW YORK, NY - JULY 11: Firefighters gather at the scene of an explosion and partial building collapse in the Chinatown neighborhood on July 11, 2013 in New York City. Seven people were injured in the apparent transient gas explosion in the five-story building in Lower Manhattan. (Photo by Mario Tama/Getty Images) |
| 457875991 | VA0002456171 | | Hong Kong Said To Lead In Economic Freedom | HONG KONG, CHINA - DECEMBER 19: People wait on line to purchase products at an Apple store on December 19, 2013 in Hong Kong, China. Hong Kong leads the world in economic freedom according to the Heritage Foundation. (Photo by Mario Tama/Getty Images) |
| 454350630 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Alex (L) and Jorge pose before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 167102609 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 162933004 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: A tree stands on a still-closed beach damaged by flooding from Hurricane Sandy in front of the Verrazano-Narrows Bridge on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties damaged by the storm in Staten Island remains on track. (Photo by Mario Tama/Getty Images) |
| 176563093 | VA0002456171 | | Markets Plunge On Weak Earnings News From Wal-Mart And Cisco Systems | NEW YORK, NY - AUGUST 15: A trader works on the floor of the New York Stock Exchange before the closing bell on August 15, 2013 in New York City. Stocks dropped on weak earnings as the Dow fell 225 points to close at 15,112.19. (Photo by Mario Tama/Getty Images) |
| 169429387 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24: A woman stands on the beach at Coney Island, which was damaged by Hurricane Sandy, on May 24, 2013 in the Brooklyn borough of New York City. Coney Island and many other city beaches damaged by the storm will re-open to the public tomorrow. (Photo by Mario Tama/Getty Images) |
| 163621678 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: Monks perform a prayer at Sao Bento Monastery following the election of the new pope at the Vatican on March 13, 2013 in Sao Paulo, Brazil. Cardinal Jorge Bergoglio of neighboring Argentina was elected as the first pope from South America. Brazil has more Catholics than any country in the world. (Photo by Mario Tama/Getty Images) |
| 162318505 | VA0002456171 | | Displaced Rats Move Into More NYC Neighborhoods | NEW YORK, NY - FEBRUARY 21: Manuel 'Junior' Medina, an exterminator for M&M Environmental, inspects a basement for rats in Manhattan's Lower East Side on February 21, 2013 in New York City. City officials want a program to kill and remove rats following reports that more displaced rats have moved to neighborhoods away from the edge of the water in the wake of Hurricane Sandy. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159986688 | VA0002456171 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: People bundled up against the cold walk through the High Line park in Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by Mario Tama/Getty Images) |
| 159776400 | VA0002456171 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Obama supporters Teresa Thomason and Charles Walker pose with their Obama hats as Washington prepares for President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. One day before the public inaugural ceremony at the U.S. Capitol on January 21, Obama was officially sworn in for his second term during a private ceremony surrounded by friends and family in the Blue Room of the White House. (Photo by Mario Tama/Getty Images) |
| 169110184 | VA0002456171 | | Stocks Poised To Continue Record-Setting Highs | NEW YORK, NY - MAY 20: Traders work on the floor of the New York Stock Exchange during morning trading on May 20, 2013 in New York City. Stocks are slightly up in morning trading after climbing to record highs last week. (Photo by Mario Tama/Getty Images) |
| 173468298 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: People gather at a rally in support of Trayvon Martin in Times Square while blocking traffic after marching from a rally for Martin in Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 161628063 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: A designer handbag is displayed in a storefront on Broadway in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 167151018 | VA0002456171 | | Memorials And Sunday Services Held In Honor Of Boston Bombing Victims | MEDFORD, MA - APRIL 21: People wait on line to attend the wake for 29-year-old Krystle Campbell who was one of three people killed in the Boston Marathon bombings on April 21, 2013 in Medford, Massachusetts. A private funeral will be held Monday for the 29-year-old restaurant manager who was raised in Medford. (Photo by Mario Tama/Getty Images) |
| 452664925 | VA0002456171 | | Rio De Janeiro Lights Annual Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - NOVEMBER 30: Fireworks explode during the lighting ceremony for Rio de Janeiro's famed floating Christmas tree in Lagoa Rodrigo de Freitas on November 30, 2013 in Rio de Janeiro, Brazil. The constructed tree is the largest floating Christmas tree in the world according to the Guinness Book of World Records. The tree is 85 meters tall and is displayed by three million microlights. (Photo by Mario Tama/Getty Images) |
| 161367224 | VA0002456171 | | New England Digs Out From Massive Blizzard | BOSTON, MA - FEBRUARY 10: A man walks through snow in the Back Bay neighborhood following a powerful blizzard on February 10, 2013 in Boston, Massachusetts. The storm dumped more than two feet of snow in parts of New England and more than 200,000 Massachusetts customers remain without power. (Photo by Mario Tama/Getty Images) |
| 167091001 | VA0002456171 | | Bombing Suspect #2 In Custody | WATERTOWN, MA - APRIL 19: Police officers and SWAT team members celebrate after the successful operation to capture 19-year-old bombing suspect Dzhokhar A. Tsarnaev on April 19, 2013 in Watertown, Massachusetts. A manhunt for a suspect in the Boston Marathon bombing, Dzhokhar A. Tsarnaev, 19, ended this evening with his capture on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed by police early this morning after a car chase and shootout with police. The two men are suspects in the bombings at the Boston Marathon on April 15 that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 163423282 | VA0002456171 | | Venezuelans Continue To Pay Respects To Hugo Chavez As He Lies In State | CARACAS, VENEZUELA - MARCH 09: People wait in line in front of an amusement park located more than a kilometer away to view the body of deceased Venezuelan President Hugo Chavez on March 9, 2013 in Caracas, Venezuela. Venezuelans continue to wait in line for hours to pay their last respects to Chavez on the day after his funeral. Venezuela's elections commission has set April 14 as the date for voting to replace the late Chavez. (Photo by Mario Tama/Getty Images) |
| 187430060 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: A girl cries after the contestant she was supporting for queen lost at the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 167102111 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured on April 20, 2013 in Boston, Massachusetts. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 161751286 | VA0002456171 | | Ray LaHood Makes Announcement On Sandy Relief Funding In New York | NEW YORK, NY - FEBRUARY 15: U.S. Secretary of Transportation Ray LaHood (C) speaks as U.S. Sen. Charles Schumer (L), D-NY, and New York City Transportation Commissioner Janette Sadik-Khan stand by on February 15, 2013 in New York City. LaHood announced that New York state will receive $250 million in fast track funding to repair road infrastructure damaged by Hurricane Sandy. (Photo by Mario Tama/Getty Images) |
| 178230155 | VA0002456171 | | Vigil Held For Transgender Woman Beaten And Killed In Harlem | NEW YORK, NY - AUGUST 27: People gather at a vigil for slain transgender woman Islan Nettles at Jackie Robinson Park in Harlem on August 27, 2013 in New York City. Nettles was severely beaten two weeks ago after being approached on the street by a group of men and later died of her injuries. (Photo by Mario Tama/Getty Images) |
| 160338341 | VA0002456171 | | Microsoft Launches Office 2013 In New York's Bryant Park | NEW YORK, NY - JANUARY 29: People try out devices at the Microsoft Office 2013 launch event in Bryant Park on January 29, 2013 in New York City. Microsoft is launching three versions. Office Professional 2013, Office Home & Student 2013 and Office Home & Business 2013. (Photo by Mario Tama/Getty Images) |
| 187432338 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Contestant for Queen Flavia Lopes poses at the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 172088692 | VA0002456171 | | Student Loan Rates Double After Congress Fails To Agree On Legislation | NEW YORK, NY - JULY 01: People walk past the Alma Mater statue on the Columbia University campus on July 1, 2013 in New York City. An interest rate hike kicks in today for student loans, an increase for 7 million students. Congress left town at the end of last week failing to prevent rates on new Stafford student loans increasing from 3.4 percent to 6.8 percent. (Photo by Mario Tama/Getty Images) |
| 167198420 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: People wait on line to attend the funeral for 29-year-old Krystle Campbell who was one of three people killed in the Boston Marathon bombings on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford. Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 161132711 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: A woman walks through the snow as a worker clears snow from a sidewalk in the Back Bay neighborhood during a lingering blizzard on February 9, 2013 in Boston, Massachusetts. The powerful storm has knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 167198521 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: Medford Fire Department Captain Tom Brennan poses after representing at the funeral for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford, Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 451620261 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 23: People gather at Ponta Negra beach on Rio Negro, a branch of the Amazon River, on November 23, 2013 in Manaus, Brazil. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city is the largest in the Amazon holding around 2 million and is the main hub for transport in the Upper Amazon basin. (Photo by Mario Tama/Getty Images) |
| 161629817 | VA0002456171 | | Time Warner In Talks To Shed A Majority Of Its Publishing Division | NEW YORK, NY - FEBRUARY 13: Issues of People magazine (TOP) are for sale next to Sports Illustrated issues (R) at a newsstand in Manhattan on February 13, 2013 in New York City. Time Warner Inc. is reportedly in talks to sell most of its magazine group, including People, InStyle and Entertainment Weekly, to the Meredith Corporation. Time Warner would reportedly retain control of flagship titles Time, Sports Illustrated and Fortune. (Photo by Mario Tama/Getty Images) |
| 162778908 | VA0002456171 | | Candlelight Vigils Marks One Year Anniversary Of Trayvon Martin's Death | NEW YORK, NY - FEBRUARY 26: Actor Jamie Foxx attends a candlelight vigil for Trayvon Martin in Union Square on February 26, 2013 in New York, New York. Vigils were held in Florida and New York on the one year anniversary of teenager Trayvon Martin's shooting death by George Zimmerman in Florida. (Photo by Mario Tama/Getty Images) |
| 161627827 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: A woman carries a shopping bag past a store with a sale sign in the window in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 459623885 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: The faithful carry offerings at a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with tossing flowers and other offerings into the sea. (Photo by Mario Tama/Getty Images) |
| 181756125 | VA0002456171 | | Secretary Of State John Kerry Holds Meetings With World Political Leaders During UN General Assembly In New York | NEW YORK, NY - SEPTEMBER 24: U.S. Secretary of State John Kerry (L) shakes hands at the start of a bilateral meeting with President Joseph Kabila of the Democratic Republic of Congo on September 24, 2013 in New York City. Diplomats from around the world have descended on New York for the annual United Nations General Assembly. (Photo by Mario Tama/Getty Images) |
| 161696255 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 159235468 | VA0002456171 | | Construction Crane Collapses In Long Island City, Queens | NEW YORK, NY - JANUARY 09: People walk past a construction crane after it collapsed on January 9, 2013 in the Queens borough of New York City. The crane collapse injured seven construction workers on the site in the Long Island City neighborhood. (Photo by Mario Tama/Getty Images) |
| 169424995 | VA0002456171 | | New York Aquarium Prepares To Re-Open After Hurricane Sandy | NEW YORK, NY - MAY 24: Sea lion Osborne looks toward the crowd during a press preview before the re-opening of the Wildlife Conservation Society New York Aquarium in Coney Island on May 24, 2013 in the Brooklyn borough of New York City. The aquarium was heavily damaged by Hurricane Sandy and will finally reopen tomorrow on the same day the city beaches re-open to the public. Osborne is one of many Hurricane Sandy survivors, more than 90 percent of the aquarium's sea life survived the storm. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161706710 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14: Newly married couple Brian Bondy and Melissa Cohn walk on a mock heated beach in Times Square after being photographed on Valentine's Day on February 14, 2013 in New York City. Bondy proposed to Cohn on 'Good Morning America' this morning and the couple then had a 'flash wedding' in Times Square. The mock heated beach was set up by the Aruba Tourism Authority to promote vacations to the Caribbean island during Valentine's Day celebrations in Times Square. (Photo by Mario Tama/Getty Images) |
| 164966937 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics march in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. The conical shaped cathedral can accomodate 20,000 worshippers. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 162939656 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy near the Verrazano-Narrows Bridge properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 164050581 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 164053876 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians sit in Plaza de Mayo during an overnight vigil while waiting to watch a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 160343744 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29: Undocumented immigrant Oscar Rodriguez (R), originally from Mexico, watches during a watch party of U.S. President Barack Obama's speech on immigration on January 29, 2013 in New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants. (Photo by Mario Tama/Getty Images) |
| 159983160 | VA0002456171 | | Mayor Bloomberg And NFL Commissioner Goodell Discuss 2014 Super Bowl Plans | NEW YORK, NY - JANUARY 24: New York City Mayor Michael Bloomberg speaks at a City Hall press conference announcing plans for Super Bowl XLVIII in the region on January 24, 2012 in New York City. The New York/New Jersey region's first Super Bowl will see the creation of a "Super Bowl Boulevard" fan attraction along Broadway in midtown Manhattan. (Photo by Mario Tama/Getty Images) |
| 161707411 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14: Christopher McVay and Tameshia Leach pose in Times Square on Valentine's Day on February 14, 2013 in New York City. The pair live outside of the city in Yonkers, New York, and came to the city to celebrate the holiday. (Photo by Mario Tama/Getty Images) |
| 184423090 | VA0002456171 | | Gay Pride Parade Winds Through Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 13: Revelers (L) pose fora photo during Rio de Janeiro's 18th Gay Pride Parade along Copacabana Beach on October 13, 2013 in Rio de Janeiro, Brazil. Brazil is the world's largest Catholic nation with an estimated 60,000 gay couples. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 178230157 | VA0002456171 | | Vigil Held For Transgender Woman Beaten And Killed In Harlem | NEW YORK, NY - AUGUST 27: People gather at a vigil for slain transgender woman Islan Nettles at Jackie Robinson Park in Harlem on August 27, 2013 in New York City. Nettles was severely beaten two weeks ago after being approached on the street by a group of men and later died of her injuries. (Photo by Mario Tama/Getty Images) |
| 161696349 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: Brooklyn Nets cheerleaders perform before New York Mayor Michael Bloomberg delivered the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 169668055 | VA0002456171 | | Transportation Secretary Ray LaHood And Sen. Charles Schumer Announce NYC Infrastructure Project | NEW YORK, NY - MAY 30: U.S. Sen. Charles Schumer (D-NY) (L) and U.S. Transportation Secretary Ray LaHood wait to speak at a news conference at the Hudson Yards site in Manhattan on May 30, 2013 in New York City. LaHood said $185 million in Federal Transit Administration funds will be used to construct an encasement around two proposed train tunnels at the site in order to prevent the type of tunnel flooding that happened during Hurricane Sandy as part of the larger 'Gateway' Amtrak tunnel project. (Photo by Mario Tama/Getty Images) |
| 185584786 | VA0002456171 | | Preparations Continue For Summer Olympic Games In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 22: Workers gather in the Rio Operations Center which gathers data from 30 city agencies on October 22, 2013 in Rio de Janeiro, Brazil. The center boasts the largest video wall in Latin America with 80 screens streaming feeds from 900 cameras and serves as a headquarters for the management of the city. Preparations are continuing for the Rio 2016 Olympic Games along with the 2014 FIFA World Cup in Brazil. (Photo by Mario Tama/Getty Images) |
| 454341813 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Joyce and Gabrieli (R) kiss before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 162937205 | VA0002456171 | | Plan For Gov't Buyouts Of Staten Island Property Damaged By Sandy Still On Track | NEW YORK, NY - MARCH 01: Debris sits on a still-closed beach area damaged by flooding from Hurricane Sandy on March 1, 2013 in the Staten Island borough of New York City. A government plan to purchase properties in Staten Island damaged by the storm remains on track. (Photo by Mario Tama/Getty Images) |
| 159878283 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama and first lady Michelle Obama dance during the Public Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 173951007 | VA0002456171 | | UN Commemorates Nelson Mandela International Day | NEW YORK, NY - JULY 18: Former U.S. President Bill Clinton (R) and Rev. Jesse Jackson speak before the start of an informal meeting of the General Assembly, on the commemoration of the Nelson Mandela International Day, at U.N. headquarters on July 18, 2013 in New York City. South Africa's first black president and anti-apartheid leader turns 95 today on his 41st day in the hospital. (Photo by Mario Tama/Getty Images) |
| 166953879 | VA0002456171 | | MIT Police Officer Shot On College Campus | WATERTOWN, MA - APRIL 19: (ALTERNATE CROP) Police with guns drawn search for a suspect on April 19, 2013 in Watertown, Massachusetts. Earlier, a Massachusetts Institute of Technology campus police officer was shot and killed late Thursday night at the school's campus in Cambridge. A short time later, police reported exchanging gunfire with alleged carjackers in Watertown, a city near Cambridge. It's not clear whether the shootings are related or whether either are related to the Boston Marathon bombing. (Photo by Mario Tama/Getty Images) |
| 160347064 | VA0002456171 | | Microsoft Launches Office 2013 In New York's Bryant Park | NEW YORK, NY - JANUARY 29: People walk past a sign at the Microsoft Office 2013 launch event in Bryant Park on January 29, 2013 in New York City. Microsoft is launching three versions: Office Professional 2013, Office Home & Student 2013 and Office Home & Business 2013. (Photo by Mario Tama/Getty Images) |
| 165538265 | VA0002456171 | | Fast Food Workers Demonstrate For Increased Wages | NEW YORK, NY - APRIL 04: Fast food workers and supporters protest for better wages outside a Wendy's restaurant in Manhattan on April 4, 2013 in New York City. Organizers said hundreds of fast food workers were expected to walk off the job today from establishments including Wendy's, McDonald's and KFC to rally for better pay and union rights. (Photo by Mario Tama/Getty Images) |
| 161627843 | VA0002456171 | | Hi Gas Prices, Taxes Keep Retail Sales Gains Low | NEW YORK, NY - FEBRUARY 13: People walk through a Uniqlo store in Manhattan on February 13, 2013 in New York City. The Commerce Department reported that retail sales were only up slightly in January following tax increases and high gas prices. (Photo by Mario Tama/Getty Images) |
| 167353551 | VA0002456171 | | Boston's Boylston Street Fully Reopens To Public | BOSTON, MA - APRIL 24: People walk along Boylston Street near the site of the Boston Marathon bombings on April 24, 2013 in Boston, Massachusetts. Boylston Street, the site of both bombings, finally fully reopened to the public today. (Photo by Mario Tama/Getty Images) |
| 183753496 | VA0002456171 | | Protesters Call For Better Public Education In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 09: Professor Karen Rabelo (C) and other education workers chant during a protest calling for improved pay and working conditions in Rio de Janeiro, Brazil, on October 9, 2013 in Rio de Janeiro, Brazil. The past six weeks have seen a citywide strike by union teachers and education workers in Rio. Another protest for better public education ended in violence on October 7 following a largely peaceful protest. (Photo by Mario Tama/Getty Images) |
| 174611585 | VA0002456171 | | Pope Francis Celebrates Mass On Copacabana Beach | RIO DE JANEIRO, BRAZIL - JULY 28: Pope Francis waves from the Popemobile as he arrives to celebrate Mass on Copacabana Beach during World Youth Day celebrations on July 28, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join the pontiff for his visit to the Catholic Church's World Youth Day celebrations which is running July 23-28. (Photo by Mario Tama/Getty Images) |
| 163887779 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: Celebrants gather for a photo in the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 163900749 | VA0002456171 | | The Poor And Needy Will Become The Focus Of Newly Elected Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: A man pulls a cart with recyclables he has collected to exchange for money near the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 160485720 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: Two woman pose for a picture in Grand Central Terminal during centennial celebrations on the day of the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 167101498 | VA0002456171 | | Boston Marathon Bombing Investigation Continues Day After Second Suspect Apprehended | BOSTON, MA - APRIL 20: People gather at a makeshift memorial for victims near the site of the Boston Marathon bombings a day after the second suspect was captured was captured on April 20, 2013 in Boston, United States. A manhunt for Dzhokhar A. Tsarnaev, 19, a suspect in the Boston Marathon bombing ended after he was apprehended on a boat parked on a residential property in Watertown, Massachusetts. His brother Tamerlan Tsarnaev, 26, the other suspect, was shot and killed after a car chase and shootout with police. The bombing, on April 15 at the finish line of the marathon, killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 164002462 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians gather in Plaza de Mayo while watching a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 452664920 | VA0002456171 | | Rio De Janeiro Lights Annual Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - NOVEMBER 30: Fireworks explode during the lighting ceremony for Rio de Janeiro's famed floating Christmas tree in Lagoa Rodrigo de Freitas on November 30, 2013 in Rio de Janeiro, Brazil. The constructed tree is the largest floating Christmas tree in the world according to the Guinness Book of World Records. The tree is 85 meters tall and is displayed by three million microlights. (Photo by Mario Tama/Getty Images) |
| 185649640 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: Media tour Maracanazinho Arena during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the indoor volleyball competitions during the Games. (Photo by Mario Tama/Getty Images) |
| 173468556 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14: People march past the Flatiron Building while blocking traffic after a rally for Trayvon Martin in Union Square in Manhattan on July 14, 2013 in New York City. Many of the marchers made their way to Times Square where they were able to shut down traffic with a rally. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict. (Photo by Mario Tama/Getty Images) |
| 450397341 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17: A National Police officer searches an illegal mining operation in the Amazon lowlands on November 17, 2013 in Madre de Dios region, Peru. Police eventually destroyed three pieces of illegal mining equipment in the area. The biologically diverse Madre de Dios ("Mother of God") region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 450397437 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16: Fire burns in a deforested section along the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. Fires often are set to clear land for farming. The biologically diverse Madre de Dios ("Mother of God") region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 159544772 | VA0002456171 | | New York Declares Public Health Emergency As Flu Epidemic Continues | NEW YORK, NY - JANUARY 15: Chief pharmacist Ali A. Yasin (L) injects Juan Castro (R) with influenza vaccine as assistant Agripinno Camiolo looks on at New York City Pharmacy in Manhattan on January 15, 2013 in New York City. The state of New York has declared a public health emergency in a flu epidemic of nearly 20,000 confirmed cases in the state. (Photo by Mario Tama/Getty Images) |
| 183440896 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: Soldiers prepare for a 'pacification' operation in the nearby favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 35th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 171548119 | VA0002456171 | | Plaintiff In DOMA Case Holds New Conference After Supreme Court Ruling | NEW YORK, NY - JUNE 26: Defense of Marriage Act (DOMA) plaintiff Edith "Edie" Windsor (L) speaks to supporters in Manhattan following the U.S. Supreme Court ruling on DOMA on June 26, 2013 in New York City. It was the death of Windsor's life partner of 42 years, Thea Clara Spyer, which led to the case. The high court struck down the Defense of Marriage Act (DOMA) and ruled that supporters of California's ban on gay marriage, Proposition 8, could not defend it before the Supreme Court. (Photo by Mario Tama/Getty Images) |
| 163372554 | VA0002456171 | | State Funeral Held For Hugo Chavez In Caracas | CARACAS, VENEZUELA - MARCH 08: Rev. Jesse Jackson (L) waves to the crowd while departing the funeral for Venezuelan President Hugo Chavez at the Military Academy on March 8, 2013 in Caracas, Venezuela. Countless Venezuelans have paid their last respects to Chavez and more than 30 heads of state were expected to attend the funeral today. (Photo by Mario Tama/Getty Images) |
| 451620453 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 23: People sunbathe on Praia da Lua beach on Rio Negro, a branch of the Amazon River, on November 23, 2013 in Manaus, Brazil. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city is the largest in the Amazon holding around 2 million and is the main hub for transport in the Upper Amazon basin. (Photo by Mario Tama/Getty Images) |
| 186060139 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: A worshiper carries a flower during a procession near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 161751137 | VA0002456171 | | Ray LaHood Makes Announcement On Sandy Relief Funding In New York | NEW YORK, NY - FEBRUARY 15: U.S. Sen. Charles Schumer (D-NY) looks on next to a photo of Hurricane Sandy flooding on February 15, 2013 in New York City. U.S. Secretary of Transportation Ray LaHood announced that New York state will receive $250 million in fast track funding to repair road infrastructure damaged by Hurricane Sandy. (Photo by Mario Tama/Getty Images) |
| 160809371 | VA0002456171 | | Mayor Bloomberg Speaks On New Federal Funds For Hurricane Sandy Recovery | NEW YORK, NY - FEBRUARY 06: New York City Mayor Michael Bloomberg (L) listens to a question at a City Hall press conference on federal funds for Superstorm Sandy on February 6, 2013 in New York City. Bloomberg announced plans for $1.8 billion in federal funds for community block grants which include homeowner grants to repair properties, emergency generators for public housing and a competition for new storm resilient technology. (Photo by Mario Tama/Getty Images) |
| 167198423 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: Shane Higgins poses holding an American flag with his mother Jaida outside the funeral for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford. Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 159544770 | VA0002456171 | | New York Declares Public Health Emergency As Flu Epidemic Continues | NEW YORK, NY - JANUARY 15: Chief pharmacist Ali A. Yasin (L) gives flu information to Juan Castro (R) after injecting him with influenza vaccine as assistant Agripinno Camiolo looks on at New York City Pharmacy in Manhattan on January 15, 2013 in New York City. The state of New York has declared a public health emergency in a flu epidemic of nearly 20,000 confirmed cases in the state. (Photo by Mario Tama/Getty Images) |
| 161696698 | VA0002456171 | | Mayor Bloomberg Gives His State Of The City Address In Brooklyn | NEW YORK, NY - FEBRUARY 14: New York Mayor Michael Bloomberg delivers the annual State of the City address at the Barclays Center on February 14, 2013 in the Brooklyn borough of New York City. Bloomberg cited positive statistics including a record 52 million visitors to the city and a record low 419 homicides in 2012 while calling for a ban on styrofoam in the city. (Photo by Mario Tama/Getty Images) |
| 186060131 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: Maestro Couto poses before playing in a procession near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 185975367 | VA0002456171 | | Girls Play Soccer On Ipanema Beach | RIO DE JANEIRO, BRAZIL - OCTOBER 26: Girls play soccer on Ipanema Beach on October 26, 2013 in Rio de Janeiro, Brazil. Brazil is gearing up to host the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 163888295 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17: Nun walk past a mural near the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 163780819 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 15: People walk past a mural as dogs scavenge near the Virgin of the Miracles of Caacupe church in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 15, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 186060128 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: Worshipers march during a procession near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 177217147 | VA0002456171 | | People Walk in Times Square | NEW YORK, NY - AUGUST 22: Pedestrians and a construction worker walk past a lighted American flag in the rain in Times Square on August 22, 2013 in New York City. Afternoon rain which fell today in the city is expected to mostly clear by tomorrow. (Photo by Mario Tama/Getty Images) |
| 161751184 | VA0002456171 | | Ray LaHood Makes Announcement On Sandy Relief Funding In New York | NEW YORK, NY - FEBRUARY 15: U.S. Sen. Charles Schumer (D-NY) looks on next to a photo of Hurricane Sandy flooding on February 15, 2013 in New York City. U.S. Secretary of Transportation Ray LaHood announced that New York state will receive $250 million in fast track funding to repair road infrastructure damaged by Hurricane Sandy. (Photo by Mario Tama/Getty Images) |
| 163610056 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 13: A nun looks in a Christian shop outside the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, on March 13, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Sao Paulo Archbishop Cardinal Odilo Pedro Scherer will be chosen as the next Pope during the papal conclave. (Photo by Mario Tama/Getty Images) |
| 163779130 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 15: A woman walks past a building marked with graffiti in the Bajo Flores neighborhood, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, two days after Francis was elected at the Vatican on March 15, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the "slum pope." (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166991674 | VA0002456171 | | Shootings in Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: A Boston SWAT team member takes up as position as they search for 19-year-old bombing suspect Dzhokhar A. Tsarnaev on April 19, 2013 in Watertown, Massachusetts. After a car chase and shoot out with police, one suspect in the Boston Marathon bombing, Tamerlan Tsarnaev, 26, was shot and killed by police early morning April 19, and a manhunt is underway for his brother and second suspect, 19-year-old suspect Dzhokhar A. Tsarnaev. The two men, reportedly Chechen of origin, are suspects in the bombings at the Boston Marathon on April 15, that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 187427069 | VA0002456171 | | Rio Chooses 2014 Carnival Queen And King | RIO DE JANEIRO, BRAZIL - NOVEMBER 08:  People watch the ceremony deciding Rio's 2014 Carnival Queen and King in the port district on November 8, 2013 in Rio de Janeiro, Brazil. Rio's Carnival runs February 28 through March 4, just three months before the start of the 2014 FIFA World Cup in June.  (Photo by Mario Tama/Getty Images) |
| 186653121 | VA0002456171 | | Day Of The Dead Celebrated In Rio De Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - NOVEMBER 02:  People dressed as zombies march in the 'Zombie Walk' along Copacabana Beach during Day of the Dead festivities on November 2, 2013 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Latin American holiday by visiting loved ones' graves within the Zombie Walk offers a modern twist. (Photo by Mario Tama/Getty Images) |
| 163888268 | VA0002456171 | | Sunday Mass Celebrated In Honor Of Pope Francis | BUENOS AIRES, ARGENTINA - MARCH 17:  A mother holds her daughter after her baptism ceremony outside the Virgin of the Miracles of Caacupe church following Sunday Mass in the Villa 21-24 slum, where archbishop Jorge Mario Bergoglio, now Pope Francis, used to perform charity work, on March 17, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. Some locals are now affectionately calling Francis, known for his charity work in the slums, the 'slum pope.' (Photo by Mario Tama/Getty Images) |
| 451620239 | VA0002456171 | | General Views of Arena Amazonia - FIFA World Cup Venues Brazil 2013 | MANAUS, BRAZIL - NOVEMBER 23:  A woman speaks on her phone at Ponta Negra beach on Rio Negro, a branch of the Amazon River, on November 23, 2013 in Manaus, Brazil. Manaus' Arena Amazonia will be a stadium venue during the forthcoming FIFA 2014 World Cup Brazil. The city is the largest in the Amazon and is the main hub for transport in the Upper Amazon basin.  (Photo by Mario Tama/Getty Images) |
| 166238088 | VA0002456171 | | Surviving Beat Generation Poet Struggles Against NYC Gentrification | NEW YORK, NY - APRIL 03:  Taylor Mead, an iconic Beat generation poet and star of films by Andy Warhol and others, poses in his Lower East Side apartment a week before he moved out on April 3, 2013 in New York City. Mead had lived in the $380/month apartment for 34 years and was battling with a developer who is converting the rest of the building's apartments into market rate apartments. The Lower East Side is one of many New York neighborhoods where gentrification is occurring, where landlords frequently employ various methods to remove long time residents from rent controlled apartments in order to convert them into market rate dwellings. Mead said loud construction occurred every morning in the building starting at 7:00 am until evening along with dust problems from the construction. His apartment was in disrepair before the construction began and Mead finally reached an agreement with the landlord before moving out April 9.  (Photo by Mario Tama/Getty Images) |
| 174367002 | VA0002456171 | | Pope Francis Visits Hospital In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 24:  Pope Francis hugs a man at the Hospital de Sao Francisco de Assis (Hospital of Saint Francis of Assisi) on July 24, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach on July 25 as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 161032674 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09:  People shield themselves from the blowing snow as a blizzard arrives in the Back Bay neighborhood on February 8, 2013 in Boston, Massachusetts. Massachusetts and other states from New York to Maine are hunkered down for the major blizzard with possible record amounts of snowfall in some areas.  (Photo by Mario Tama/Getty Images) |
| 168899351 | VA0002456171 | | Construction Continues On One World Trade Center | NEW YORK, NY - MAY 16:  A rose stands at the 9/11 Memorial as One World Trade Center (TOP C), now the tallest building in the United States, continues to be constructed on May 16, 2013 in New York City. After more than 11 years of construction and planning, One World Trade Center reached its final height of 1,776 feet last week. When it opens for business in 2014, One World Trade center will be home to companies including Conde Nast and Vantone Holdings China Center. One World Trade Center is built on the site where the September 11, 2001 attacks toppled the original World Trade Center towers. (Photo by Mario Tama/Getty Images) |
| 173468733 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14:  Supporter Sam Saylee poses at a rally honoring Trayvon Martin at Union Square in Manhattan on July 14, 2013 in New York City. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict.  (Photo by Mario Tama/Getty Images) |
| 185161594 | VA0002456171 | | Brazilian Indigenous Communities Continue To Occupy Space Next To Maracana Stadium | RIO DE JANEIRO, BRAZIL - OCTOBER 17:  The Aldeia Maracana building (L) being occupied by an indigenous community stands next to Maracana Stadium (R), the site of the 2014 World Cup finals, on October 17, 2013 in Rio de Janeiro, Brazil. The fading Aldeia Maracana used to house the Museum of Indian Culture before deteriorating and becoming occupied by squatting indigenous members in 2006. The building was slated for destruction ahead of the 2014 World Cup and the community was forcibly evicted in March. However, the community has managed to return and thus far have successfully battled to save the structure, which they hope to convert into an indigenous university. Indigenous groups throughout Brazil are battling the Brazilian government over land rights and other issues. (Photo by Mario Tama/Getty Images) |
| 173468557 | VA0002456171 | | New York Reacts To George Zimmerman Verdict | NEW YORK, NY - JULY 14:  A woman takes photos as people and police walk through the street while blocking traffic after a rally for Trayvon Martin in Union Square in Manhattan on July 14, 2013 in New York City. Many of the marchers made their way to Times Square where they were able to shut down traffic with a rally. George Zimmerman was acquitted of all charges in the shooting death of Martin July 13 and many protesters questioned the verdict.  (Photo by Mario Tama/Getty Images) |
| 163567580 | VA0002456171 | | Brazil's Catholics Await Election Of Pope During The Conclave In The Vatican | SAO PAULO, BRAZIL - MARCH 12: Monks worship during Mass at the Se Cathedral, the cathedral of the Roman Catholic Archbishop of Sao Paulo, Cardinal Odilo Pedro Scherer, on March 12, 2013 in Sao Paulo, Brazil. Brazil has more Catholics than any other country in the world and supporters hope Scherer will be chosen as the next Pope during the papal conclave.  (Photo by Mario Tama/Getty Images) |
| 171659787 | VA0002456171 | | NYC Mayor Bloomberg Joins Spotify To Make Announcement | NEW YORK, NY - JUNE 27:  New York City Mayor Michael Bloomberg (R) speaks at Spotify offices during a press conference on June 27, 2013 in New York City. Spotify will add 130 tech and engineering jobs in New York and expand to a new office in the Chelsea neighborhood of Manhattan.  (Photo by Mario Tama/Getty Images) |
| 160980549 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 08:  A man walks across a bridge in the snow in the Public Garden  on February 8, 2013 in Boston, Massachusetts. Massachusetts and other states from New York to Maine are preparing for a major blizzard with possible record amounts of snowfall in some areas. (Photo by Mario Tama/Getty Images) |
| 168808917 | VA0002456171 | | Interactive "Rain Room" Exhibit Allows Visitors To Control Their Environment | NEW YORK, NY - MAY 15: Visitors gather in the new 'Rain Room' installation at the Museum of Modern Art (MoMA) in Manhattan on May 15, 2013 in New York City. The 5,000 square-foot installation creates a field of falling water that stops in the area where people walk through, allowing them to remain dry. The piece, created by Random International, releases a 260-gallon per minute shower around visitors. (Photo by Mario Tama/Getty Images) |
| 163780818 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 15:  A man poses for a photo in front of the property where Pope Francis grew up (the original structure was destroyed) two days after Pope Francis was elected at the conclave on March 15, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 160384786 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30:  BlackBerry President and Chief Executive Officer Thorsten Heins speaks at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities.  (Photo by Mario Tama/Getty Images) |
| 166735467 | VA0002456171 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16:  Metropolitan Transit Authority (MTA) Canine Unit Police Officer Rozsay and dog Seren keep watch during the morning commute in Grand Central Terminal on April 16, 2013 in New York City. The city announced it has continued increased security one day after the Boston Marathon bombings.  (Photo by Mario Tama/Getty Images) |
| 160343746 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29:  People watch during a watch party of U.S. President Barack Obama's speech on immigration on January 29, 2013 in the Queens borough of New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants.  (Photo by Mario Tama/Getty Images) |
| 160381600 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30:  BlackBerry President and Chief Executive Officer Thorsten Heins speaks at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities.  (Photo by Mario Tama/Getty Images) |
| 162778965 | VA0002456171 | | Candlelight Vigils Marks One Year Anniversary Of Trayvon Martin's Death | NEW YORK, NY - FEBRUARY 26:  Tracy Martin (L) and Sybrina Fulton (2nd L), Trayvon Martin's parents, look on as attorney Benjamin Crump speaks at a candlelight vigil for Martin in Union Square on February 26, 2013 in New York, New York.  Many participants wore hoodies to honor Martin. Vigils were held in Florida and New York on the one year anniversary of teenager Trayvon Martin's shooting death by George Zimmerman in Florida.  (Photo by Mario Tama/Getty Images) |
| 450397339 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 16:  People ride along a deforested section on the Interoceanic Highway in the Amazon lowlands on November 16, 2013 in Madre de Dios region, Peru. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. In addition, deforestation along the recently constructed highway has occurred due to logging and farming as the highway has opened access to previously remote areas. (Photo by Mario Tama/Getty Images) |
| 168897918 | VA0002456171 | | Construction Continues On One World Trade Center | NEW YORK, NY - MAY 16:  People walk in the 9/11 Memorial plaza as One World Trade Center (TOP C), now the tallest building in the United States, continues to be constructed on May 16, 2013 in New York City. After more than 11 years of construction and planning, World Trade Center reached its final height of 1,776 feet last week. When it opens for business in 2014, One World Trade center will be home to companies including Conde Nast and Vantone Holdings China Center. One World Trade Center is built on the site where the September 11, 2001 attacks toppled the original World Trade Center towers. (Photo by Mario Tama/Getty Images) |
| 168899356 | VA0002456171 | | Construction Continues On One World Trade Center | NEW YORK, NY - MAY 16:  A man walks up a stairway as One World Trade Center (TOP C), now the tallest building in the United States, continues to be constructed on May 16, 2013 in New York City. After more than 11 years of construction and planning, One World Trade Center reached its final height of 1,776 feet last week. When it opens for business in 2014, One World Trade center will be home to companies including Conde Nast and Vantone Holdings China Center. One World Trade Center is built on the site where the September 11, 2001 attacks toppled the original World Trade Center towers. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 459623831 | VA0002456171 | | New Year's Tradition Honors Sea Goddess Iemanja | RIO DE JANEIRO, BRAZIL - DECEMBER 28: The faithful gather for a ceremony honoring Iemanja, Goddess of the Sea, as part of traditional New Year's celebrations on the sands of Copacabana beach on December 28, 2013 in Rio de Janeiro, Brazil. Iemanja is a goddess from the African Candomble religion brought to Brazil by West African slaves. Devotees traditionally mark the day dressed in white while carrying a statue of Iemanja to the beach along with lighting candles and tossing flowers and other offerings into the sea . (Photo by Mario Tama/Getty Images) |
| 167275014 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23: A police officer closes a barricade blocking a still closed section of Boylston Street near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 163311109 | VA0002456171 | | Venezuela Mourns As Hugo Chavez Dies After Long Cancer Battle | CARACAS, VENEZUELA - MARCH 07: People wait in line (L) to view the remains of late Venezuelan President Hugo Chavez as others gather outside the Military Academy on March 7, 2013 in Caracas, Venezuela. Countless Venezuelans waited on a mile-long line to pay their last respects to Chavez before his funeral tomorrow. (Photo by Mario Tama/Getty Images) |
| 164966942 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Nuns and monks watch a Good Friday performance of the life of Jesus following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 174188836 | VA0002456171 | | Rio Prepares For Visit Of Pope Francis | RIO DE JANEIRO, BRAZIL - JULY 21: Young pilgrims (L) march along Ipanema Beach on July 21, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis is scheduled to visit Brazil from July 22 to 28. (Photo by Mario Tama/Getty Images) |
| 186064274 | VA0002456171 | | Worshipers Climb Historic Church Steps In Rio To Mark 378th Anniversary | RIO DE JANEIRO, BRAZIL - OCTOBER 27: Worshipers climb and descend steps near the Nossa Senhora da Penha Church on the final day of the annual October feast of the patron saint marking the 378th anniversary of the church on October 27, 2013 in Rio de Janeiro, Brazil. Pilgrims often climb the entire 382 steps that lead to the church, originally constructed in 1635, which is perched on a rocky hill. Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 164034013 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Argentinians rest in Metropolitan Cathedral during a vigil while waiting to watch a live broadcast of the installation of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 164527553 | VA0002456171 | | Palm Sunday Celebrated In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 24: Worshipers make their way down the 382 steps that lead to the Igreja de Nossa Senhora da Penha Church after attending Palm Sunday Mass on March 24, 2013 in Rio de Janeiro, Brazil. South Americans are celebrating the election of Pope Francis from neighboring Argentina and Brazil holds more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 164002378 | VA0002456171 | | Crowds Gather To Watch Pope Francis' Inauguration Mass At The Vatican | BUENOS AIRES, ARGENTINA - MARCH 19: Jorge Williams poses wearing his Argentinian flag in Plaza de Mayo while attending a live broadcast of the inauguration of Pope Francis in Saint Peter's Square on March 19, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from Latin America. Celebrants watched in the early morning hours as the event was broadcast at 6:00 a.m. Buenos Aires time. (Photo by Mario Tama/Getty Images) |
| 159986692 | VA0002456171 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: A woman bundled up against the cold walks through the High Line park in Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by Mario Tama/Getty Images) |
| 166735562 | VA0002456171 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: A National Guard soldier keeps watch during the morning commute in Grand Central Terminal on April 16, 2013 in New York City. The city announced it has continued increased security one day after the Boston Marathon bombings. (Photo by Mario Tama/Getty Images) |
| 185649622 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 22: The Rodrigo de Freitas Lagoon (Lagoa Rodrigo de Freitas) is viewed during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the lagoon will be used as the venue for rowing competitions during the Games. (Photo by Mario Tama/Getty Images) |
| 161132708 | VA0002456171 | | Massive Blizzard Hits New England | BOSTON, MA - FEBRUARY 09: A worker clears snow from a sidewalk in the Back Bay neighborhood during a lingering blizzard on February 9, 2013 in Boston, Massachusetts. The powerful storm has knocked out power to 650,000 and dumped more than two feet of snow in parts of New England. (Photo by Mario Tama/Getty Images) |
| 160384894 | VA0002456171 | | Blackberry Unveils It's New Operation System And Phone | NEW YORK, NY - JANUARY 30: A worker demonstrates the use of the new BlackBerry Z10 at the BlackBerry 10 launch event at Pier 36 in Manhattan on January 30, 2013 in New York City. The new smartphone and mobile operating system is being launched simultaneously in six cities. (Photo by Mario Tama/Getty Images) |
| 167275013 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23: A man take photos at a barricade blocking a still closed section of Boylston Street near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 185584789 | VA0002456171 | | Preparations Continue For Summer Olympic Games In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 22: Workers gather in the Rio Operations Center which gathers data from 30 city agencies on October 22, 2013 in Rio de Janeiro, Brazil. The center boasts the largest video wall in Latin America with 80 screens streaming feeds from 900 cameras and serves as a headquarters for the management of the city. Preparations are continuing for the Rio 2016 Olympic Games along with the 2014 FIFA World Cup in Brazil. (Photo by Mario Tama/Getty Images) |
| 159852521 | VA0002456171 | | President Obama And First Lady Attend Inaugural Balls | WASHINGTON, DC - JANUARY 21: Singer Alicia Keys performs during the Public Inaugural Ball at the Walter E. Washington Convention Center on January 21, 2013 in Washington, DC. President Obama was sworn in for his second term earlier in the day. (Photo by Mario Tama/Getty Images) |
| 180277602 | VA0002456171 | | NYC Mayoral Candidate Bill De Blasio Hosts Primary Night Party In Brooklyn | NEW YORK, NY - SEPTEMBER 11: Democratic candidate for Mayor Bill de Blasio (C) greets well-wishers at his primary night party on September 11, 2013 in the Brooklyn borough of New York City. De Blasio is leading the Democratic race, according to exit polls. (Photo by Mario Tama/Getty Images) |
| 161713322 | VA0002456171 | | Couples Mark Valentines Day In Times Square | NEW YORK, NY - FEBRUARY 14: Christopher McVay (R) and Tammeria Leach kiss while posing in Times Square on Valentine's Day on February 14, 2013 in New York City. The pair live outside of the city in Yonkers, New York, and came to the city to celebrate the holiday. (Photo by Mario Tama/Getty Images) |
| 160444840 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31: The Chrysler Building (TOP R) stands above statue of Mercury perched above the Tiffany clock at Grand Central Terminal on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 160889127 | VA0002456171 | | Westminster Kennel Club Holds Press Conference Ahead Of Dog Show | NEW YORK, NY - FEBRUARY 07: Schino, an Afghan Hound, drinks a glass of water at a press conference kicking off the 137th Annual Westminster Kennel Club Dog Show on February 7, 2013 in New York City. This year's event will feature two new breeds, Treeing Walker Coonhounds and Russell Terriers and will take place February 11 and 12. (Photo by Mario Tama/Getty Images) |
| 178230156 | VA0002456171 | | Vigil Held For Transgender Woman Beaten And Killed In Harlem | NEW YORK, NY - AUGUST 27: People gather at a vigil for slain transgender woman Islan Nettles at Jackie Robinson Park in Harlem on August 27, 2013 in New York City. Nettles was severely beaten two weeks ago after being approached on the street by a group of men and later died of her injuries. (Photo by Mario Tama/Getty Images) |
| 160490720 | VA0002456171 | | New York's Grand Central Station Hosts Centennial Celebration | NEW YORK, NY - FEBRUARY 01: People gather at the Campbell Apartment at Grand Central Terminal during celebrations on the day the famed Manhattan transit hub turns 100 years old on February 1, 2013 in New York City. The space was formerly the private salon and office of 1920's railroad tycoon Joseph Campbell. Grand Central Terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 160338337 | VA0002456171 | | Microsoft Launches Office 2013 In New York's Bryant Park | NEW YORK, NY - JANUARY 29: People try out devices at the Microsoft Office 2013 launch event in Bryant Park on January 29, 2013 in New York City. Microsoft is launching three versions, Office Professional 2013, Office Home & Student 2013 and Office Home & Business 2013. (Photo by Mario Tama/Getty Images) |
| 167275351 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23: A police officer opens a barricade blocking a still closed section of Boylston Street for a passing vehicle near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 174414202 | VA0002456171 | | Pope Francis Tours Favela In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JULY 25: People watch from behind a gate as Pope Francis speaks in the Varginha favela, or shantytown, on July 25, 2013 in Rio de Janeiro, Brazil. More than 1.5 million pilgrims are expected to join Pope Francis for his visit to the Catholic Church's World Youth Day celebrations. Pope Francis will deliver his welcome address to the celebrations on Copacabana Beach later today as World Youth Day runs July 23-28. (Photo by Mario Tama/Getty Images) |
| 167006402 | VA0002456171 | | Shootings In Cambridge, Watertown Draw Massive Police Response | WATERTOWN, MA - APRIL 19: SWAT team members stand in front of a house while looking for 19-year-old bombing suspect Dzhokhar A. Tsarnaev, during a door-to-door search on April 19, 2013 in Watertown, Massachusetts. After a car chase and shoot out with police, one suspect in the Boston Marathon bombing, Tamerlan Tsarnaev, 26, was shot and killed by police early morning April 19, and a manhunt is underway for his brother and second suspect, 19-year-old Dzhokhar A. Tsarnaev. The two men are suspects in the bombings at the Boston Marathon on April 15, that killed three people and wounded at least 170. (Photo by Mario Tama/Getty Images) |
| 177475816 | VA0002456171 | | Janet Napolitano Swears In New Citizens At NYC Naturalization Ceremony | NEW YORK, NY - AUGUST 23: Pei Lin Kuo (C) waves an American flag with other citizenship candidates at a naturalization ceremony for approximately 150 citizenship candidates at Federal Plaza in Manhattan on August 23, 2013 in New York City. Homeland Security Secretary Janet Napolitano administered the Oath of Allegiance at the ceremony and is resigning from the Homeland Security position to become the next University of California president. (Photo by Mario Tama/Getty Images) |
| 183440098 | VA0002456171 | | Pacification Operation Undertaken In Favela In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 06: A resident films on her iPad as military forces wait to start a 'pacification' operation in the nearby favela complex of Lins de Vasconcelos, in the North Zone, on October 6, 2013 in Rio de Janeiro, Brazil. The favela complex, or shanty town, was previously controlled by drug traffickers and will now be occupied by the city's 36th UPP or 'Police Pacification Unit'. The favela pacifications are occurring amid Rio de Janeiro's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 159617103 | VA0002456171 | | Weekly Jobless Claims Drop To Five Year Low | NEW YORK, NY - JANUARY 17: An applicant goes through paperwork at a Manhattan job fair on January 17, 2013 in New York City. Weekly jobless claims fell to a five year low with unemployment benefit applications falling 37,000 claims to a seasonally adjusted 335,000. (Photo by Mario Tama/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163682892 | VA0002456171 | | Argentinians Rejoice As New Pope Celebrates First Mass At Vatican | BUENOS AIRES, ARGENTINA - MARCH 14: People applaud in the Metropolitan Cathedral at the conclusion of Mass on the day after Pope Francis, formerly Cardinal Jorge Mario Bergoglio, was elected at the conclave on March 14, 2013 in Buenos Aires, Argentina. Francis was the archbishop of Buenos Aires and is the first Pope to hail from South America. (Photo by Mario Tama/Getty Images) |
| 185649593 | VA0002456171 | | Rio 2016 Media Venue Tour | RIO DE JANEIRO, BRAZIL - OCTOBER 23: A worker makes an adjustment at Maracana Stadium during the 1st World Press Briefing for the Rio 2016 Olympic Games on October 23, 2013 in Rio de Janeiro, Brazil. Preparations for the Rio 2016 Olympic Games are continuing and the venue will host the Opening Ceremony, Closing Ceremony and football finals during the Games. (Photo by Mario Tama/Getty Images) |
| 159988375 | VA0002456171 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: People bundled up against the cold walk through the High Line park in Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by Mario Tama/Getty Images) |
| 169137333 | VA0002456171 | | Yahoo! CEO Marissa Mayer Announces Acquisition Of Tumblr For $1.1 Billion | NEW YORK, NY - MAY 20: Yahoo! CEO Marissa Mayer attends a news conference following the company's acquisition of Tumblr at a press conference in Times Square on May 20, 2013 in New York City. The internet giant Yahoo! purchased the blogging site Tumblr for $1.1 billion. The company also announced a sleek new redesign of its Flickr photo service. (Photo by Mario Tama/Getty Images) |
| 450394093 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17: Gold miners watch National Police officers search for illegal mining operations in a deforested section of the Amazon lowlands on November 17, 2013 in Madre de Dios region, Peru. Police eventually destroyed three pieces of illegal mining equipment in the area. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 160437073 | VA0002456171 | | NY's Grand Central Station To Celebrate 100 Years | NEW YORK, NY - JANUARY 31: People work in Metro-North Railroad's Operations Control Center at Grand Central Terminal on the day before the famed Manhattan transit hub turns 100 years old on January 31, 2013 in New York City. The terminal opened in 1913 and is the world's largest terminal covering 49 acres with 33 miles of track. Each day 700,000 people pass through the terminal where Metro-North Railroad operates 700 trains per day. (Photo by Mario Tama/Getty Images) |
| 454341821 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Couple Ingrid (L) and Tamires embrace before marrying at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 454341817 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Joyce and Gabrieli (L) make an adjustment before marrying at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 169673412 | VA0002456171 | | Transportation Secretary Ray LaHood And Sen. Charles Schumer Announce NYC Infrastructure Project | NEW YORK, NY - MAY 30: U.S. Sen. Charles Schumer (D-NY) (2R) speaks as (L-R) U.S. Transportation Secretary Ray LaHood, Hudson Yards developer Stephen Ross and Amtrak Chairman Tony Coscia look on at a news conference at the Hudson Yards site in Manhattan on May 30, 2013 in New York City. LaHood said $185 million in Federal Transit Administration funds will be used to construct an encasement around two proposed train tunnels at the site in order to prevent the type of tunnel flooding that happened during Hurricane Sandy as part of the larger 'Gateway' Amtrak tunnel project. (Photo by Mario Tama/Getty Images) |
| 167353384 | VA0002456171 | | Boston's Boylston Street Fully Reopens To Public | BOSTON, MA - APRIL 24: A person's shadow is cast on an American flag at a makeshift memorial in Copley Square, near the site of one of the Boston Marathon bombings, on April 24, 2013 in Boston, Massachusetts. Boylston Street, the site of both bombings, finally fully reopened to the public today along with Copley Square. (Photo by Mario Tama/Getty Images) |
| 170804596 | VA0002456171 | | Artist Creates Sculptures Using Toy Lego Bricks | NEW YORK, NY - JUNE 18: "Moai," a Nathan Sawaya sculpture, is displayed in the 'Art of the Brick' show at Discovery Times Square on June 18, 2013 in New York City. Sawaya created the pieces entirely with LEGO toy bricks and the exhibition features over 100 works of art created from millions of the toy bricks. (Photo by Mario Tama/Getty Images) |
| 160105290 | VA0002456171 | | Snow Brought In To Central Park For Kids Winter Jam Event | NEW YORK, NY - JANUARY 26: People play in the snow at the Winter Jam in Central Park on January 26, 2013 in New York City. The annual festival brings skiing, snowboarding and snowshoeing to New Yorkers with free equipment. (Photo by Mario Tama/Getty Images) |
| 159235447 | VA0002456171 | | Construction Crane Collapses In Long Island City, Queens | NEW YORK, NY - JANUARY 09: Workers walk past a construction crane after it collapsed on January 9, 2013 in the Queens borough of New York City. The crane collapse injured seven construction workers on the site in the Long Island City neighborhood. (Photo by Mario Tama/Getty Images) |
| 164966632 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics carry crosses in a Good Friday procession following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 164966928 | VA0002456171 | | Brazilian Catholics Observe Good Friday In Rio | RIO DE JANEIRO, BRAZIL - MARCH 29: Catholics carry crosses in a Good Friday procession past the arches of Lapa following Mass at the Metropolitan Cathedral on March 29, 2013 in Rio de Janeiro, Brazil. Pope Francis is the first pope to hail from South America, with Brazilian Catholics set to receive the pontiff during his visit to Brazil in July for a Catholic youth festival. Brazil has more Catholics than any other country. (Photo by Mario Tama/Getty Images) |
| 167198746 | VA0002456171 | | Funeral Held For Woman Killed In Boston Marathon Bombings | MEDFORD, MA - APRIL 22: Sabrina Fucile watches next to a man holding his hand to his heart during the funeral procession for 29-year-old Krystle Campbell, who was one of three people killed in the Boston Marathon bombings, on April 22, 2013 in Medford, Massachusetts. The 29-year-old restaurant manager was raised in Medford. Massachusetts Gov. Deval Patrick has asked residents to observe a moment of silence at the time of the first explosion at 2:50 p.m. this afternoon. (Photo by Mario Tama/Getty Images) |
| 450397443 | VA0002456171 | | Peruvian Gold Mining Rush Brings Social And Environmental Stresses To Amazon | MADRE DE DIOS REGION, PERU - NOVEMBER 17: An illegal mining operation is seen in the Amazon lowlands on November 17, 2013 in Madre de Dios region, Peru. Police eventually destroyed three pieces of illegal mining equipment in the area. The biologically diverse Madre de Dios ('Mother of God') region has seen deforestation from gold mining in the area triple since 2008, when gold prices spiked during global economic turmoil. Small-scale miners are drawn to the area in hopes for higher pay but often face abysmal conditions. Gold is usually amalgamated with mercury during the process of informal mining in the region, which is discharged into the water supply and air, poisoning fish and sickening people in the area. Peru is the largest producer of gold in Latin America and the sixth-largest in the world. Informal mining accounts for roughly 20 percent of the gold production in Peru. (Photo by Mario Tama/Getty Images) |
| 454341941 | VA0002456171 | | World's Largest Communal Gay Wedding Ceremony Held In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 08: Newly married couple Ana Paula and Juliana (R) react at what was billed as the world's largest communal gay wedding on December 8, 2013 in Rio de Janeiro, Brazil. 130 couples were married at the event which was held at the Court of Justice in downtown Rio. In May, Brazil became the third country in Latin America to effectively approve same-sex marriage via a court ruling, but a final law has yet to be passed. (Photo by Mario Tama/Getty Images) |
| 160346769 | VA0002456171 | | Immigrant Rights' Group Holds Watch Party For Obama's Speech In Vegas | NEW YORK, NY - JANUARY 29: A man holds a Spanish language newspaper with an article on immigration reform during a watch party of President Barack Obama's speech on immigration on January 29, 2013 in the Queens borough of New York City. Obama called for immigration reform and a "pathway to citizenship" for the nation's 11 million undocumented immigrants. (Photo by Mario Tama/Getty Images) |
| 167273534 | VA0002456171 | | Boston Slowly Opens Boylston Street To Business Owners And Residents | BOSTON, MA - APRIL 23: A photograph of suspect Dzhkokhar Tsarnaev is played on a television in a shopping center near the site of the Boston Marathon bombings on April 23, 2013 in Boston, Massachusetts. Business owners and residents of the closed section were allowed to return to their properties today while under escort of city staff. (Photo by Mario Tama/Getty Images) |
| 173308963 | VA0002456171 | | Explosion Causes Building Collapse In New York's Chinatown | NEW YORK, NY - JULY 11: Firefighters gather at the scene of an explosion and partial building collapse in the Chinatown neighborhood on July 11, 2013 in New York City. Seven people were injured in the apparent basement gas explosion in the five-story building in Lower Manhattan. (Photo by Mario Tama/Getty Images) |
| 162367431 | VA0002456171 | | Christie's Previews Andy Warhol Sale | NEW YORK, NY - FEBRUARY 22: A man stands next to Andy Warhol's 'Self-Portrait with Fright Wig' (R) at a press preview for the Andy Warhol @ Christie's online-only sale on February 22, 2013 in New York City. The sale will be the first ever online-only sale of Warhol's work with 125 pieces and runs February 26 to March 5. (Photo by Mario Tama/Getty Images) |
| 169866484 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BUFFALO, NY - JUNE 03: A U.S. Border Patrol agent checks a video immigration station where boaters can present passport documents at a Lake Erie marina along the U.S.-Canada border on June 3, 2013 in Buffalo, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world. (Photo by John Moore/Getty Images) |
| 159987047 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: Visitors to the New York Stock Exchange applaud at the closing bell on January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 161626651 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: Cardinal Timothy Dolan, Archbishop of New York, speaks with the media at St. Patrick's Cathedral on Ash Wednesday on February 13, 2013 in New York City. Cardinal Dolan celebrated Mass and marked a cross with ashes on the foreheads of Catholics at the event, which marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. Dolan is expected to travel to Rome in the next month to participate in the College of Cardinals, which will choose a successor to Pope Benedict XVI, who announced Monday that he will step down as Pontiff. (Photo by John Moore/Getty Images) |
| 162773722 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: U.S. Customs and Border Protection personnel walk along a section of the recently-constructed fence at the U.S.-Mexico border on February 26, 2013 in Nogales, Arizona. The newest generation of fencing allows Border Patrol agents to see through the fence and is harder to scale from the Mexican side. (Photo by John Moore/Getty Images) |
| 162783516 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26: Mountains rise over Arizona border area on February 26, 2013 near Sonoita, Arizona. The Federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 ro 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 168041128 | VA0002456172 | | Cinco De Mayo Celebrations Begin In Denver | DENVER, CO - MAY 04: Handcrafted items await sale at a vendor's booth at a Cinco de Mayo festival celebrating Mexican culture on May 4, 2013 in Denver, Colorado. Hundreds of thousands of people were expected to attend the two day event, billed as the largest Cinco de Mayo celebration in the United States. Cinco de Mayo observes the victory of the Mexican army over French forces on May 5, 1862 in the town of Puebla, Mexico. The festival celebrates Mexican culture and is one of the most popular annual Latino events in the United States. (Photo by John Moore/Getty Images) |
| 162201629 | VA0002456172 | | Children Of Naturalized Americans Become Official U.S. Citizens | NEW YORK, NY - FEBRUARY 19: Ifeoeuwa Oyaniyi, 5, born in Nigeria, holds flags given to him by the U.S. Citizenship and Immigration Services (USCIS), while waiting to receive his citizenship certificate on February 19, 2013 in New York City. His father, Oluwaseyi Oyaniyi, is a housing inspector, and their family lives in the Bronx, New York City. About 300 foreign-born children of naturalized Americans received citizenship certificates Tuesday at the USCIS center during the special event. Children of naturalized immigrants receive U.S. citizenship if they arrive to the United States as minors, but they must go through a process at USCIS to receive official citizenship documents proving they have become Americans. (Photo by John Moore/Getty Images) |
| 172567387 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: "General Lee" greets a Union soldier following a re-enactment of Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania . The charge, which occurred on July 3, 1863 - the last day of the three-day battle, was a decisive Confederate defeat and widely considered the turning point in the American Civil War in favor of the Union. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 159835197 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Supreme Court Chief Justice John Roberts swears in U.S. President Barack Obama during the public ceremonial inauguration as first lady Michelle Obama looks on on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 160341297 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29: Children participate in a U.S. citizenship ceremony at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City district in 2012. Although underage children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 167824121 | VA0002456172 | | Mobile Health Clinic Treats Immigrant Farm Workers | BRIGHTON, CO - APRIL 30: A health worker takes the pulse of a Mexican farm worker at a mobile clinic on a farm on April 30, 2013 in Brighton, Colorado. Salud family Health Centers sends a mobile clinic to farms throughout northeastern Colorado to serve the migrant population, many of whom have little access to health care, a major issue in health care reform proposals. (Photo by John Moore/Getty Images) |
| 167194753 | VA0002456172 | | Boston Bombing Suspects' Sister Resides In West New York, New Jersey | WEST NEW YORK, NJ - APRIL 22: Television cameras sit outside the apartment of Alina Tsarnaeva, sister of accused Boston Marathon bombers Tamerlan and Dzhokhar Tsarnaev, on April 22, 2013 in West New York, New Jersey. Tsarnaeva has refused to speak to journalists who have been outside her house every day since Friday. (Photo by John Moore/Getty Images) |
| 168166986 | VA0002456172 | | Museum Of Tolerance Holds Immigration Workshop For Children | NEW YORK, NY - MAY 06: Guidance counselor and author Karina Medina speaks to children from the Brooklyn and Queens boroughs during an immigration workshop at the Museum of Tolerance on May 6, 2013 in New York City. Some eighty 2nd and 3rd graders, many of whom are immigrants or children of immigrants, participated in the event. The workshop was designed to help children understand the challenges faced by immigrants in their home countries, their often difficult journeys to the United States and the tough adjustment to their new surroundings. It was led guidance counselor Karina Medina, who just published "Old Home New Home" about a child immigrant's experience coming to New York City. (Photo by John Moore/Getty Images) |
| 162871181 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 172567391 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: Confederate Civil War re-enactors surge forward as they and thousands of civilians re-enact Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania . The Rebel charge, which occurred on July 3, 1863, the last day of the three-day battle, was a decisive Union victory and widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 180793218 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16: The Barclays building, formerly the Lehman Brothers headquarters, towers over Midtown Manhattan on September 16, 2013 in New York City. The collapse of Lehman in September 2008 triggered the financial crisis now known as the Great Recession. Five years after the fall of Lehman, Wall Street has more than recovered its losses, although unemployment nationwide remains high. (Photo by John Moore/Getty Images) |
| 178342702 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28: Annette Thompson and her husband Freddy Walters from Rochester, New York watch a giant screen in Times Square as President Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered in Manhattan's Times Square to watch the President's speech broadcast live and commemorate the anniversary of one of the most important days in the history of the American civil rights movement. (Photo by John Moore/Getty Images) |
| 160338949 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29: Dominincan immigrant Yordi Guzman, 16, awaits an interview for his U.S. citizenship application at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City district in 2012. Although minors of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. (Photo by John Moore/Getty Images) |
| 187243847 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 170818547 | VA0002456172 | | Solar Power Mobile Device Charging Stations Installed Around NYC | NEW YORK, NY - JUNE 18: People charge their cell phones at a free solar-powered charging station set up by AT&T at Brooklyn Bridge Park on June 18, 2013 in the Brooklyn borough of New York City. Twenty-five solar-powered charging stations are being set up in parks, beaches and other spaces throughout New York City as part of the AT&T pilot project. The towers can accommodate six devices at a time with dedicated ports for iPhones, BlackBerrys and Androids, regardless of the wireless carrier. (Photo by John Moore/Getty Images) |
| 163289183 | VA0002456172 | | Samaritans Group Delivers Water To Immigrant Trails In Arizona Desert | WALKER CANYON, AZ - MARCH 06: Eloisa Hauptman, a volunteer for the non-profit Samaritans shifts an old bottle of water near an immigrant trail near the Mexican border on March 6, 2013 in Walker Canyon, Arizona. The Samaritans group distributes fresh jugs of water along the trails with the aim of reducing immigrant deaths due to dehydration during their long trek from Mexico into the United States, often through remote desert areas. (Photo by John Moore/Getty Images) |
| 452296689 | VA0002456172 | | Travelers Embark On Holiday Travel Day Before Thanksgiving | NEW YORK, NY - NOVEMBER 27: People descend into Pennsylvania Station to board trains on the busiest travel day of the year November 27, 2013 in New York, United States. Even on an average day, some 650,000 people transit through Penn Station twice as many as America's most-used airport in Atlanta and busier than the New York area's three major airports combined. (Photo by John Moore/Getty Images) |
| 168041105 | VA0002456172 | | Cinco De Mayo Celebrations Begin In Denver | DENVER, CO - MAY 04: Chris Montoya shows off his low rider bike at a Cinco de Mayo festival on May 4, 2013 in Denver, Colorado. Hundreds of thousands of people were expected to attend the two day event, billed as the largest Cinco de Mayo celebration in the United States. Cinco de Mayo observes the victory of the Mexican army over French forces on May 5, 1862 in the town of Puebla, Mexico. The festival celebrates Mexican culture and is one of the most popular annual Latino events in the United States. (Photo by John Moore/Getty Images) |
| 164723860 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: New York National Guard Spc. Kyle Chen (L) meets potential employer Amrit Singh during the Hiring Our Heroes military job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |
| 160433528 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31: Immigration lawyer Andres Lemons advises Angel and Evie Gomez on their U.S. citizenship application on January 31, 2013 in New York City. The married couple, he from the Dominican Republic, and she from Canada are soon to have a baby and are working through the long process to become U.S. citizens. Lemons works at the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate through the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community. (Photo by John Moore/Getty Images) |
| 164051264 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: Ryanair CEO Michael O'Leary (L), and Boeing Commercial Airplanes President & CEO Ray Conner sign a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |
| 160433525 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31: Immigration attorney Andres Lemons advises Dominican immigrant Bonifacio Guerrero Mesa his application to bring his family from the Dominican Republic to the U.S. on January 31, 2013 in New York City. Lemons works at the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate through the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 187243858 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 186252813 | VA0002456172 | | The Northeast Coast Marks One Year Anniversary Of Hurricane Sandy | NEW YORK, NY - OCTOBER 29: People gather at Midland Beach during a Light the Shore vigil in remembereance of the first anniversary of Superstorm Sandy on October 29, 2013 in the Staten Island borough of New York City. Commemorative events took place across the northeast one year after the storm devastated much of the coastline. (Photo by John Moore/Getty Images) |
| 169849135 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | LEWISTON, NY - JUNE 04: The Niagara River emerges from the Niagara Gorge on June 4, 2013 at Lewiston, New York. The river forms the border between the United States (L), and Canada and drains Lake Erie into Lake Ontario. The river is a major source of hydroelectric power for the region. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canana. (Photo by John Moore/Getty Images) |
| 163516020 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: Immigrant inmates line up for breakfast at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 163368323 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08: U.S. Border Patrol ranch liaison John "Cody" Jackson (R) and cattle rancher Dan Bell ride through Bell's ZZ Cattle Ranch at the U.S.-Mexico border on March 8, 2013 in Nogales, Arizona. Agent Jackson meets regularly with local ranchers to coordinate the agency's efforts on border issues, including drug smuggling and illegal immigration from Mexico. Bell, a third generation rancher, grazes cattle on nearly ten miles of border property. Nogales, Mexico is seen on the far side of the border fence. (Photo by John Moore/Getty Images) |
| 169012535 | VA0002456172 | | Protesters Demand Wendy's Join Fair Food Program | NEW YORK, NY - MAY 18: Protesters stage a demonstration near a Wendy's restaurant on May 18, 2013 in New York City. The demonstrators called for the fast food chain to join Florida's Fair Food Program designed to improve wages for tomato pickers in the state. Of the largest fast food corporations in the United States, Wendy's is the only one not participating in the program, according to protest organizers. (Photo by John Moore/Getty Images) |
| 162792471 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26: A U.S. Border Patrol agent wades to his vehicle near the U.S. border with Mexico on February 26, 2013 near Sonoita, Arizona. The Federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 ro 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012. (Photo by John Moore/Getty Images) |
| 169419884 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 24: A forensic anthropology team unearths the remains of suspected undocumented immigrants from a gravesite on May 24, 2013 near Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most from dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died during their journey. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 169202455 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 163478291 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: American citizen Lace Rodriguez and her husband Javier Guerrero from Mexico, embrace near the U.S._Mexico border on March 10, 2013 in Nogales, Mexico. The family lived together in Phoenix before Guerrero, an undocumented worker from Mexico, was detained by the Border Patrol after being stopped for speeding and drug possession, land then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-month's pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 454145569 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: A veteran leaves a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 169196787 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 180318271 | VA0002456172 | | New York Commemorates The 12th Anniversary Of The September 11 Terror Attacks | NEW YORK, NY - SEPTEMBER 11: U.S. soldiers salute at a memorial to the 343 firefighters who died during the 9/11 attacks on September 11, 2013 in New York City. The New York City fire department (FDNY) held a wreath-laying ceremony at the New York City Fire Museum to commemorate the 12th anniversary of the terrorist attacks. (Photo by John Moore/Getty Images) |
| 163366507 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08: U.S. Border Patrol ranch liaison John "Cody" Jackson (L) rides with cattle rancher Dan Bell on Bell's ZZ Cattle Ranch at the U.S.-Mexico border on March 8, 2013 in Nogales, Arizona. Agent Jackson meets regularly with local ranchers to discuss border issues, including drug smuggling and illegal immigration from Mexico. Bell, a third generation Arizona rancher, grazes cattle on nearly ten miles of border property. (Photo by John Moore/Getty Images) |
| 167275759 | VA0002456172 | | Mayor Bloomberg Visits Lower Manhattan Security Initiative With Police Chief Ray Kelly | NEW YORK, NY - APRIL 23: Monitors show imagery from security cameras seen at the Lower Manhattan Security Initiative on April 23, 2013 in New York City. At the counter-terrorism center, police and private security personel monitor more than 4,000 surveillance cameras and license plate readers mounted around the Financial District and surrounding parts of Lower Manhattan. Designed to identify potential threats it is modeled after London's "Ring of Steel" system. (Photo by John Moore/Getty Images) |
| 164685991 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 168239403 | VA0002456172 | | Federal Prosecutors Indict Debt Protection Agency With Mass Fraud | NEW YORK, NY - MAY 07: U.S. Attorney for the Southern District of New York Preet Bharara (L), and Director of the Consumer Financial Protection Bureau Richard Cordray address the media on May 7, 2013 in New York City. Bharara announced an indictment that charged leaders of the Mission Settlement Agency with mail and wire fraud in a scheme that allegedly victimized 1,200 debtors in a multi-million dollar scheme. The case was the first referral from the new Consumer Financial Protection Bureau.. (Photo by John Moore/Getty Images) |
| 186970730 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Republican candidate for New York City mayor Joe Lhota, standing with his wife Tamra Roberts Lhota, studies his completed ballot before casting his vote on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Lhota and Democratic candidate Bill de Blasio, widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 160986404 | VA0002456172 | | Major Snowstorm Bears Down On New York City | NEW YORK, NY - FEBRUARY 08: A woman hails a taxi as a major winter storm moves in on February 8, 2013 in New York City. Snow and freezing rain fell over Midtown Manhattan as the city braced for the major storm. (Photo by John Moore/Getty Images) |
| 172548117 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02: Ashley Rosen, 22, holds her daughter Adriana, 3 months, poses for a photo at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience. An historic photo entitled "The Home of a Rebel Sharpshooter" was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier with a rifle proped next to him. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle. (Photo by John Moore/Getty Images) |
| 160247364 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony in New Jersey | NEWARK, NJ - JANUARY 28: An immigrant (L), receives a naturalization certificate and an American flag before taking the oath of allegiance to the United States at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office in 2012. (Photo by John Moore/Getty Images) |
| 182946006 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | TIJUANA, MEXICO - OCTOBER 02: Traffic waits to cross the border into the United States from Mexico on October 2, 2013 in Tijuana, Mexico. Despite the U.S. federal shutdown, most U.S. border agents have been categorized as essential personnel and continue working. (Photo by John Moore/Getty Images) |
| 164686018 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: Reporters listen as John Legere, CEO and President of T-Mobile USA makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 168300104 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Newark Mayor Cory Booker speaks at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, was attending a ceremony honoring 90-year-old WWII veteran Willie Wilkins on the 68th anniversary of Victory in Europe Day. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 168300186 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWI Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Newark Mayor Cory Booker shakes the hand of 90-year-old WWII veteran Wilbie Wilkins at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, honored the 90-year-old WWII veteran on the 68th anniversary of Victory in Europe Day. At the ceremony, Wilkins received his dog tags, which were recently unearthed in a French garden, some 67 years after he lost them in France during WWII. (Photo by John Moore/Getty Images) |
| 167130691 | VA0002456172 | | 9/11 Memorial Memorial Run And Walk Held In New York Amid Increased Security In Boston Aftermath | NEW YORK, NY - APRIL 21: Runners embrace following the 9/11 Memorial 5K Run/Walk on April 21, 2013 in New York City. Security was tight for the race, as has been the case in large scale events around the country since the Boston Marathon bombings. April 21 marks the anniversary that President Barack Obama signed into law legislation making 9/11 a day of service and volunteerism in memory of the victims of the 2001 attacks. (Photo by John Moore/Getty Images) |
| 159826387 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: The presidential motorcade travels down Pennsylvania Ave. during the presidential inauguration January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by John Moore/Getty Images) |
| 163194438 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05:  Jorge Daret burns the plastic off copper wiring he scavenged at the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families, including Carlos, live at the landfill, searching for recyclables to sell for a living. They have received aid from the non-profit Home of Hope and Peace, which plans to expand it' assistance to the dump's impoverished populace in the future.  (Photo by John Moore/Getty Images) |
| 164686007 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 166739236 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: A police K-9 unit dog sniffs newspaper boxes for explosives outside of Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others.  (Photo by John Moore/Getty Images) |
| 178278833 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28: People watch a giant screen in Times Square as U.S. President Barack Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered in Manhattan's Times Square to watch the President's speech broadcast live and commemorate the delivery of what is seen as one of the most important days in the history of American civil rights.  (Photo by John Moore/Getty Images) |
| 165843263 | VA0002456172 | | Thousands Gather For Immigration Reform Rally In New Jersey | JERSEY CITY, NJ - APRIL 06: Ecuadorian immigrant Diego Cazar, now living in the U.S. for 12 years, looks towards the Statue of Liberty while participating in a "Time is Now" rally for immigration reform on April 6, 2013 in Jersey City, New Jersey. Labor unions and immigration reform advocacy organizations held the event at Liberty State Park to urge Congress to find a path to American citizenship for the estimated 11 million undocumented immigrants living in the United States.  (Photo by John Moore/Getty Images) |
| 182945849 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | TIJUANA, MEXICO - OCTOBER 02:  A graffiti artist paints next to the U.S.-Mexico border on October 2, 2013 in Tijuana, Mexico. Despite the U.S. federal shutdown, most U.S. border agents have been categorized as essential personnel and continue working.  (Photo by John Moore/Getty Images) |
| 161471835 | VA0002456172 | | Westminster Kennel Club Dog Show Crowns King Of The Canines | NEW YORK, NY - FEBRUARY 11: An Afghan Hound competes during the 137th Westminster Kennel Club Dog Show on February 11, 2013 in New York City. A total of 2,721 dogs from 187 breeds and varieties are to compete in the event, hailed by organizers as the second oldest sporting competition in America, after the Kentucky Derby. The Best in Show dog is to be selected at Madison Square Garden Tuesday night.  (Photo by John Moore/Getty Images) |
| 181809216 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25:  Japanese Prime Minister Shinzo Abe gives a speech to guests at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and Japan's economic recovery. (Photo by John Moore/Getty Images) |
| 162792472 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26:  A U.S. Border Patrol patrol searches for undocumented immigrants and drug smugglers on February 26, 2013 near Sonoita, Arizona. The federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 to 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012.  (Photo by John Moore/Getty Images) |
| 160818095 | VA0002456172 | | Pakistani Immigrants Attend Citizenship Class | NEW YORK, NY - FEBRUARY 06:  Pakistani immigrant Bilal Cheema, (R), 23, listens during an English and U.S. citizenship class on February 6, 2013 in New York City. The non-profit Council of Peoples Organization (COPO), holds the classes to help immigrants, mostly from Pakistan, learn English, assimilate to American culture and, in many cases, gain U.S. citizenship.  (Photo by John Moore/Getty Images) |
| 169419881 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 24:  A forensic anthropology team unearths the remains of suspected undocumented immigrants from a gravesite on May 24, 2013 near Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most from dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died funding their journey. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families.  (Photo by John Moore/Getty Images) |
| 185862291 | VA0002456172 | | USCIS Holds "Homebound" Naturalization Ceremony In Nursing Home | NEW YORK, NY - OCTOBER 25: John Cincar, 62, receives help to sign the oath of allegiance to the United States at a "homebound" naturalization ceremony on October 25, 2013 in the Queens borough of New York City. Cincar, who was born in Yugoslavia and moved to the United States in 1965, has been a quadriplegic since falling at home in 2011 and now lives in the Midway Nursing Home. U.S. Citizenship and Immigration Services (USCIS), performs such on site naturalization ceremonies for immigrants with health issues and disabilities who have limited mobility. With his new American citizenship, Cincar says he plans to apply for a U.S. passport and, after further physical rehabilitation, hopes to travel back to his village near Belgrade, Serbia to visit family members he has not seen since his youth. He served in the U.S. Army from 1969-1972 as a supply clerk in Germany. (Photo by John Moore/Getty Images) |
| 169950573 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | BUFFALO, NY - JUNE 04:  The Buffalo and Erie County Naval and Military Park straddles a housing project on June 4, 2013 in Buffalo, New York, near the U.S.-Canada border. The aerial view was seen from a helicopter flown by the U. S. Office of Air and Marine, (OAM), which monitors and patrols the U.S.-Canada border.  (Photo by John Moore/Getty Images) |
| 163194451 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05:  Carlos Roman, 9, searches for recyclables at the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families, including Carlos, live at the landfill, searching for recyclables to sell for a living. His mother said she didn't have enough money to buy him school supplies, so he stays at  home to work with his family at the dump. Some residents there were unhappy at the recyclables which were caught and deported by the United States back to Mexico. They have received aid from the non-profit Home of Hope and Peace, which plans to expand it' assistance to the dump's impoverished populace in the future.  (Photo by John Moore/Getty Images) |
| 175310431 | VA0002456172 | | Undocumented Immigrants: Faces Of The Displaced | TAPACHULA, MEXICO - JULY 31:  Undocumented immigrants Eduardo Contreras, 23, from Honduras and Elvira Lopez, 22, from Guatemala sit at the Jesus el Buen Pastor shelter on July 31, 2013 in Tapachula, Mexico. They are both convalescing at the shelter after separately falling under the wheels of a freight train while in route to the United States, each losing their right leg. The shelter, which relies entirely on private donations, has helped countless immigrants recover from their wounds while helping arrange for prosthetics. Many immigrants fall off and are maimed while on freight trains known as "la bestia", which they ride during their long journey north. They said they both had fallen asleep while atop freight cars and were knocked off by tree branches. (Photo by John Moore/Getty Images) |
| 163356026 | VA0002456172 | | U.S. Air And Marine Predator Drones Launch For Missions Overlooking U.S.-Mexico Border | SIERRA VISTA, AZ - MARCH 07:  Maintenence personel work as a Predator drone operated by U.S. Office of Air and Marine (OAM), taxis to the tarmac for a flight over southern Arizona near the Mexican border on March 7, 2013 from Fort Huachuca in Sierra Vista, Arizona. The OAM, which is part of U.S. Customs and Border Protection, flies the unmanned - and unarmed - MQ-9 Predator B aircraft an average of 12 hours per day at around 19,000 feet. The drones, piloted from the ground, search for drug smugglers and immigrants crossing illegally from Mexico into the United States.  (Photo by John Moore/Getty Images) |
| 160433527 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31:  Immigration lawyer Andres Lemons advises Angel and Evie Gomez on their U.S. citizenship application on January 31, 2013 in New York City. The married couple, he from the Dominican Republic, and she from Canada are soon to have a baby and are working through the long process to become U.S. citizens. Lemons works at the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community. (Photo by John Moore/Getty Images) |
| 160433529 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31:  An immigration lawyer sorts through an immigrant's valid and expired passports from the Dominican Republic on January 31, 2013 in New York City. Lemons works at the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate through the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community.  (Photo by John Moore/Getty Images) |
| 180135732 | VA0002456172 | | Christine Campaigns One Day Before NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 09:  New York City Democratic mayoral candidate Christine Quinn (R) asks for support while campaigning on the streets on September 9, 2013 in the Queens borough of New York City. Quinn, a Democrat, and other candidates made a final voter push ahead of Tuesday's primary election in New York City's vote for mayor. (Photo by John Moore/Getty Images) |
| 175326142 | VA0002456172 | | Migrants Navigate Mexican-Guatemalan Border As Part Of Grueling Journey To U.S. | CIUDAD HIDALGO, MEXICO - AUGUST 02: People cross the Suchiate River from Guatemala into Mexico on August 2, 2013 in Ciudad Hidalgo, Chiapas, Mexico. Thousands of undocumented Central Americans pass illegally through Mexico, many of them immigrants on the first leg of their long and perilous journey north to the United States. (Photo by John Moore/Getty Images) |
| 162871203 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28:  A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 169950559 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | NIAGARA FALLS, NY - JUNE 04: The Rainbow Bridge crosses from the United States (L), into Canada near the Niagara Falls on June 4, 2013 at Niagara Falls, New York. The falls, which have a combined highest flow rate of any waterfalls in the world, straddle the U.S.-Canada border, on the the Niagara River, which drains Lake Erie into Lake Ontario. The falls, visited by millions of tourists on each side of the border, are also a major source of hydroelectric power for the region. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canada. (Photo by John Moore/Getty Images) |
| 175570418 | VA0002456172 | | Migrants Navigate Mexican-Guatemalan Border As Part Of Grueling Journey To U.S. | ARRIAGA, MEXICO - AUGUST 04: A Central American immigrant prepares to climb aboard a freight train headed north early on August 4, 2013 in Arriaga, Mexico. Thousands of migrants ride atop the trains, known as "la bestia," or the beast, during their long and perilous journey through Mexico to the U.S. border. Many of the immigrants are robbed or assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey will arrive safely on their first attempt to illegally enter the United States. (Photo by John Moore/Getty Images) |
| 159835422 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: (L-R) U.S. Sen. Lunar Alexander (R-TN) and Supreme Court Chief Justices Anthony Kennedy, John Roberts, Samuel Alito, Clarence Thomas, Sonia Sotomayor, Elena Kagan and Antonin Scalia look on during the public ceremonial inauguration for U.S. President Barack Obama on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 455151289 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: Harlem residents choose free groceries at the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout the city. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 159835139 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: (L-R) Supreme Court Chief Justice John Roberts, Justice Clarence Thomas, Justice Sonia Sotomayor and Justice Antonin Scalia look on during the public ceremonial inauguration for U.S. President Barack Obama on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 185655613 | VA0002456172 | | Then And Now: Recovery After Hurricane Sandy | NEW YORK, NY - NOVEMBER 02: (top) Firemen gather outside a house where the bodies of two elderly people were reportedly found on November 2, 2012 in the Midland Beach section of the Staten Island borough of New York City. NEW YORK, NY - OCTOBER 17: (bottom) A car sits outside a home on October 17, 2013 in the Midland Beach section of the Staten Island borough of New York City. Hurricane Sandy made landfall on October 29, 2012 near Brigantine, New Jersey and affected 24 states from Florida to Maine and cost the country an estimated $65 billion. (Photo by John Moore/Getty Images) |
| 164726210 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: New York national guardsmen prepare to meet potential employers at the Hiring Our Heroes job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |
| 450277365 | VA0002456172 | | Families Reunite At US-Mexico Border Fence | SAN DIEGO, CA - NOVEMBER 17: Family members reunite through bars and mesh of the U.S.-Mexico border fence at Friendship Park on November 17, 2013 in San Diego, California. The U.S. Border Patrol allows people on the American side to visit with friends and family through the fence on weekends, although under supervision from Border Patrol agents. Access to the fence from the Tijuana, Mexico side is 24/7. Deportation and the separation of families is a major theme in the immigration reform debate. (Photo by John Moore/Getty Images) |
| 161708521 | VA0002456172 | | Special Valentines Day Naturalization Ceremony Held For Married Couples | TAMPA, FL - FEBRUARY 14: Immigration officer Doris Rodriguez scores a citizenship test on February 14, 2013 in Tampa, Florida. The U.S. Citizenship and Immigration Service (USCIS), in Tampa processes some 15,000 citizenship applications every year. (Photo by John Moore/Getty Images) |
| 163515238 | VA0002456172 | | AZ Groups Rally For Immigration Reform | PHOENIX, AZ - MARCH 11: Children take part in an immigration reform demonstration outside the U.S. Immigration and Customs Enforcement (ICE), office on March 11, 2013 in Phoenix, Arizona. The march called for an end to ICE deportation, family separation and workplace raids on immigrants. (Photo by John Moore/Getty Images) |
| 185862300 | VA0002456172 | | USCIS Holds "Homebound" Naturalization Ceremony In Nursing Home | NEW YORK, NY - OCTOBER 25: John Cincar, 62, (L), raises his right hand while repeating the oath of allegiance to the United States during a "homebound" naturalization ceremony on October 25, 2013 in the Queens borough of New York City. Cincar, who was born in Yugoslavia and moved to the United States in 1965, has been a quadriplegic since falling at home in 2011 and now lives in the Midway Nursing Home. U.S. Citizenship and Immigration Services (USCIS), performs such on site naturalization ceremonies for immigrants with health issues and disabilities who have limited mobility. With his new American citizenship, Cincar says he plans to apply for a U.S. passport and, after further physical rehabilitation, hopes to travel back to his village near Belgrade, Serbia to visit family members he has not seen since his youth. He served in the U.S. Army from 1969-1972 as a supply clerk in Germany. (Photo by John Moore/Getty Images) |
| 174358100 | VA0002456172 | | Protesters Demand Release Of Detained Immigrants | NEW YORK, NY - JULY 24: Natalia Mendez protests the detention of her son Marco Saavedra on July 24, 2013 in New York City. Protesters from the New York State Youth Leadership Council staged the demonstration in front of the New York City offices of U.S. Senators Chuck Schumer (D-NY) and Kirsten Gillibrand (D-NY). They called for the release of eight young "dreamer" activists, including Marco Saavedra, a Mexican citizen, who were detained by federal authorities Monday in Nogales, AZ while trying to cross the border from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 168796373 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15: Members of the Russian delegation photograph a vote tally display following a UN General Assembly vote in favor of a resolution calling for political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly approved an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war. (Photo by John Moore/Getty Images) |
| 186940063 | VA0002456172 | | Guernsey's To Auction 1938 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 04: An Albert Einstein letter stands on display ahead of an auction by the Guernsey's Auction House on November 4, 2013 in New York City. Two letters, penned by Einstein in 1938, will be auctioned on November 7 at New York City's Arader Galleries. In the letters, Einstein admits in writing that a graduate student better understood the calculus for what Einstein would later create a unified theory of gravity and electromagnetic fields. (Photo by John Moore/Getty Images) |
| 159987041 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: Traders work the floor of the New York Stock Exchange at the end of the trading day January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 172524213 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 02: A boy aims his toy gun from Devil's Den to Little Round Top, site of heavy Civil War fighting on July 2, 2013 in Gettysburg, Pennsylvania on the 150th anniversary of the historic Battle of Gettysburg. The battle, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 169866409 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BEAVER ISLAND STATE PARK, NY - JUNE 03: A U.S. Customs and Border Protection sign hangs on a fence at a marina on the Niagara River which forms the U.S.-Canada border on June 3, 2013 on Beaver Island State Park, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world. (Photo by John Moore/Getty Images) |
| 159498522 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Media gathers to attend a press conference given by parents of Sandy Hook massacre victims (on right) on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 162784181 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: An officer from the U.S. Office of Field Operations (OFO), stands near the U.S.-Mexico border on February 26, 2013 in Nogales, Arizona. Some 15,000 people cross between Mexico and the U.S. daily in Nogales, Arizona's busiest border crossing. (Photo by John Moore/Getty Images) |
| 160975419 | VA0002456172 | | Girl Scouts Sell Cookies From Street Trucks In New York City | NEW YORK, NY - FEBRUARY 08: Girl Scouts sell cookies as a winter storm moves in on February 8, 2013 in New York City. The scouts did brisk business, setting up shop in locations around Midtown Manhattan on National Girl Scout Cookie Day. (Photo by John Moore/Getty Images) |
| 166315513 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11: A U.S. Border Patrol canine team works with an U.S. Air and Marine agent to detain an undocumented immigrant after chasing him down near the U.S.-Mexico border on April 11, 2013 near Mission, Texas. A group of 16 immigrants from Mexico and El Salvador said they crossed the Rio Grande River from Mexico only hours during the morning hours before they were caught. The Rio Grande Valley sector of has seen more than a 50 percent increase in illegal immigrant crossings from last year, according to the Border Patrol. Agents say they have also seen an additional surge in immigrant traffic since immigration reform negotiations began this year in Washington D.C. Proposed reforms could provide a path to citizenship for many of the estimated 11 million undocumented workers living in the United States. (Photo by John Moore/Getty Images) |
| 163289134 | VA0002456172 | | U.S. Border Patrol Detains Immigrants Crossing Into Arizona | WALKER CANYON, AZ - MARCH 06: A U.S. Border Patrol agent takes an immigrant into custody after his group of eight Mexicans was caught while crossing illegaly into the United States on March 6, 2013 near Walker Canyon, Arizona. Due to broad federal sequestration budget cuts, Border Patrol agents are expected to begin taking unpaid furlough days in April, as Customs and Border Protection funding is expected to be reduced by more than $500 million. (Photo by John Moore/Getty Images) |
| 164051281 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: Ryanair CEO Michael O'Leary (L), and Boeing Commercial Airplanes President & CEO Ray Conner hold a press conference after signing a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |
| 169198563 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: Forensic anthropologist Lori Baker from Baylor University logs data after her team exhumed the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion and dehydration, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 158874616 | VA0002456172 | | Avis Acquires Zipcar For $500 Million | NEW YORK, NY - JANUARY 02: A sign hangs on an Avis rental car branch in Manhattan on January 2, 2013 in New York City. Avis Budget Group announced January 2, that it has agreed to buy the car-sharing pioneer Zipcar for $500 million in cash. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159498913 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Photos of Sandy Hook Elementary School massacre victims sits at a small memorial near the school on January 14, 2013 in Newtown, Connecticut. The town marked a month anniversary since the massacre of 26 children and adults at the school, the second-worst such shooting in U.S. history. (Photo by John Moore/Getty Images) |
| 160341291 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29: Children participate in a U.S. citizenship ceremony at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City dictrict in 2012. Although underage children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 178278831 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28:  Richard Bailey, from Hempstead, New York, watches a giant screen in Times Square as U.S. President Barack Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered in Manhattan's Times Square to watch the President's speech broadcast live and commemorate the anniversary of what is seen as one of the most important days in the history of American civil rights. (Photo by John Moore/Getty Images) |
| 159979332 | VA0002456172 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: A pedestrian bundled up against the cold walks through the streets of Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by John Moore/Getty Images) |
| 160818092 | VA0002456172 | | Pakistani Immigrants Attend Citizenship Class | NEW YORK, NY - FEBRUARY 06:  Egyptian immigrant Wael Masri, assists Pakistani immigrant Wahid Ali, 78, a naturalized American from Pakistan, in the exercise room of the Council of Peoples Organization (COPO), after an English and U.S. citizenship class held there on February 6, 2013 in New York City. The non-profit COPO, founded in early 2002 shortly after the 9/11 attacks, is designed to help immigrants, mostly from Pakistan, to assimilate to American culture and, in many cases, gain U.S. citizenship. (Photo by John Moore/Getty Images) |
| 164239961 | VA0002456172 | | March And Rally In Harlem Pushes For Gun Safety Legislation | NEW YORK, NY - MARCH 21:  Demonstrators take part in a rally against gun violence on March 21, 2013 in the Harlem neighborhood of the Manhattan borough of New York City. The group Moms Demand Action for Gun Sense In America as well as gun violence victims, youth organizations, healthcare workers, unions, elected officials, faith leaders and artists demonstrated to  promote New York Gov. Andrew Cuomo's NY SAFE Act as a national model for federal gun control legislation. (Photo by John Moore/Getty Images) |
| 159832573 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  U.S. Vice President Joe Biden is sworn in during the public ceremony by Supreme Court Justice Sonia Sotomayor during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 163368222 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08:  U.S. Border Patrol ranch liaison John "Cody" Jackson (C) and a fellow agent meet with cattle rancher Ron Fish (R) near the U.S.-Mexico border on March 8, 2013 near Nogales, Arizona. Agent Jackson meets regularly with local ranchers to coordinate the agency's efforts on border issues, including drug smuggling and illegal immigration from Mexico. (Photo by John Moore/Getty Images) |
| 167508673 | VA0002456172 | | IRC Program Aids Children Of Asylum Immigrants | NEW YORK, NY - APRIL 25:  A Tibetan immigrant child displays his artwork during an after-school program for asylum immigrants run by the International Rescue Committee (IRC), on April 25, 2013 in the Queens borough of New York City. The after-school program held at P.S. 199 consists of homework help and visual art instruction for Tibetan children in grades 2 through 4. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 168748743 | VA0002456172 | | Iconic JetStar Roller Coaster Damaged By Hurricane Sandy Torn Down | SEASIDE HEIGHTS, NJ - MAY 14:  A crane demolishes the JetStar roller coaster more than 6 months after it fell into the ocean during Superstorm Sandy on May 14, 2013 in Seaside Heights, New Jersey. The Casino Pier contracted Weeks Marine to remove the wreckage of the iconic roller coaster from the surf. (Photo by John Moore/Getty Images) |
| 178223241 | VA0002456172 | | Markets Drop Lower On Fears Of Unrest In Syria Prompting Airstrikes | NEW YORK, NY - AUGUST 27:  A stock trader makes last minute transactions ahead of the closing bell at the New York Stock Exchange on August 27, 2013 in New York City. The Dow Jones Industrial Average fell 170 points on fears of a possible U.S. attack on Syria. (Photo by John Moore/Getty Images) |
| 169196832 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21:  The remains of an unidentified immigrant await exhumation from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 159979333 | VA0002456172 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: A pedestrian bundled up against the cold walks through the streets of Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by John Moore/Getty Images) |
| 171963871 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29:  Civil War re-enactors from Hood's Texas Brigade rest in camp during a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 164051251 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: Ryanair CEO Michael O'Leary speaks as he and Boeing Commercial Airplanes President & CEO Ray Conner hold a press conference after signing a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes from Boeing. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |
| 185720774 | VA0002456172 | | World Trade Center Pedestrian Corridor Opens | NEW YORK, NY - OCTOBER 24:  Police stand in the Brookfield Place Pavilion at the newly-opened World Trade Center West Concourse pedestrian transit connection on October 24, 2013 in New York City. The underground corridor links the World Trade Center PATH Station on the east end of the concourse to Brookfield Place Pavilion (formerly the World Financial Center), and the Battery Park City Ferry Terminal on the west end of the concourse. The 600-foot long marble corridor, designed by Spanish architect Santiago Calatrava and built by the Port Authority, is the first part of the World Trade Center Transportation Hub to open to the public.  (Photo by John Moore/Getty Images) |
| 162773714 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26:  A U.S. Border Patrol agent and drug sniffing German Shepherd, Jack-D, prepare to search vehicles for drugs at a checkpoint near the U.S.-Mexico border on February 26, 2013 north of Nogales, Arizona. Border Patrol agents use canines to detect illegal drugs crossing north from Mexico. (Photo by John Moore/Getty Images) |
| 159498304 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14:  Jackie Barden, who son Daniel was killed in the Sandy Hook Elementary massacre, kisses her daughter Natalie (10), during a press conference on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 450371263 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: An immigrant detainee feeds his daughter during a family visitation visit at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 159498686 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14:  Jennifer Richman, mother of Avielle Richman, (6), who was killed in the Sandy Hook massacre, attends a press conference on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 164787710 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28:  Volkswagen design chief Walter de Silva hoists a trophy into the air after the Volkswagen Golf was named the 2013 World Car of the Year at the New York Auto Show on March 28, 2013 in New York City. It was the second consecutive year that Volkswagen has won the prestigious title. (Photo by John Moore/Getty Images) |
| 160433522 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31:  Immigration attorney Andres Lemons advises Evie Gomez on her U.S. citizenship application on January 31, 2013 in New York City. The Canadian immigrant is soon to have a baby and is working through the long process with her husband to become U.S. citizens. Lemons works at the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate through the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community. (Photo by John Moore/Getty Images) |
| 160341281 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29: Chinese immigrants wave with their baby after an interview at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City dictrict in 2012. Although underage children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 162784186 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26:  An American flag flies at the U.S.-Mexico border on February 26, 2013 near Sonoita, Arizona. The Federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 to 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 454145293 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: Pearl Harbor survivor Clark Simmons, 92, takes part in a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 163479694 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: American citizen Lace Rodriguez looks back into Mexico while walking back to the U.S. border after visiting her husband Javier Guerrero on March 10, 2013 in Nogales, Mexico. The family lived together in Phoenix before Guerrero, an undocumented worker from Mexico, said he was detained by the U.S. Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-months pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 183004979 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: U.S. Border Patrol agent Jerry Conin stands on the American side of the U.S.-Mexico border fence on October 3, 2013 at San Ysidro, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 175704921 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: Central American immigrants walk after arriving atop a freight train for a stop on August 6, 2013 to Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'La bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerate U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 163366513 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08: Cattle rancher Dan Bell (C) points toward a group of people walking along the Mexican side of the U.S.-Mexico border fence on March 8, 2013 in Nogales, Arizona. The third generation Arizona rancher, who grazes cattle on ten miles of land along the U.S. border with Mexico, was meeting with U.S. Border Patrol ranch liaison agent John "Cody" Jackson (L). The Border Patrol's ranch liaison program in Nogales is designed to help coordinate with ranchers, who live on the front lines of border security conflicts, including drug smuggling and immigrants crossing in from Mexico. (Photo by John Moore/Getty Images) |
| 163475796 | VA0002456172 | | Aid Initiative Feeds Recently Deported Immigrants | NOGALES, MEXICO - MARCH 10: An immigrant walks near the U.S.-Mexico border after eating breakfast at the Kino Border Initiative center for migrants March 10, 2013 in Nogales, Mexico. The center feeds hundreds of meals per day to immigrants recently deported from the United States and those about to attempt to cross into the U.S. illegally. (Photo by John Moore/Getty Images) |
| 172548087 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02: A child plays at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience. An historic photo entitled "The Home of a Rebel Sharpshooter" was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle. (Photo by John Moore/Getty Images) |
| 160243399 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: Immigrants hold American flags and listen to the national anthem during a naturalization ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 183004974 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN DIEGO, CA - OCTOBER 03: A U.S. Border Patrol agent looks into Tijuana, Mexico from the American side of the U.S.-Mexico border fence on October 3, 2013 near San Diego, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 163192131 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05: Former undocumented immigrant Arturo Santana sits in front of his modest home at the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. He said he had been living and working in Des Moines, Iowa when he was picked up and deported by U.S. Customs and Border Protection agents in 2010. He said he still has 3 children living there with their mother. About 30 families live at the landfill, searching for recyclables to sell for a living. Many have received protective gloves from the nearby non-profit Home of Hope and Peace, which plans to expand its assistance to Tirabichi residents. (Photo by John Moore/Getty Images) |
| 186970737 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Republican candidate for New York City mayor Joe Lhota leaves a polling station after casting his vote on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Lhota and Democratic candidate Bill de Blasio, widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 168953900 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: An immigrant looks over his U.S. citizenship certificate following a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently being negotiated. (Photo by John Moore/Getty Images) |
| 161625274 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: Cardinal Timothy Dolan, Archbishop of New York, addresses the media at St. Patrick's Cathedral on Ash Wednesday on February 13, 2013 in New York City. Cardinal Dolan celebrated Mass and making the sign of the cross in ashes on the foreheads of Catholics, which marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. Dolan is expected to travel to Rome in the next month to participate in the College of Cardinals, which will choose a successor to Pope Benedict XVI, who announced Monday that he will step down as Pontiff. (Photo by John Moore/Getty Images) |
| 163516030 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted Of Crimes | PHOENIX, AZ - MARCH 11: Immigrant inmates show off a pair of pink underwear while sitting on a bunk in the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 159318207 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11: The American Express headquarters on January 11, 2013 in New York, New York. Following low fourth quarter earnings, the credit card giant announced plans to cut 5,400 jobs in the coming year. (Photo by John Moore/Getty Images) |
| 168299634 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08: A fireman directs traffic away from a flooded underpass on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |
| 169282827 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: An anthropology team reassembles the skeleton of a suspected undocumented immigrant after they exhumed the bones from a gravesite on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died during their journey. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 457429799 | VA0002456172 | | Senate Chairman Of Transportation Committee Calls For Investigation Into George Washington Bridge Lane Closures | FORT LEE, NJ - DECEMBER 17: Traffic moves over the Hudson River and across the George Washington Bridge between New York City (R), and in Fort Lee, New Jersey on December 17, 2013. New Jersey's Republican Governor Chris Christie has had to fend off allegations in a scandal involving the bridge. In September, two of Christie's top appointees at the Port Authority of New York and New Jersey ordered the lanes on the bridge shut to traffic, causing days of gridlock in Fort Lee, New Jersey. Some Democrats have said that the move was political revenge against the town's mayor, Democrat Mark Sokolich, for not endorsing Christie for reelection. (Photo by John Moore/Getty Images) |
| 166906495 | VA0002456172 | | Job Seekers Attend NYC Career Fair | NEW YORK, NY - APRIL 18: Job seekers line up to meet potential employers at a career fair on April 18, 2013 at the Holiday Inn in Midtown in New York City. The event was held by National Career Fairs which expected some 700 job seekers would come to meet 20 potential employers. (Photo by John Moore/Getty Images) |
| 183001027 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: U.S. Border Patrol agents mount their terrain vehicles near the U.S.-Mexico border on October 3, 2013 near San Ysidro, California. While hundreds of thousands of government workers were furloughed Tuesday, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 160243097 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: An woman takes the oath of allegiance during a naturalization ceremony at the at district office of the U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 161171479 | VA0002456172 | | Major Snowstorm Bears Down On New York City | NEW YORK, NY - FEBRUARY 09: Broose Linsky knocks a snow-coverd branch in Central Park on February 9, 2013 in New York City. The park received almost a foot of snow, as New York was spared the worst of the massive snow storm that hit the U.S. Northeast. (Photo by John Moore/Getty Images) |
| 163192137 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05: Maria de Jesus laughs with friends while working at the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families, including Maria de Jesus, live at the landfill, searching for recyclables to sell for a living. Many have received aid from the nearby non-profit Home of Hope and Peace, which plans to expand its assistance to Tirabichi residents. (Photo by John Moore/Getty Images) |
| 455226197 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: People receive free groceries at a food pantry run by the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout New York City. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 183004704 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN DIEGO, CA - OCTOBER 03: A U.S. Border Patrol agent walks near a part of the U.S.-Mexico border fence on October 3, 2013 near San Diego, California. The fence is double in some areas, while it often ceases in deep ravines or mountainous areas. While hundreds of thousands of government workers were furloughed Tuesday, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163516043 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: An immigrant inmate prepares breakfast at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. Peanut butter and jelly sandwiches are the standard daily breakfast at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 168299644 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08: Traffic moves through floodwaters at an underpass on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |
| 455226195 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: People eat dinner at a soup kitchen run by the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout New York City. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 181809260 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: Japanese Prime Minister Shinzo Abe gives a speech to guests at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and Japan's economic recovery. (Photo by John Moore/Getty Images) |
| 452294195 | VA0002456172 | | Floats For New York City's Annual Thanksgiving Day Parade Prepared In Central Park | NEW YORK, NY - NOVEMBER 27: Workers prepare giant balloons the evening before the Macy's Thanksgiving Day Parade on November 27, 2013 in New York City. Weather predictions of strong winds had worried many that the giant balloons may be grounded, but preparations for the 87th annual event went as scheduled. (Photo by John Moore/Getty Images) |
| 162930936 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01: A child eats a snack as her parents, recently-arrived refugee from Somalia, learn how to receive food stamps during a class held by the Arizona Department of Economic Security at the International Rescue Committee (IRC), offices on March 1, 2013 in Phoenix, Arizona. IRC programs, like many programs that receive federal funding, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 163516028 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: Immigrant inmates walk for excercise at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 163194458 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05: A family cooks a plate of beans and cheese in their modest home inside the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families live at the landfill, searching for recyclables to sell for a living. Some are formerly undocumented workers deported back to Mexico to the United States. Many have received protective work gloves from the nearby non-profit Home of Hope and Peace, which plans to further expand its assistance to Tirabichi residents. (Photo by John Moore/Getty Images) |
| 170818569 | VA0002456172 | | Solar Power Mobile Device Charging Stations Installed Around NYC | NEW YORK, NY - JUNE 18: People charge their cell phones at a free solar-powered charging station set up by AT&T at Brooklyn Bridge Park on June 18, 2013 in the Brooklyn borough of New York City. Twenty-five solar-powered charging stations are being set up in parks, beaches and other spaces throughout New York City as part of the AT&T pilot project. The towers can accommodate six devices at a time with dedicated ports for iPhones, BlackBerrys and Androids, regardless of the wireless carrier. (Photo by John Moore/Getty Images) |
| 160818100 | VA0002456172 | | Pakistani Immigrants Attend Citizenship Class | NEW YORK, NY - FEBRUARY 06: Pakistani immigrants listen during an English and U.S. citizenship class held at the office of the Council of Peoples Organization (COPO), on February 6, 2013 in New York City. The non-profit COPO, founded in early 2002 shortly after the 9/11 attacks, is designed to help immigrants, mostly from Pakistan, to learn English, assimilate to American culture and, in many cases, gain U.S. citizenship. (Photo by John Moore/Getty Images) |
| 175328819 | VA0002456172 | | Workers Harvest, Clean, And Pack Bananas For American Market | CIUDAD HIDALGO, MEXICO - AUGUST 02: Workers harvest bunches of green bananas on August 2, 2013 in Ciudad Hidalgo, Chiapas, Mexico. Bananas from the Santa Cruz plantation in the Mexican state of Chiapas are harvested year round and shipped to clients in Mexico and the United States, including Chiquita, the leading American banana distributor. (Photo by John Moore/Getty Images) |
| 180232455 | VA0002456172 | | New York City Prepared To Commemorate 12th Anniversary Of 9/11 Attacks | NEW YORK, NY - SEPTEMBER 10: A visitor to the 9/11 Memorial takes photos on September 10, 2013 in New York City. Tomorrow marks the 12th anniversary of the attacks of September 11, 2001 that killed almost 3,000 people. The 9/11 Memorial has become a major tourist attraction for visitors to New York City. (Photo by John Moore/Getty Images) |
| 159498904 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: A police barricade blocks the road to Sandy Hook Elementary School on January 14, 2013 in Newtown, Connecticut. The town marked a month anniversary since the massacre of 26 children and adults at the school, the second-worst such shooting in U.S. history. (Photo by John Moore/Getty Images) |
| 160818114 | VA0002456172 | | Pakistani Immigrants Attend Citizenship Class | NEW YORK, NY - FEBRUARY 06: Mohammad Razvi, executive director and founder of the Council of Peoples Organization (COPO), speaks with a Pakistani immigrant during an English and citizenship class on February 6, 2013 in New York City. The non-profit COPO, founded in early 2002 shortly after the 9/11 attacks, is designed to help immigrants, mostly from Pakistan, learn English, assimilate to American culture and, in many cases, gain U.S. citizenship. (Photo by John Moore/Getty Images) |
| 164239952 | VA0002456172 | | March And Rally In Harlem Pushes For Gun Safety Legislation | NEW YORK, NY - MARCH 21: The Rev. Al Sharpton joins demonstrators in a rally against gun violence on March 21, 2013 in the Harlem neighborhood of the Manhattan borough of New York City. The group Moms Demand Action for Gun Sense In America as well as gun violence victims, youth organizations, healthcare workers, unions, elected officials, faith leaders and artists demonstrated to promote New York Gov. Andrew Cuomo's NY SAFE Act as a national model for federal gun control legislation. (Photo by John Moore/Getty Images) |
| 168953897 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: New American citizen Deepak Subburam from Singapore takes photos of Albert Einstein, who was also a naturalized American, at a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently being negotiated. (Photo by John Moore/Getty Images) |
| 164788308 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: A Porsche Boxster/Cayman (C) is displayed with other cars after being named the 2013 World Performance Car of the Year at the New York Auto Show on March 28, 2013 in New York City. It was the second consecutive year that Porsche has won the prestigious title and the third time overall. (Photo by John Moore/Getty Images) |
| 169597251 | VA0002456172 | | Activists Rally In Support Of New York State DREAM Act | NEW YORK, NY - MAY 28: Demonstrators voice support for the New York State Dream Act at a rally held at CUNY Baruch College on May 28, 2013 in New York City. Supporters of the act are pushing for the New York Senate to pass the legislation, which was passed by the state Assembly last week. The act would allow undocumented youth who were brought to the U.S. as children and graduate from high school to become New York State-funded tuition for college. (Photo by John Moore/Getty Images) |
| 162871459 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor hired by U.S. Immigration and Customs Enforcement (ICE), counts bags of personal possessions of Honduran immigration detainees before their deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 160338944 | VA0002456172 | | Children Receive U.S. Citizenship Certificates in New York | NEW YORK, NY - JANUARY 28: Marissi Taveras (R), embraces her neice Adriana Taveras after Adriana received an official document at the U.S. Citizenship and Immigration Services (USCIS) district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for citizenship in the New York City district in 2012. (Photo by John Moore/Getty Images) |
| 163194456 | VA0002456172 | | Organizations In Mexico Assist Immigrants Deported From The U.S. | NOGALES, MEXICO - MARCH 05: People walk past homes near the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families live inside the Tirabichi garbage dump, searching for recyclables to sell for a living. (Photo by John Moore/Getty Images) |
| 162783617 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent speaks to a driver at a checkpoint from Mexico into the United States on February 26, 2013 north of Nogales, Arizona. Some 15,000 people cross between Mexico and the U.S. each day in Nogales, Arizona's busiest border crossing. U.S. Customs and Border Patrol agents are tasked with stopping the illegal flow of drugs into the U.S. (Photo by John Moore/Getty Images) |
| 171963898 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Civil War re-enactors from Hood's Texas Brigade return to camp at sunset during a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 174405105 | VA0002456172 | | John Kerry Chairs UN Security Council Meetings | NEW YORK, NY - JULY 25: U.S. Secretary of State John Kerry and UN Secretary General Ban Ki-moon meet before a meeting of the UN Security Council on July 25, 2013 in New York City. At the meeting Kerry expressed American support for the the Secretary General's Peace, Security and Cooperation Framework for the Democratic Republic of the Congo and the region. (Photo by John Moore/Getty Images) |
| 164686008 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 158959930 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: A gas worker marks a gas line in front of homes damaged by Superstorm Sandy on January 4, 2013 in the New Dorp area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 175702922 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06:  Central American immigrants arrive on top of a freight train on August 6, 2013 to Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'La bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the train. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 163194407 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05:  A former undocumented immigrant who was deported from the United States turns to the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families live at the landfill, searching for recyclables to sell for a living. Many have received protective gloves from the nearby non-profit Home of Hope and Peace, which plans to expand its assistance to Tirabichi residents. (Photo by John Moore/Getty Images) |
| 159767232 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: People set up the stage at the U.S. Capitol building as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21. (Photo by John Moore/Getty Images) |
| 159834708 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  Kelly Clarkson greets U.S. President Barack Obama after performing during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 168787581 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15: Rosemary DiCarlo, the U.S. Deputy Permanent Representative to the United States, states American support for a UN resolution calling for a political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly was to vote on an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war. (Photo by John Moore/Getty Images) |
| 167933645 | VA0002456172 | | Health Clinic Treats Asylum Immigrants And Migrant Workers | FORT COLLINS, CO - MAY 02:  Migrant outreach coordinator Jessica Perez del Olmo checks the blood pressure of an asylum immigrant from Myanmar at the Salud Family Health Clinic on May 2, 2013 in Fort Collins, Colorado. The non-profit provides health services to asylum immigrants as well as migrant farm workers, many of whom have no other access to healthcare, throughout northeastern Colorado. Healthcare for immigrants has become a major issue in immigration reform proposals. (Photo by John Moore/Getty Images) |
| 181807124 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: Japanese Prime Minister Shinzo Abe applauds before ringing the closing bell at the New York Stock Exchange on September 25, 2013 in New York City. He gave a speech at the NYSE on "Abenomics" and his country's economic recovery. (Photo by John Moore/Getty Images) |
| 161626591 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: A man receives a cross of black ashes on his forehead on Ash Wednesday at St. Patrick's Cathedral on February 13, 2013 in New York City.  Ash Wednesday marks the beginning of Lent, a 40-day period of pray and fasting for many Christians.  (Photo by John Moore/Getty Images) |
| 162867302 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28:  Immigration detainees from Honduras arrive by bus to board a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 161626538 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: A Catholic receives ashes on his forehead while celebrating Ash Wednesday at St. Patrick's Cathedral on February 13, 2013 in New York City.  Ash Wednesday marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. (Photo by John Moore/Getty Images) |
| 450371241 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: Immigrants prepare to be unshackled and set free from the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The center, the largest and newest immigration and Customs Enforcement (ICE), detention facility in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 174298444 | VA0002456172 | | NYC Mayoral Candidate Forum on HIV/AIDS | NEW YORK, NY - JULY 23:  Anthony Weiner participates with fellow New York City mayoral candidates in the Gay Men's Health Crisis Mayoral Forum on HIV/AIDS on July 23, 2013 in New York City. At a press conference beforehand Weiner addressed news of new allegations that he engaged in lewd online conversations with a woman after he resigned from Congress for similar previous incidents. (Photo by John Moore/Getty Images) |
| 180781026 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16: A street musician plays "Yankee Doodle" as pedestrians pass by outside the New York Stock Exchange on Wall Street on September 16, 2013 in New York City. Five years after the beginning of the financial crisis marked by the bankruptcy of Lehman Brothers, Wall Street has more than recovered its losses, although unemployment in the United States remains high. (Photo by John Moore/Getty Images) |
| 168787584 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15:  The Chinese delegation listens during speeches ahead of a vote at the United Nations calling for a political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly was to vote on an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war.  (Photo by John Moore/Getty Images) |
| 454144881 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: Pearl Harbor survivors salute during the U.S. national anthem at a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 180216666 | VA0002456172 | | Christine Quinn Casts Her Vote In NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 10: Democratic mayoral candidate Christine Quinn (R) and her wife Kim Catullo embrace after casting their votes in the primary election for New York City mayor on September 10, 2013 in New York City. Quinn, trailing in the polls, is hoping to garner enough votes to compete in a runoff election to be the Democratic candidate. (Photo by John Moore/Getty Images) |
| 159987051 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: Traders work the floor of the New York Stock Exchange at the end of the trading day on January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 160247361 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony in New Jersey | NEWARK, NJ - JANUARY 28: An immigrant prepares to become a U.S. citizen at a naturalization ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 162871463 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28:  Honduran immigration detainees sit in a holding cell before boarding a U.S. Immigration and Customs Enforcement (ICE), deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 168299630 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08:  A fire truck sits at an intersection as firemen direct traffic away from a flooded underpass on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |
| 159418381 | VA0002456172 | | Annual No Pants Subway Ride Takes Place In New York City | NEW YORK, NY - JANUARY 13:  A pantless man knits at the Union Square subway station on January 13, 2013 in New York City. Thousands of people participated in the 12th annual No Pants Subway Ride, organized by New York City prank collective Improv Everywhere.  During the afternoon winter event, participants boarded separate subway stops and removed their pants, pretending that they did not know each other. The event, referred to as a "celebration of silliness" is designed to make fellow subway riders laugh and smile. (Photo by John Moore/Getty Images) |
| 168041121 | VA0002456172 | | Cinco De Mayo Celebrations Begin In Denver | DENVER, CO - MAY 04: Belt buckles await sale at a vendor's booth at a Cinco de Mayo festival celebrating Mexican culture on May 4, 2013 in Denver, Colorado. Hundreds of thousands of people were expected to attend the two day event, billed as the largest Cinco de Mayo celebration in the United States. Cinco de Mayo observes the victory of the Mexican army over French forces on May 5, 1862 in the town of Puebla, Mexico. The festival celebrates Mexican culture and is one of the most popular annual Latino events in the United States. (Photo by John Moore/Getty Images) |
| 172548086 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02:  Ashley Rosen, 22, holds her daughter Adriana, 3 months, while reading the story of "The Home of a Rebel Sharpshooter" photograph at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience. An historic photo entitled "The Home of a Rebel Sharpshooter" was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier with a rifle propped next to him. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle. (Photo by John Moore/Getty Images) |
| 450285301 | VA0002456172 | | Families Reunite At US-Mexico Border Fence | SAN DIEGO, CA - NOVEMBER 17: People in Tijuana, Mexico walk on the beach at the U.S.-Mexico border fence at Friendship Park on November 17, 2013 in San Diego, California. The U.S. Border Patrol allows people on the American side to visit others on the Tijuana, Mexico side through the fence on weekends, although under supervision from Border Patrol agents. Access to the fence from the Tijuana, Mexico side is 24/7. (Photo by John Moore/Getty Images) |
| 168299609 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08:  A fireman watches as traffic moves through floodwaters on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164804490 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: The 2014 Dodge Durango Citadel is introduced to the media at the New York Auto show on March 28, 2013 in New York City. The 113th annual auto show is open to the public from March 29-April 7 and features more than 1,000 cars plus the latest automotive technology. (Photo by John Moore/Getty Images) |
| 180781133 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16: Angels and pubes adorn the facade of the New York Stock Exchange stands on September 16, 2013 in New York City. Five years after the beginning of the financial crisis marked by the bankruptcy of Lehman Brothers, Wall Street has more than recovered its losses, although unemployment in the United States remains high. (Photo by John Moore/Getty Images) |
| 169664465 | VA0002456172 | | USCIS Processes Immigrant Applications For U.S. Citizenship | NEW YORK, NY - MAY 30: Immigrants await their turn for green card and citizenship interviews at the U.S. Citizenship and Immigration Services (USCIS) Queens office on May 30, 2013 in the Long Island City neighborhood of the Queens borough of New York City. The branch office is located in an area heavily populated by immigrants and processes thousands of Green Card and U.S. citizenship applications each year. (Photo by John Moore/Getty Images) |
| 178342703 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28: A crowd in Times Square listens as President Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered in Manhattan's Times Square to watch the President's speech broadcast live and commemorate the anniversary of one of the most important days in the history of American civil rights. (Photo by John Moore/Getty Images) |
| 163356040 | VA0002456172 | | U.S. Air And Marine Predator Drones Launch For Missions Overlooking U.S.-Mexico Border | SIERRA VISTA, AZ - MARCH 07: A Predator drone operated by U.S. Office of Air and Marine (OAM), taxis towards the tarmac for a surveillance flight near the Mexican border on March 7, 2013 from Fort Huachuca in Sierra Vista, Arizona. The OAM, which is part of U.S. Customs and Border Protection, flies the unmanned - and unarmed - MQ-9 Predator B aircraft an average of 12 hours per day at around 19,000 feet. The drones, piloted from the ground, search for drug smugglers and immigrants crossing illegally from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 172103540 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 01: Union Civil War re-enactors await nightfall while camped at the Gettysburg National Military Park on the 150th anniversary of the historic battle on July 1, 2013 in Gettysburg, Pennsylvania. The Union victory, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War. Union and Confederate armies suffered a combined total of up to 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 159773886 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: U.S. Senator Lamar Alexander (R-TN) greets people at the U.S. Capitol building as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21. (Photo by John Moore/Getty Images) |
| 183002980 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN DIEGO, CA - OCTOBER 03: The western most tip of U.S.-Mexico border fence stretches into the Pacific Ocean on October 3, 2013 in San Diego, California. While hundreds of thousands of government workers were furloughed this week, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 168300100 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Newark Mayor Cory Booker speaks with a reporter at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, was attending a ceremony honoring 90-year-old WWII veteran Willie Wilkins on the 68th anniversary of Victory in Europe Day. (Photo by John Moore/Getty Images) |
| 186970839 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Voters fill out their ballots at a polling station on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Democratic candidate Bill de Blasio and Republican Joe Lhota. De Blasio was widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 452284413 | VA0002456172 | | Travelers Embark On Holiday Travel Day Before Thanksgiving | NEW YORK, NY - NOVEMBER 27: A signboard lists on-time Amtrak train departures at Pennsylvania Station on the busiest travel day of the year November 27, 2013 in New York City. Even on an average day, some 650,000 people transit through Penn Station, twice as many as America's most-used airport in Atlanta and busier than the New York area's three major airports combined. (Photo by John Moore/Getty Images) |
| 158959938 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: A storm-damaged home awaits demolition on January 4, 2013 in the New Dorp area of the Staten Island borough of New York City. More than two months after Superstorm Sandy, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 169012532 | VA0002456172 | | Protesters Demand Wendy's Join Fair Food Program | NEW YORK, NY - MAY 18: Protesters stage a demonstration outside a Wendy's restaurant on May 18, 2013 in New York City. The demonstrators called for the fast food chain to join Florida's Fair Food Program designed to improve wages for tomato pickers in the state. Of the largest fast food corporations in the United States, Wendy's is the only one not participating in the program, according to protest organizers. (Photo by John Moore/Getty Images) |
| 178278870 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28: Antoinette Thompson of Rochester, New York watches a giant screen in Times Square as U.S. President Barack Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered under a light rain in Manhattan's Times Square to commemorate the occasion. (Photo by John Moore/Getty Images) |
| 168041100 | VA0002456172 | | Cinco De Mayo Celebrations Begin In Denver | DENVER, CO - MAY 04: People dance zumba at a Cinco de Mayo festival at Denver's Civic Center Park on May 4, 2013 in Denver, Colorado. Hundreds of thousands of people were expected to attend the two day event, billed as the largest Cinco de Mayo celebration in the United States. Cinco de Mayo observes the victory of the Mexican army over French forces on May 5, 1862 in the town of Puebla, Mexico. The festival celebrates Mexican culture and is one of the most popular annual Latino events in the United States. (Photo by John Moore/Getty Images) |
| 169955575 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | NIAGARA FALLS, NY - JUNE 04: The Rainbow Bridge crosses from the United States (L), into Canada near the Niagara Falls on June 4, 2013 at Niagara Falls, New York. The falls, which have a combined highest flow rate of any waterfall in the world, straddle the U.S.-Canada border, on the Niagara River, which drains Lake Erie into Lake Ontario. The falls, visited by millions of tourists on each side of the border, are also a major source of hydroelectric power for the region. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canada. (Photo by John Moore/Getty Images) |
| 163477996 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: American citizen Lace Rodriguez and her husband Javier Guerrero from Mexico, embrace with their son Javier Jr. (3), on March 10, 2013 in Nogales, Mexico. The family lived together in Phoenix before Guerrero, an undocumented worker from Mexico, was detained by the Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-month's pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 159418405 | VA0002456172 | | Annual No Pants Subway Ride Takes Place In New York City | NEW YORK, NY - JANUARY 13: A woman rides the subway pantless on January 13, 2013 in New York City. Thousands of people participated in the 12th annual No Pants Subway Ride, organized by New York City prank collective Improv Everywhere. During the afternoon winter event, participants boarded separate subway stops and removed their pants, pretending that they did not know each other. The event, referred to as a "celebration of silliness" is designed to make fellow subway riders laugh and smile. (Photo by John Moore/Getty Images) |
| 175700710 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: Central American immigrants arrive on top of a freight train on August 6, 2013 to Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 163289129 | VA0002456172 | | U.S. Border Patrol Detains Immigrants Crossing Into Arizona | WALKER CANYON, AZ - MARCH 06: A 20-year-old Mexican immigrant sits under U.S. Border Patrol supervision after her group was caught after crossing into the United States on March 6, 2013 near Walker Canyon, Arizona. Due to broad federal sequestration budget cuts, Border Patrol agents are expected to begin taking unpaid furlough days in April, as Customs and Border Protection funding is expected to be reduced by more than $500 million. (Photo by John Moore/Getty Images) |
| 169950547 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | NIAGARA FALLS, NY - JUNE 04: Tourists stand atop an observation tower on the American side (L), overlooking the Niagara Falls on June 4, 2013 at Niagara Falls, New York. The falls, which have a combined highest flow rate of any waterfalls in the world, straddle the U.S.-Canada border, on the Niagara River, which drains Lake Erie into Lake Ontario. The falls, visited by millions of tourists on each side of the border, are also a major source of hydroelectric power for the region. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canada. (Photo by John Moore/Getty Images) |
| 164051274 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: Boeing Commercial Airplanes President & CEO Ray Conner (R), and Ryanair CEO Michael O'Leary hold a press conference after signing a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |
| 169282362 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: A flag marks the spot where the skull of a suspected undocumented immigrant was found by the U.S. Border Patrol on a ranch on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 180150998 | VA0002456172 | | Christine Campaigns One Day Before NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 09: New York City mayoral candidate Christine Quinn meets potential voters outside a school on September 9, 2013 in the Queens borough of New York City. Quinn, a Democrat, and other candidates made a final voter push ahead of Tuesday's primary election in New York City's vote for mayor. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 160341282 | VA0002456172 | | Children Receive U.S. Citizenship Certificates in New York | NEW YORK, NY - JANUARY 29: Malaika Chaudhary, 3, who's parents immigrated from Pakistan, stands with her father during an interview at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City dictrict in 2012. Although underage, the children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 159316808 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11: People pass by the American Express Tower at the World Financial Center on January 11, 2013 in New York, New York. Following low fourth quarter earnings, American Express announced plans to cut 5,400 jobs in the coming year. (Photo by John Moore/Getty Images) |
| 188098317 | VA0002456172 | | US Customs And Border Protection Secures SoCal-Mexico Border By San Diego | SAN DIEGO, CA - NOVEMBER 14: Seen at sunset, the U.S.-Mexico border fence separates Tijuana, Mexico (L), from San Diego as a bank of fog rolls in from the Pacific Ocean on November 14, 2013 in San Diego, California. Air interdiction agents from the Office of Air and Marine Operations coordinate with Border Patrol agents on the ground to catch undocumented immigrants as well as drug smugglers crossing from Mexico into the southern California. (Photo by John Moore/Getty Images) |
| 159498527 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Community members embrace at a press conference with parents of Sandy Hook Elementary victims on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 168949664 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: Immigrants stand for the national anthem before becoming American citizens at a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently being negotiated in Washington D.C. (Photo by John Moore/Getty Images) |
| 175876854 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: A migrant from Guatemala shows off his dance skills while stopping pass the Doctors Without Borders (MSF), clinic on August 6, 2013 in Ixtepec, Mexico. The clinic treats immigrants, mostly from Central America, during a stop on their train route through Mexico towards the U.S. border. Thousands of migrants ride atop the trains during their long and perilous journey through Mexico. Many of the immigrants are robbed or assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey will arrive safely on their first attempt to illegally enter the United States. (Photo by John Moore/Getty Images) |
| 163289128 | VA0002456172 | | U.S. Border Patrol Detains Immigrants Crossing Into Arizona | WALKER CANYON, AZ - MARCH 06: U.S. Border Patrol agents guard a group of Mexican immigrants caught after they crossed illegally into the United States on March 6, 2013 near Walker Canyon, Arizona. Elisa Hauptman, a volunteer for the non-profit Samaritans group, arrived to offer water to the detained immigrants. Due to broad federal sequestration budget cuts, Border Patrol agents are expected to begin taking unpaid furlough days in April, as Customs and Border Protection funding is expected to be reduced by more than $500 million. (Photo by John Moore/Getty Images) |
| 183004705 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN DIEGO, CA - OCTOBER 03: A U.S. Border Patrol agent peers in Mexico through the U.S.-Mexico border fence on October 3, 2013 in San Diego, California. The fence is double in some areas, while it often ceases altogether in deep ravines or mountainous areas. While hundreds of thousands of government workers were furloughed Tuesday, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 183003269 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: The Mexican flag is seen through the U.S.-Mexico border fence on October 3, 2013 in San Ysidro, California. While hundreds of thousands of government workers were furloughed this week, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 174355373 | VA0002456172 | | Protesters Demand Release Of Detained Immigrants | NEW YORK, NY - JULY 24: Demonstrators protest the deportation of undocumented immigrants on July 24, 2013 in New York City. Protesters from the New York State Youth Leadership Council staged the demonstration in front of the New York City offices of U.S. Senators Chuck Schumer (D-NY) and Kirsten Gillibrand (D-NY). They called for the release of eight young "dreamer" activists who were detained Monday in Nogales, AZ while trying to cross the border from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 162871187 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 453727183 | VA0002456172 | | Fast Food Workers Organize Nat'l Walkout Over Low Wages | NEW YORK, NY - DECEMBER 05: Protesters demonstrate at a McDonald's in Midtown Manhattan on December 5, 2013 in New York, United States. Protesters staged events in cities nationwide, demanding a pay raise to $15 per hour for fast food workers and the right for them to unionize. (Photo by John Moore/Getty Images) |
| 169282476 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: An anthropology student digs to reach the remains of suspected undocumented immigrants while exhuming bodies from a gravesite on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 183666888 | VA0002456172 | | Migrant Workers Farm Crops In Southern CA | HOLTVILLE, CA - OCTOBER 08: A Mexican agricultural worker cultivates lettuce on a farm on October 8, 2013 in Holtville, California. Thousands of Mexican workers cross the border legally each night from Mexicali, Mexico into Calexico, CA, where they pick up work as agricultural day laborers in California's fertile Imperial Valley. Although the Imperial Valley, irrigated from water diverted from the Colorado River, is one of the most productive agricultural areas in the United States, it has one of the highest unemployment rates in California, at more than 25 percent. Mexican farm workers commute each day from Mexicali to work in the fields for about $9 an hour, which many local U.S. residents shun as too low pay. (Photo by John Moore/Getty Images) |
| 169950562 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | LEWISTON, NY - JUNE 04: Water from the Niagara River passes through a hydroelectric dam the Robert Moses Generating Facility on June 4, 2013 at Lewiston, New York. When the power plant went online in 1961 it was the biggest hydroelectric producer in the Western world and is still the main source of electricity for the State of New York. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canada. (Photo by John Moore/Getty Images) |
| 159988326 | VA0002456172 | | Christie's Previews Their Old Master's Auction | NEW YORK, NY - JANUARY 24: The Renaissance 'Portrait of a Young Man' by Agnolo Bronzino gazes from the wall of Christie's on January 24, 2013 in New York City. The piece, considered one of the most important Italian Renaissance portraits remaining in private hands, is expected to sell for $12-18 million. The auction house previewed pieces from its upcoming Old Masters Week, to be held Jan. 26-31 in New York City, with the auction beginning January 29. (Photo by John Moore/Getty Images) |
| 183666876 | VA0002456172 | | Migrant Workers Farm Crops In Southern CA | HOLTVILLE, CA - OCTOBER 08: Mexican agricultural workers cultivate romaine lettuce on a farm on October 8, 2013 in Holtville, California. Thousands of Mexican workers cross the border legally each night from Mexicali, Mexico into Calexico, CA, where they pick up work as agricultural day laborers in California's fertile Imperial Valley. Although the Imperial Valley, irrigated from water diverted from the Colorado River, is one of the most productive agricultural areas in the United States, it has one of the highest unemployment rates in California, at more than 25 percent. Mexican farm workers commute each day from Mexicali to work in the fields for about $9 an hour, which many local U.S. residents shun as too low pay. (Photo by John Moore/Getty Images) |
| 170818554 | VA0002456172 | | Solar Power Mobile Device Charging Stations Installed Around NYC | NEW YORK, NY - JUNE 18: People charge their cell phones at a free solar-powered charging station set up by AT&T at Brooklyn Bridge Park on June 18, 2013 in the Brooklyn borough of New York City. Twenty-five solar-powered charging stations are being set up in parks, beaches and other spaces throughout New York City as part of the AT&T pilot project. The towers can accommodate six devices at a time with dedicated ports for iPhones, BlackBerrys and Androids, regardless of the wireless carrier. (Photo by John Moore/Getty Images) |
| 450285233 | VA0002456172 | | Families Reunite At US-Mexico Border Fence | SAN DIEGO, CA - NOVEMBER 17: Family members reunite through bars and mesh of the U.S.-Mexico border fence at Friendship Park on November 17, 2013 in San Diego, California. The U.S. Border Patrol allows people on the American side to visit with friends and family through the fence on weekends, although under supervision from Border Patrol agents. Access to the fence from the Tijuana, Mexico side is 24/7. Deportation and the separation of families is a major theme in the immigration reform debate. (Photo by John Moore/Getty Images) |
| 171985422 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 30: Confederate Civil War re-enactors march towards Union lines during Pickett's Charge on the last day of a Battle of Gettysburg re-enactment on June 30, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance participated in the event, marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. Confederate General Robert E. Lee's Army of Northern Virginia was routed during the doomed frontal assault, considered the turning point in the Civil War and a watershed moment in U.S. history. Union and Confederate armies suffered a combined total of up to 51,000 casualties over three days, the highest number of any battle in the four-year war. Pickett's charge was named for the Confederate Maj. General George Pickett, whose division of rebel troops was annihilated in the attack. (Photo by John Moore/Getty Images) |
| 164053864 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: A model of a Boeing 737-800 aircraft sits on display as Boeing Commercial Airplanes President & CEO Ray Conner holds a joint press conference with Ryanair CEO Michael O'Leary where they signed a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes from Boeing. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 169196788 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 166318839 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | HIDALGO, TX - APRIL 11: An international bridge spans the Rio Grande River at the U.S.-Mexico border on April 11, 2013 in Hidalgo, Texas. According to the U.S. Border Patrol, undocumented immigrant crossings have increased more than 50 percent in Texas' Rio Grande Valley sector in the last year. Border Patrol agents say they have also seen an additional surge in immigrant traffic since immigration reform negotiations began this year in Washington D.C. Proposed reforms could provide a path to citizenship for many of the estimated 11 million undocumented workers living in the United States. (Photo by John Moore/Getty Images) |
| 172548118 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02: A plaque tells the story of "The Home of a Rebel Sharpshooter" photograph at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience. The original historic image was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier with a rifle proped next to him. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle. (Photo by John Moore/Getty Images) |
| 159726917 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: A microphone stands over a podium on the west Capitol platform where President Barack Obama will take the oath of office during his second inauguration on January 19, 2013 in Washington, D.C. Preparations continued ahead of Monday's historic event, which is expected to draw more than half a million people. (Photo by John Moore/Getty Images) |
| 164051265 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: Boeing Commercial Airplanes President & CEO Ray Conner (R), and Ryanair CEO Michael O'Leary pose after signing a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |
| 162783511 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26: U.S. Border Patrol agent Shelton McKenzie stands at the U.S.-Mexico border on February 26, 2013 near Sonoita, Arizona. The Federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 to 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012. (Photo by John Moore/Getty Images) |
| 162201593 | VA0002456172 | | Children Of Naturalized Americans Become Official U.S. Citizens | NEW YORK, NY - FEBRUARY 19: First grader Moussa Oumarou, 6, born in Senegal, waves flags given to him by the U.S. Citizenship and Immigration Services (USCIS), while waiting to receive his citizenship certificate on February 19, 2013 in New York City. His father, a naturalized American citizen, works in retail in the Bronx, New York City. Almost 300 foreign-born children of naturalized Americans received citizenship certificates Tuesday at the USCIS center during the special event. Children of naturalized immigrants receive U.S. citizenship if they arrive to the United States as minors, but they must go through a process at USCIS to receive official citizenship documents proving they have become Americans. (Photo by John Moore/Getty Images) |
| 169282414 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: An anthropology student inspects the bones of a suspected undocumented immigrant after they were exhumed from a gravesite on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 163516031 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: Immigrant inmates eat breakfast at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 163289178 | VA0002456172 | | Samaritans Group Delivers Water To Immigrant Trails In Arizona Desert | WALKER CANYON, AZ - MARCH 06: Allen Buchanan, a volunteer for the non-profit Samaritans, places jugs of drinking water along an immigrant trail at the Mexican border fence on March 6, 2013 in Walker Canyon, Arizona. The Samaritans group distributes food and water along the trails with the aim of reducing immigrant deaths due to dehydration during their long trek from Mexico into the United States, often through remote desert areas. (Photo by John Moore/Getty Images) |
| 158959838 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: Electrical workers restore power to a house damaged by Superstorm Sandy on January 4, 2013 in New Dorp area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 172583266 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: People walk past the Lincoln Diner during a fireworks display on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania. The battle, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. President Lincoln came 3 1/2 months later to give his Gettysburg Address. (Photo by John Moore/Getty Images) |
| 172567394 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: A Confederate General Robert E. Lee re-enactor greets a Union re-enactor following Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania. The Rebel charge, which occurred on July 3, 1863, the last day of the historic battle, was a decisive Union victory and widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four year war. (Photo by John Moore/Getty Images) |
| 162889015 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A U.S. Immigration and Customs Enforcement (ICE), security contractor squirts hand sanitizer onto the hands of a Honduran immigration detainees before deporting him on a flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 160247898 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: New American citizens receive certificates at a naturalization ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 159784079 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: The U.S Marine Band rehearses at the U.S. Capitol building during preparations for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21. (Photo by John Moore/Getty Images) |
| 164804494 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: Reid Bigland, the CEO of Dodge and head of U.S. sales for Chrysler introduces the 2014 Dodge Durango RT (L), and the Dodge Durango Citadel to the media at the New York Auto show on March 28, 2013 in New York City. The 113th annual auto show is open to the public from March 29-April 7 and features more than 1,000 cars plus the latest automotive technology. (Photo by John Moore/Getty Images) |
| 160975418 | VA0002456172 | | Girl Scouts Sell Cookies From Street Trucks In New York City | NEW YORK, NY - FEBRUARY 08: A Girl Scout bundles up while selling cookies as a winter storm moves in on February 8, 2013 in New York City. The scouts did brisk business, selling up shop in locations around Midtown Manhattan on National Girl Scout Cookie Day. (Photo by John Moore/Getty Images) |
| 163516018 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: Immigrant inmates line up for breakfast at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. Striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 168239407 | VA0002456172 | | Federal Prosecutors Indict Debt Protection Agency With Mass Fraud | NEW YORK, NY - MAY 07: U.S. Attorney for the Southern District of New York Preet Bharara addresses the media on May 7, 2013 in New York City. Bharara announced an indictment that charged leaders of the Mission Settlement Agency with mail and wire fraud in a scheme that allegedly victimized 1,200 debters in a multi-million dollar scheme. The case was the first referral from the new Consumer Financial Protection Bureau. (Photo by John Moore/Getty Images) |
| 162928002 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01: A refugee from the Democratic Republic of Congo harvests collard greens as part of the New Roots Program held by the International Rescue Committee (IRC), on March 1, 2013 in Phoenix, Arizona. The program is designed to help refugees, many of whom were farmers in their homeland, integrate into their new lives in America. New Roots, like many federally-funded programs, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 159489907 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: A small memorial lines a road near Sandy Hook Elementary School on January 14, 2013 in Newtown, Connecticut. The town marked a month anniversary since the massacre of 26 children and adults at the school, the second-worst such shooting in U.S. history. (Photo by John Moore/Getty Images) |
| 164726114 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: U.S. military veterans meet potential employers at the Hiring Our Heroes job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161626655 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: A man prays on Ash Wednesday at St. Patrick's Catholic Cathedral on February 13, 2013 in New York City. Ash Wednesday marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. (Photo by John Moore/Getty Images) |
| 163192135 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05: Carlos Roman, 9, plays with toys found at the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families live at the landfill, searching for recyclables to sell for a living. Many have received protective gloves from the nearby non-profit Home of Hope and Peace, which plans to expand its assistance to Tirabichi residents. (Photo by John Moore/Getty Images) |
| 168950346 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: New American citizen Sabaheta Sinanovic from Montenegro waves a tear after taking the oath of citizenship at a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reform currently being negotiated in Washington D.C. (Photo by John Moore/Getty Images) |
| 168239405 | VA0002456172 | | Federal Prosecutors Indict Debt Protection Agency With Mass Fraud | NEW YORK, NY - MAY 07: Director of the Consumer Financial Protection Bureau Richard Cordray addresses the media on May 7, 2013 in New York City. He and federal prosecutors announced an indictment charging leaders of the Mission Settlement Agency with mail and wire fraud in a scheme that allegedly victimized 1,200 debtors in a multi-million dollar scheme. The case was the first referral from the new Consumer Financial Protection Bureau. (Photo by John Moore/Getty Images) |
| 451414230 | VA0002456172 | | Jonny Ive And Marc Newson Design Auction For Bono's RED Charity | NEW YORK, NY - NOVEMBER 22: A custom one of a kind Jonny Ive and Marc Newson designed Leica rangefinder camera is displayed ahead of auction at Sotheby's November 22, 2013 in New York City. The camera is expected to fetch between $500-750,000. After nearly two years in the making, the charity auction, orchestrated by Jony Ive, Bono and designer Marc Newson is set to begin Saturday. Proceeds go to Bono's Product Red charity and is expected to raise over $2 million towards fighting AIDS, tuberculosis and malaria. (Photo by John Moore/Getty Images) |
| 163289130 | VA0002456172 | | U.S. Border Patrol Detains Immigrants Crossing Into Arizona | WALKER CANYON, AZ - MARCH 06: A 20-year-old Mexican immigrant sits under U.S. Border Patrol supervision after her group was caught after crossing into the United States on March 6, 2013 near Walker Canyon, Arizona. Elisa Hauptman (L), a volunteer for the non-profit Samaritans group, arrived to offer water to the detained immigrants. Due to broad federal sequestration budget cuts, Border Patrol agents are expected to begin taking unpaid furlough days in April, as Customs and Border Protection funding is expected to be reduced by more than $500 million. (Photo by John Moore/Getty Images) |
| 164379934 | VA0002456172 | | Volunteers Assist Immigrants With Citizenship Applications | NEW YORK, NY - MARCH 23: Immigrants arrive for a Citizenship Application Assistance Day event on March 23, 2013 in New York City. More than 150 legal immigrants, all with green cards, turned out for the event at La Guardia Community College. The event was sponsored by CUNY Citizenship Now!, an immigrant advocacy organization in the City University of New York. CUNY expects to greatly expand the program if national immigration reform passes. At Citizenship Application Assistance Day events, volunteers, including immigration attorneys, help immigrants with the complicated process of becoming U.S. citizens. (Photo by John Moore/Getty Images) |
| 454144903 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: Pearl Harbor survivors embrace at a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 183666877 | VA0002456172 | | Migrant Workers Farm Crops In Southern CA | HOLTVILLE, CA - OCTOBER 08: Mexican agricultural workers cultivate romaine lettuce on a farm on October 8, 2013 in Holtville, California. Thousands of Mexican workers cross the border legally each night from Mexicali, Mexico into Calexico, CA, where they pick up work as agricultural day laborers in California's fertile Imperial Valley. Although the Imperial Valley, irrigated from water diverted from the Colorado River, is one of the most productive agricultural areas in the United States, it has one of the highest unemployment rates in California, at more than 25 percent. Mexican farm workers commute each day from Mexicali to work in the fields for about $8 an hour, which many local U.S. residents shun as too low pay. (Photo by John Moore/Getty Images) |
| 186179429 | VA0002456172 | | Tenement Museum Preserves Immigrant Experience On New York's Lower East Side | NEW YORK, NY - APRIL 09: A woman walks up the stairs through the Lower East Side Tenement Museum on April 9, 2013 in New York City. The landmark museum preserves the history of more than 7,000 immigrants from more than 20 nations that lived, often in very cramped conditions, in the building between 1863 and 1935. (Photo by John Moore/Getty Images) |
| 168299625 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08: A car sits stranded in floodwaters on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |
| 168953906 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: Annette Harewood from the New York City Commission on Human Rights collects completed voter registration forms from New American citizens following a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reform currently being negotiated. (Photo by John Moore/Getty Images) |
| 162871466 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor hired by U.S. Immigration and Customs Enforcement (ICE), prepares to handcuff Honduran immigration detainees before their deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 178223234 | VA0002456172 | | Markets Drop Lower On Fears Of Unrest In Syria Prompting Airstrikes | NEW YORK, NY - AUGUST 27: Stock traders make small financial transactions ahead of the closing bell at the New York Stock Exchange on August 27, 2013 in New York City. The Dow Jones Industrial Average fell 170 points on fears of a possible U.S. attack on Syria. (Photo by John Moore/Getty Images) |
| 183001031 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: U.S. Border Patrol agents mount their all terrain vehicles near the U.S.-Mexico border on October 3, 2013 near San Ysidro, California. While hundreds of thousands of government workers were furloughed Tuesday, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 181681882 | VA0002456172 | | Security Tightened At United Nations Ahead Of General Assembly | NEW YORK, NY - SEPTEMBER 23: A U.S. Coast Guard boat patrols the East River near the United Nations building ahead of the 68th session of the General Assembly on September 23, 2013 in New York City. With an influx of foreign dignitaries visiting heavy security and multiple road closures in the city is expected for this week's 68th session of the General Assembly of the United Nations. (Photo by John Moore/Getty Images) |
| 160975416 | VA0002456172 | | Girl Scouts Sell Cookies From Street Trucks In New York City | NEW YORK, NY - FEBRUARY 08: Girl Scouts sell cookies as a winter storm moves in on February 8, 2013 in New York City. The scouts did brisk business, setting up shop in locations around Midtown Manhattan on National Girl Scout Cookie Day. (Photo by John Moore/Getty Images) |
| 178278834 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28: Students watch a giant screen in Times Square as U.S. President Barack Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered in Manhattan's Times Square to watch the President's speech broadcast live and commemorate the anniversary of what is seen as one of the most important days in the history of American civil rights. (Photo by John Moore/Getty Images) |
| 162784175 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent prepares to search a car entering the United States from Mexico on February 26, 2013 in Nogales, Arizona. Some 15,000 people cross between Mexico and the U.S. each day in Nogales, Arizona's busiest border crossing. (Photo by John Moore/Getty Images) |
| 452284409 | VA0002456172 | | Travelers Embark On Holiday Travel Day Before Thanksgiving | NEW YORK, NY - NOVEMBER 27: People wait for their Amtrak train departure in Pennsylvania Station on the busiest travel day of the year November 27, 2013 in New York City. Even on an average day, some 650,000 people transit through Penn Station, twice as many as America's most-used airport in Atlanta and busier than the New York area's three major airports combined. (Photo by John Moore/Getty Images) |
| 159832044 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. Vice President Joe Biden (R) arrives with House Minority Leader Sen. Nancy Pelosi (D-CA) during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC. Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 160247359 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: New American citizens take photos following a naturalization ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 166737318 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: A police K-9 unit stands by as train passengers pass through Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others. (Photo by John Moore/Getty Images) |
| 162853166 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | FLORENCE, AZ - FEBRUARY 28: Immigration detainees stand behind bars at the Immigration and Customs Enforcement (ICE), detention facility on February 28, 2013 in Florence, Arizona. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers through Arizona. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 160433523 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31: Juan Bonitacio waits as an immigration attorney Andres Lemons sorts through his passports from the Dominican Republic while working on his citizenship application on January 31, 2013 in New York City. Lemons works at the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate through the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community. (Photo by John Moore/Getty Images) |
| 160975415 | VA0002456172 | | Girl Scouts Sell Cookies From Street Trucks In New York City | NEW YORK, NY - FEBRUARY 08: Girl Scouts sell cookies as a winter storm moves in on February 8, 2013 in New York City. The scouts did brisk business, setting up shop in locations around Midtown Manhattan on National Girl Scout Cookie Day. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 167275758 | VA0002456172 | | Mayor Bloomberg Visits Lower Manhattan Security Initiative With Police Chief Ray Kelly | NEW YORK, NY - APRIL 23: Police and private security personnel monitor security cameras at the Lower Manhattan Security Initiative on April 23, 2013 in New York City. At the counter-terrorism center, police and private security personnel monitor more than 4,000 surveillance cameras and license plate readers mounted around the Financial District and surrounding parts of Lower Manhattan. Designed to identify potential threats it is modeled after London's "Ring of Steel" system. (Photo by John Moore/Getty Images) |
| 174405083 | VA0002456172 | | John Kerry Chairs UN Security Council Meetings | NEW YORK, NY - JULY 25: U.S. Secretary of State John Kerry listens as UN Secretary General Ban Ki-moon speaks before a meeting of the UN Security Council on July 25, 2013 in New York City. At the meeting Kerry expressed American support for the the Secretary General's Peace, Security and Cooperation Framework for the Democratic Republic of the Congo and the region. (Photo by John Moore/Getty Images) |
| 168748746 | VA0002456172 | | Iconic JetStar Roller Coaster Damaged By Hurricane Sandy Torn Down | SEASIDE HEIGHTS, NJ - MAY 14: A crane demolishes the JetStar roller coaster more than 6 months after it fell into the ocean during Superstorm Sandy on May 14, 2013 in Seaside Heights, New Jersey. The Casino Pier contracted Weeks Marine to remove the wreckage of the iconic roller coaster from the surf. (Photo by John Moore/Getty Images) |
| 159133468 | VA0002456172 | | New Jersey Governor Chris Christie Gives Annual State Of The State Address | TRENTON, NJ - JANUARY 08: Republican New Jersey Governor Chris Christie (L), greets New Jersey Senate President Steve Sweeney, a Democrat, before Christie's State of the State Address in the Assembly Chamber at the Statehouse on January 8, 2013 in Trenton, New Jersey. The popular Republican governor called on Congress to quickly approve more disaster aid for the state, more than two months after Hurricane Sandy. (Photo by John Moore/Getty Images) |
| 159825798 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Musicians John Mayer and Katy Perry attend the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by John Moore/Getty Images) |
| 457429795 | VA0002456172 | | Senate Chairman Of Transportation Committee Calls For Investigation Into George Washington Bridge Lane Closures | FORT LEE, NJ - DECEMBER 17: Traffic moves over the Hudson River and across the George Washington Bridge between New York City (R), and Fort Lee, New Jersey on December 17, 2013. New Jersey's Republican Governor Chris Christie has had to fend off allegations in a scandal involving the bridge. In September, two of Christie's top appointees at the Port Authority of New York and New Jersey ordered the lanes on the bridge shut to traffic, causing days of gridlock in Fort Lee, New Jersey. Some Democrats have said that the move was political revenge against the town's mayor, Democrat Mark Sokolich, for not endorsing Christie for reelection. (Photo by John Moore/Getty Images) |
| 181751605 | VA0002456172 | | 68th Session Of The United Nations General Assembly Begins | NEW YORK, NY - SEPTEMBER 24: Iranian Foreign Minister Mohammad Javad Zarif holds his head in his hands ahead of the address by Iranian President Hassan Rouhani at the U.N. General Assembly on September 24, 2013 in New York City. Over 120 prime ministers, presidents and monarchs are gathering this week for the annual meeting at the temporary General Assembly Hall at the U.N. headquarters while the General Assembly Building is closed for renovations. (Photo by John Moore/Getty Images) |
| 172494637 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 02: Zackary Howey, 6, from Warren, Michigan, dressed in Union attire, "fires" on Confederate Civil War re-enactors on the 150th anniversary of the historic Battle of Gettysburg on July 2, 2013 in Gettysburg, Pennsylvania. The battle, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War in favor of the Union. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 164239936 | VA0002456172 | | March And Rally In Harlem Pushes For Gun Safety Legislation | NEW YORK, NY - MARCH 21: Demonstrators take part in a rally against gun violence on March 21, 2013 in the Harlem neighborhood of the Manhattan borough of New York City. The group Moms Demand Action for Gun Sense In America as well as gun violence victims, youth organizations, healthcare workers, unions, elected officials, faith leaders and artists demonstrated to  promote New York Gov. Andrew Cuomo's NY SAFE Act as a national model for federal gun control legislation. (Photo by John Moore/Getty Images) |
| 186940064 | VA0002456172 | | Guernsey's To Auction 1936 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 04: An Albert Einstein letter stands on display ahead of an auction by the Guernsey's Auction House on November 4, 2013 in New York City. Two letters, penned by Einstein in 1938, will be auctioned on November 7 at New York City's Arader Galleries. In the letters, Einstein admits in writing that a graduate student better understood the calculus for what Einstein would later create a unified theory of gravity and electromagnetic fields. (Photo by John Moore/Getty Images) |
| 457429785 | VA0002456172 | | Senate Chairman Of Transportation Committee Calls For Investigation Into George Washington Bridge Lane Closures | FORT LEE, NJ - DECEMBER 17: Vehicles slow for tolls before crossing the George Washington Bridge on December 17, 2013 in Ft. Lee, New Jersey. New Jersey's Republican Governor Chris Christie has had to fend off allegations in a scandal involving the bridge. In September, two of Christie's top appointees at the Port Authority of New York and New Jersey ordered the lanes on the bridge shut to traffic, causing days of gridlock in Fort Lee, New Jersey. Some Democrats have said that the move was political revenge against the town's mayor, Democrat Mark Sokolich, for not endorsing Christie for reelection. (Photo by John Moore/Getty Images) |
| 168679280 | VA0002456172 | | Environmental Activists Protest Keystone XL Pipeline Outside Obama Fundraiser | NEW YORK, NY - MAY 13: Environmentalists stage a protest to coincide with a fundraising event by U.S. President Barack Obama on May 13, 2013 in New York City. Hundreds of demonstrators marched to protest the building of oil pipelines and calling for the end of hydraulic fracking for oil and gas. (Photo by John Moore/Getty Images) |
| 161609032 | VA0002456172 | | Westminster Kennel Club Dog Show Crowns King Of The Canines | NEW YORK, NY - FEBRUARY 12: A dog show finalist runs through Madison Square Garden during the 137th Westminster Kennel Club Dog Show on February 12, 2013 in New York City.  A total of 2,721 dogs from 187 breeds and varieties competed in the event, hailed by organizers as the second oldest sporting competition in America, after the Kentucky Derby.  (Photo by John Moore/Getty Images) |
| 163515240 | VA0002456172 | | AZ Groups Rally For Immigration Reform | PHOENIX, AZ - MARCH 11: People call for immigration reform outside the U.S. Immigration and Customs Enforcement (ICE), office on March 11, 2013 in Phoenix, Arizona. The march called for an end to ICE deportation, family separation and workplace raids on immigrants.  (Photo by John Moore/Getty Images) |
| 450371305 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: An immigrant detainee shoots hoops at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 164686024 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 168787789 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15: Li Baodong, Chinese Ambassador to the UN, speaks ahead of a vote at the United Nations calling for a political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly was to vote on an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war.  (Photo by John Moore/Getty Images) |
| 159726902 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: A worker cleans bulletproof glass on the west Capitol platform where President Barack Obama will take the oath of office during his second inauguration on January 19, 2013 in Washington, D.C.  Preparations continued ahead of Monday's event, which is expected to draw more than half a million people. (Photo by John Moore/Getty Images) |
| 454782951 | VA0002456172 | | Immigrant Rights Advocates Protest At Elizabeth Detention Center | ELIZABETH, NJ - DECEMBER 10:  Police arrest protesters who had chained themselves together to block the entrance of an immigrant detention center on December 10, 2013 in Elizabeth, New Jersey. A coalition of immigrant advocacy groups called 'Not One More Deportation' marked international Human Rights Day, staging the civil disobedience action at the Elizabeth Detention Center, and eight protesters were arrested. The event was designed to draw attention to the continued mass deportations of undocumented immigrants by the U.S. Immigration and Customs Enforcement (ICE), as well as Congress' inability to pass immigration reform. The Obama administration is on track to have removed 2 million immigrants from the United States, the most of any presidential administration.  (Photo by John Moore/Getty Images) |
| 169949137 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | NIAGARA FALLS, NY - JUNE 04:  Tourists stand atop the Prospect Point Observation Tower overlooking Niagara Falls on June 4, 2013 in Niagara Falls, New York. The falls, which have the highest flow rate of any waterfalls in the world, straddle the U.S.-Canada border, drawn through the Niagara River, which drains Lake Erie into Lake Ontario. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, which monitors and patrols the U.S.-Canada border.(Photo by John Moore/Getty Images) |
| 168300182 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08:  Newark Mayor Cory Booker congratulates 90-year-old WWII veteran Willie Wilkins at the Newark City Hall on May 8, 2013 in Newark, New Jersey. In the ceremony, Wilkins received his dog tags, which were recently unearthed in a French garden, some 67 years after he lost them in France during WWII. (Photo by John Moore/Getty Images) |
| 175704922 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | JUCHITAN, MEXICO - AUGUST 06: Central American immigrants ride under a blazing sun on top of a freight train on August 6, 2013 near Juchitan, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey through Mexico to reach the U.S. border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them.  (Photo by John Moore/Getty Images) |
| 162927999 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - March 01: A refugee from the Democratic Republic of Congo harvests lettuce as part of the New Roots Program held by the International Rescue Committee (IRC), on March 1, 2013 in Phoenix, Arizona. The program is designed to help refugees, many of whom were farmers in their homeland, integrate into their new lives in America. New Roots, like many federally-funded programs, may be cut due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and resettled by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images)(Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163192136 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05: A family walks through the Tiratechi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families live at the landfill, searching for recyclables to sell for a living. Some residents there were undocumented immigrants who were caught and deported by the United States back to Mexico. While living in the dump, they have received aid from the non-profit Home of Hope and Peace, which plans to expand its assistance to the dump's impoverished populace in the future. (Photo by John Moore/Getty Images) |
| 172567396 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: A Confederate General Lee re-enactor leads thousands of civilians as they re-enact Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania. The Rebel charge, which occurred on July 3, 1863, the last day of the three-day battle, was a decisive Union victory and widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 169950558 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | LEWISTON, NY - JUNE 04: Water from the Niagara River passes through a hydroelectric dam the Robert Moses Generating Facility on June 4, 2013 at Lewiston, New York. When the power plant went online in 1961 it was the biggest hydroelectric producer in the Western world and is still the main source of electricity for the State of New York. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canana. (Photo by John Moore/Getty Images) |
| 159987045 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: Traders work the floor of the New York Stock Exchange on January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 159318203 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11: People enter and leave the American Express headquarters on January 11, 2013 in New York, New York. Following low fourth quarter earnings, the credit card giant announced plans to cut 5,400 jobs in the coming year. (Photo by John Moore/Getty Images) |
| 182597684 | VA0002456172 | | U.S. Air and Marine Helicopters Patrol U.S-Mexico Border In California | SAN DIEGO, CA - OCTOBER 01: A U.S. Office of Air and Marine (OAM) helicopter takes off to patrol the U.S.-Mexico border on October 1, 2013 in San Diego, California. OAM helicopters support U.S. Border Patrol as well as Immigration and Customs Enforcement (ICE), personnel protecting border areas. While much of the Federal Government has closed down, personnel considered essential, such as border agents, remain working. (Photo by John Moore/Getty Images) |
| 187101290 | VA0002456172 | | Mayor-Elect Bill De Blasio Meets With Mayor Bloomberg At City Hall | NEW YORK, NY - NOVEMBER 06: New York City Mayor-elect Bill de Blasio speaks with outgoing Mayor Michael Bloomberg at City Hall on November 6, 2013 in New York City. It was the first meeting between the two since de Blasio's election victory the day before. (Photo by John Moore/Getty Images) |
| 166418849 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | PORT ISABEL, TX - APRIL 12: A boat crew from the U.S. Office of Air and Marine (OAM) looks towards a suspicious boat just across the Mexican border in the Gulf of Mexico on April 12, 2013 near Port Isabel, Texas. The crew patrols coastline waters near the U.S.-Mexico border searching for drug smugglers as well as illegal immigrants, which come across from Mexico near the mouth of the Rio Grande River. The Midnight Express interceptor is a 39 foot 900 horsepower craft capable of chasing smugglers down at 55 knots (63 mph). OAM units also push back illegal fishing boats out of U.S. waters. (Photo by John Moore/Getty Images) |
| 166906569 | VA0002456172 | | Job Seekers Attend NYC Career Fair | NEW YORK, NY - APRIL 18: Job seekers meet meet potential employers at a career fair on April 16, 2013 at the Holiday Inn in Midtown in New York City. The event was held by National Career Fairs which expected some 700 job seekers would come to meet 20 potential employers. (Photo by John Moore/Getty Images) |
| 162871189 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 162908267 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01: Jessica Woiderski, (R), a farm coordinator for the New Roots urban farm program held by the International Rescue Committee (IRC), advises refugees on March 1, 2013 in Phoenix, Arizona. The program is designed to help refugees, many of whom were farmers in their homeland, integrate into their new lives in America. New Roots, like many federally-funded programs, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 172567402 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: People watch from the Cemetery Hill as thousands of people re-enact Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania. The Rebel charge, which occurred on July 3, 1863, the last day of the three-day battle, was a decisive Union victory and widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 162871197 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 450371315 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: A guard escorts an immigrant detainee from his 'segregation cell' back into the general population at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. Most detainees in segregation cells are sent there for fighting with other immigrants, according to guards. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 169282734 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: Benny Martinez, Chief deputy of the Brooks County Sheriff's Department, carries the human remains of a suspected undocumented immigrant scattered on a ranch and found by the U.S. Border Patrol on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 166402878 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11: Undocumented immigrants are processed for deportation at the U.S. Border Patrol detainee processing center on April 11, 2013 in McAllen, Texas. According to the Border Patrol, undocumented immigrant crossings have increased more than 50 percent in Texas' Rio Grande Valley sector in the last year. With more apprehensions, they have struggled to deal with overcrowding while undocumented immigrants are processed for deportation. (Photo by John Moore/Getty Images) |
| 164792391 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: A Porsche Boxster/Cayman (L), is displayed before being named the 2013 World Performance Car of the Year at the New York Auto Show on March 28, 2013 in New York City. It was the second consecutive year that Porsche has won the prestigious title and their third overall. (Photo by John Moore/Getty Images) |
| 162869020 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A deportation flight carrying Honduran immigration detainees prepares to fly to San Pedro Sula, Honduras on February 28, 2013 from Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 163516044 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: A minister leads immigrant inmates during a Protestant church service at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. Striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 174405099 | VA0002456172 | | John Kerry Chairs UN Security Council Meetings | NEW YORK, NY - JULY 25: U.S. Secretary of State John Kerry (R), arrives with former U.S. Senator Russ Feingold before a meeting of the UN Security Council on July 25, 2013 in New York City. Kerry had named Feingold as the U.S. Special Representative for the African Great Lakes region to address violence in Congo. At the Security Council meeting Kerry expressed American support for the the UN Secretary General's Peace, Security and Cooperation Framework for the Democratic Republic of the Congo and the region. (Photo by John Moore/Getty Images) |
| 159987052 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: A trader works the floor of the New York Stock Exchange at the end of the trading day on January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 172494629 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 02: Tourists watch Confederate Civil War re-enactors fire a cannon on the 150th anniversary of the historic Battle of Gettysburg on July 2, 2013 in Gettysburg, Pennsylvania. The battle, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War in favor of the Union. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166402890 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11:  A U.S. Border Patrol agent guards a suspected drug smuggler on April 11, 2013 in Mission, Texas. Border Patrol agents with helicopter support from the Office of Air and Marine broke up a smuggling shipment of marijuana being transported across the border from Mexico into Texas. In addition to heavy drug smuggling in the area, Border Patrol agents say they have also seen an additional surge in immigrant traffic in Texas' Rio Grande Valley sector since immigration reform negotiations began this year in Washington D.C.  (Photo by John Moore/Getty Images) |
| 171991342 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 30:  Confederate Civil War re-enactors fire cannon towards Union positions ahead of Pickett's Charge on the last day of a Battle of Gettysburg re-enactment on June 30, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance participated in the event, marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. Confederate General Robert E. Lee's Army of Northern Virginia was routed during the doomed frontal assault, considered the turning point in the Civil War and a watershed moment in U.S. history. Union and Confederate armies suffered a combined total of up to 51,000 casualties over three days, the highest number of any battle in the four-year war. Pickett's charge was named for the Confederate Maj. General George Pickett, whose division of rebel troops was annihilated in the attack.  (Photo by John Moore/Getty Images) |
| 168299615 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08:  A car sits stranded in floodwaters on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic.  (Photo by John Moore/Getty Images) |
| 180781138 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16:  Pedestrians walk past the New York Stock Exchange on Wall Street on September 16, 2013 in New York City. Five years after the beginning of the financial crisis marked by the bankruptcy of Lehman Brothers, Wall Street has more than recovered its losses, although unemployment in the United States remains high.  (Photo by John Moore/Getty Images) |
| 161608571 | VA0002456172 | | Westminster Kennel Club Dog Show Crowns King Of The Canines | NEW YORK, NY - FEBRUARY 12:  Best in Show judge Michael Dougherty (L), congratulates dog handler Ernesto Lara after his dog Banana Joe, an Affenpinscher, won the 137th Westminster Kennel Club Dog Show on February 12, 2013 in New York City. A total of 2,721 dogs from 187 breeds and varieties competed in the event, hailed by organizers as the second oldest sporting competition in America, after the Kentucky Derby.  (Photo by John Moore/Getty Images) |
| 186940080 | VA0002456172 | | Guernsey's To Auction 1938 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 04:  An Albert Einstein letter stands on display ahead of an auction by the Guernsey's Auction House on November 4, 2013 in New York City. Two letters, penned by Einstein in 1938, will be auctioned on November 7 at New York City's Ararder Galleries. In the letters, Einstein admits in writing that a graduate student better understood the calculus for what Einstein would later create a unified theory of gravity and electromagnetic fields.  (Photo by John Moore/Getty Images) |
| 169012529 | VA0002456172 | | Protesters Demand Wendy's Join Fair Food Program | NEW YORK, NY - MAY 18:  Protesters stage a demonstration near a Wendy's restaurant on May 18, 2013 in New York City. The demonstrators called for the fast food chain to join Florida's Fair Food Program designed to improve wages for tomato pickers in the state. Of the largest fast food corporations in the United States, Wendy's is the only one not participating in the program, according to protest organizers.  (Photo by John Moore/Getty Images) |
| 161626621 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13:  Cardinal Timothy Dolan, Archbishop of New York, marks a woman's forehead with ashes while celebrating Ash Wednesday with fellow Catholics at St. Patrick's Cathedral on February 13, 2013 in New York City.  Cardinal Dolan also offered Mass on the day which marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. Dolan is expected to travel to Rome in the next month to participate in the College of Cardinals, which will choose a successor to Pope Benedict XVI, who announced that he will step down as Pontiff.  (Photo by John Moore/Getty Images) |
| 162201649 | VA0002456172 | | Children Of Naturalized Americans Become Official U.S. Citizens | NEW YORK, NY - FEBRUARY 19:  Second grade student Maria Rahman, 7, holds a flag given to her by the U.S. Citizenship and Immigration Services (USCIS), while waiting to receive her citizenship certificate on February 19, 2013 in New York City. Her father, Mizanur Rahman, is a naturalized American from Bangladesh, and their family lives in the Bronx, New York City. Almost 300 foreign-born children of naturalized Americans received citizenship certificates Tuesday at the USCIS center during the special event. Children of naturalized immigrants receive U.S. citizenship if they arrive to the United States as minors, but they must go through a process at USCIS to receive official citizenship documents proving they have become Americans. (Photo by John Moore/Getty Images) |
| 160341336 | VA0002456172 | | Children Receive U.S. Citizenship Certificates in New York | NEW YORK, NY - JANUARY 29:  Yahya Chaudhary, 5, and his sister Malaika, 3, stand with her father Musriat Chaudhary, who immigrated to the U.S. from Pakistan, during an interview at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City district in 2012. Although underage children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 159835408 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Singer Kelly Clarkson (R) performs as Supreme Court Justices watch during the public ceremonial inauguration for U.S. President Barack Obama on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by John Moore/Getty Images) |
| 174298443 | VA0002456172 | | NYC Mayoral Candidate Forum on HIV/AIDS | NEW YORK, NY - JULY 23:  Anthony Weiner participates with fellow New York City mayoral candidates in the Gay Men's Health Crisis Mayoral Forum on HIV/AIDS on July 23, 2013 in New York City. At a press conference beforehand Weiner addressed news of new allegations that he engaged in lewd online conversations with a woman after he resigned from Congress for similar previous incidents.  (Photo by John Moore/Getty Images) |
| 172548121 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02:  A tourist wearing a shirt featuring the Confederate and American flags photographs at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience. An historic photo entitled "The Home of a Rebel Sharpshooter" was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier with a rifle propped next to him. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle.  (Photo by John Moore/Getty Images) |
| 175273210 | VA0002456172 | | Migrants Navigate Mexican-Guatemalan Border As Part Of Grueling Journey To U.S. | TALISMAN, MÉXICO - AUGUST 01:  An Indigenous family wades from Guatemala into Mexico after illegally crossing the border at the Suchiate River on August 1, 2013 in Talisman, Mexico. They passed directly under a bridge with a Mexican immigration checkpoint. Thousands of Central Americans pass illegally into Mexico daily, many on the first leg of their long and perilous journey north towards the United States.  (Photo by John Moore/Getty Images) |
| 169866483 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BUFFALO, NY - JUNE 03:  A U.S. Border Patrol agent looks over Lake Erie near the U.S.-Canada border on June 3, 2013 in Buffalo, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world.  (Photo by John Moore/Getty Images) |
| 158959839 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04:  People receive aid from a Red Cross mobile distribution center on January 4, 2013 in the Midland Beach area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy.  (Photo by John Moore/Getty Images) |
| 187410874 | VA0002456172 | | Organization Meets To Settle Tallest Building Debate Between One World Trade And Willis Tower | NEW YORK, NY - NOVEMBER 08:  The Empire State Building (L), and One World Trade Center (R), tower over Manhattan on November 8, 2013 in New York, United States. The Council on Tall Buildings and Urban Habitat met in Chicago today to decide whether the One World Trade Center at 1,776 feet, is taller than Chicago's Willis Tower. At issue is the pinnacle of One World Trade and whether it is an antennae or a spire, as antennae are generally not counted in a building's height and spires are.  (Photo by John Moore/Getty Images) |
| 166402891 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | LA JOYA, TX - APRIL 10:  U.S. Border Patrol agent Sal De Leon stands near a section of the U.S. - Mexico border fence while comparing on patrol on April 10, 2013 in La Joya, Texas. According to the Border Patrol, undocumented immigrant crossings have increased more than 50 percent in Texas' Rio Grande Valley sector in the last year. Border Patrol agents say they have also seen an additional surge in immigrant traffic since immigration reform negotiations began this year in Washington D.C. Proposed reforms could provide a path to citizenship for many of the estimated 11 million undocumented workers living in the United States.  (Photo by John Moore/Getty Images) |
| 180793223 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16:  A trader waves to colleagues after the closing bell of the New York Stock Exchange on September 16, 2013 in New York City. The Dow Jones Industrial Average traded up 119 points, closing at 15,495. Five years after the beginning of the financial crisis, Wall Street has more than recovered its losses, although unemployment nationwide remains high.  (Photo by John Moore/Getty Images) |
| 168787783 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15:  French Ambassador to the United Nations Gerard Araud speaks ahead of a vote at the United Nations calling for a political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly was to vote on an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war.  (Photo by John Moore/Getty Images) |
| 180135733 | VA0002456172 | | Christine Campaigns One Day Before NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 09:  New York City Democratic mayoral candidate Christine Quinn asks for support while on a campaign stop at the Cositas Ricas Mexican restaurant on September 9, 2013 in the Queens borough of New York City. Quinn, a Democrat, and other candidates made a final voter push ahead of Tuesday's primary election in New York City's vote for mayor.  (Photo by John Moore/Getty Images) |
| 163368223 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08:  U.S. Border Patrol ranch liaison John "Cody" Jackson (L) and a fellow agent meet with cattle rancher Ron Fish (R) near the U.S.-Mexico border on March 8, 2013 near Nogales, Arizona. Agent Jackson meets regularly with local ranchers to coordinate the agency's efforts on border issues, including drug smuggling and illegal immigration from Mexico.  (Photo by John Moore/Getty Images) |
| 162871194 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28:  A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 180296394 | VA0002456172 | | New York Commemorates The 12th Anniversary Of The September 11 Terror Attacks | NEW YORK, NY - SEPTEMBER 11: Hannah Townsend, 25, gives a prayer next to the One World Trade tower at Ground Zero on September 11, 2013 in New York City. The nation is commemorating the anniversary of the 2001 attacks which resulted in the deaths of nearly 3,000 people after two hijacked planes crashed into the World Trade Center, one into the Pentagon in Arlington, Virginia and one crash landed in Shanksville, Pennsylvania. Following the attacks in New York, the former location of the Twin Towers has been turned into the National September 11 Memorial & Museum. (Photo by John Moore/Getty Images) |
| 180296460 | VA0002456172 | | New York Commemorates The 12th Anniversary Of The September 11 Terror Attacks | NEW YORK, NY - SEPTEMBER 11: A woman gazes at the One World Trade Center as church bells toll for 9/11 victims on September 11, 2013 in New York City. The nation is commemorating the anniversary of the 2001 attacks which resulted in the deaths of nearly 3,000 people after two hijacked planes crashed into the World Trade Center, one into the Pentagon in Arlington, Virginia and one crash landed in Shanksville, Pennsylvania. Following the attacks in New York, the former location of the Twin Towers has been turned into the National September 11 Memorial & Museum. (Photo by John Moore/Getty Images) |
| 159831889 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Supreme Court Chief Justice John Roberts and Supreme Court Justice Sonia Sotomayor attend the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by John Moore/Getty Images) |
| 161626625 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: Catholic Monsignor Robert T. Ritchie rubs ashes onto the forehead of Cardinal Timothy Dolan, Archbishop of New York, while celebrating Ash Wednesday at St. Patrick's Cathedral on February 13, 2013 in New York City.  Cardinal Dolan offered Mass on the day which marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. Dolan is expected to travel to Rome in the next month to participate in the College of Cardinals, which will choose a successor to Pope Benedict XVI, who announced that he will step down as Pontiff.  (Photo by John Moore/Getty Images) |
| 175703349 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: Central American immigrants arrive on top of a freight train for a stop on August 6, 2013 in Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America reach Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them.  (Photo by John Moore/Getty Images) |
| 169923131 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | NIAGARA FALLS, NY - JUNE 04:  U.S. Border Patrol agents watch as a tourist boat rides through the mist of Niagara Falls on June 4, 2013 in Niagara Falls, New York. The major tourist attraction, which falls directly on the U.S.-Canada border, is a major destination for international visitors. Border Patrol agents detain travelers who have overstayed their visas as well as undocumented immigrants who attempt to illegally cross the international bridge in Niagara Falls. (Photo by John Moore/Getty Images) |
| 163368327 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08:  Cattle rancher Dan Bell rides through his ZZ Cattle Ranch at the U.S.-Mexico border fence on March 8, 2013 in Nogales, Arizona. Bell, a third generation Arizona rancher, grazes cattle on nearly ten miles of border property and meets regularly with U.S. Border patrol agents to discuss border issues such as drug smuggling and illegal immigration. (Photo by John Moore/Getty Images) |
| 451414221 | VA0002456172 | | Jonny Ive And Marc Newson Design Auction For Bono's RED Charity | NEW YORK, NY - NOVEMBER 22:  An Achille and Peri Giacomo Castiglioni "Snoopy" lamp sits on display ahead of auction at Sotheby's November 22, 2013 in New York City. The lamp is expected to fetch between $15,000-20,000. After nearly two years in the making, the charity auction, orchestrated by Jony Ive, Bono and designer Marc Newson is set to begin Saturday. Proceeds go to Bono's Product Red charity and is expected to raise over $2 million towards fighting AIDS, tuberculosis and malaria.  (Photo by John Moore/Getty Images) |
| 164627902 | VA0002456172 | | Despite Deal On Cyprus Bailout, Markets Fall During Volatile Day Of Trading | NEW YORK, NY - MARCH 25:  A trader works on the floor of the New York Stock Exchange during late tradingon March 25, 2013 in New York City. The Dow Jones Industrial Average closed down 64 points amid renewed worries about Cyprus. (Photo by John Moore/Getty Images) |
| 162867031 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor frisks a female immigration detainee from Honduras ahead of a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 167508675 | VA0002456172 | | IRC Program Aids Children Of Asylum Immigrants | NEW YORK, NY - APRIL 25:  Tibetan immigrant children ask questions during an after-school program for asylum immigrants run by the International Rescue Committee (IRC), on April 25, 2013 in the Queens borough of New York City. The after-school program held at P.S. 199 consists of homework help and visual art instruction for Tibetan children in grades 2 through 4. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens.  (Photo by John Moore/Getty Images) |
| 160247363 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony in New Jersey | NEWARK, NJ - JANUARY 28: A stack of naturalization certificates awaits as immigrants take the oath of allegiance to the United States during a ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 169725282 | VA0002456172 | | New York State Governor Andrew Cuomo Makes Announcement On Texting And Driving | NEW YORK, NY - MAY 31:  New York Governor Andrew Cuomo addresses the media while announcing a new bill with tougher penalties for texting while driving at a press conference at the Javits convention center on May 31, 2013 in New York City. The governor proposed additional penalties for young and new drivers ahead of the summer school break.  (Photo by John Moore/Getty Images) |
| 164804491 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28:  The 2014 Dodge Durango Citadel is introduced to the media at the New York Auto Show on March 28, 2013 in New York City. The 113th annual auto show is open to the public from March 29-April 7 and features more than 1,000 cars plus the latest automotive technology. (Photo by John Moore/Getty Images) |
| 166760495 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16:  Children look over the September 11 Memorial and Museum on April 16, 2013 in New York City. Security was high throughout New York City a day after the Boston Marathon attacks. (Photo by John Moore/Getty Images) |
| 162869016 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor hired by U.S. Immigration and Customs Enforcement (ICE), checks the mouth of a Honduran immigration detainee from Honduras before a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 186328169 | VA0002456172 | | British Street Artist Banksy Continues His Month-Long New York City Residency | NEW YORK, NY - OCTOBER 30:  A painting, altered by British street artist Banksy, hangs on display at the Housing Works Gramercy thrift shop on October 30, 2013 in New York City. Banksy called the new piece, in which he painted a Nazi officer seated on a bench and looking over a pastoral scene, "The banality of the banality of evil," describing it on his website as "a thrift store painting vandalized then re-donated to the thrift store." The painting is currently for sale on an online auction through October 31. The money will go to charity. (Photo by John Moore/Getty Images) |
| 164685229 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26:  John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 159832246 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: U.S. President Barack Obama greets daughters, Sasha Obama (2L) and Malia Obama (3L) during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States.  (Photo by John Moore/Getty Images) |
| 185741953 | VA0002456172 | | British Street Artist Banksy Continues His Month-Long New York City Residency | NEW YORK, NY - OCTOBER 24:  A security guard stands near graffiti by British street artist Banksy painted on a roll-down security gate covering the main entrance to Larry Flint's Hustler Club on October 24, 2013 in the Hell's Kitchen neighborhood of New York City. On Banksy's website a caption for the work reads, "Waiting in vain...at the door of the club." (Photo by John Moore/Getty Images) |
| 163518241 | VA0002456172 | | Labor Groups Rally At AZ State Capitol For Immigration Reform | PHOENIX, AZ - MARCH 11:  Arizona union supporters gather in support of national immigration reform outside the Arizona State Capitol building on March 11, 2013 in Phoenix, Arizona. The rally, organized by the AFL-CIO, was the last of a national tour in support of immigration reform which protects workers' rights. Photo by John Moore/Getty Images) (Photo by John Moore/Getty Images) |
| 164685227 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26:  John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 186840051 | VA0002456172 | | Guernsey's To Auction 1938 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 04:  The original Maltese Falcon stands on display before being auctioned by the Guernsey's Auction House on November 4, 2013 in New York City. The statuette from the 1941 film noir classic The Maltese Falcon, starring Humphrey Bogart and Mary Astor, will be auctioned on November 7 at New York City's Arader Galleries. (Photo by John Moore/Getty Images) |
| 159979338 | VA0002456172 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: A pedestrian bundled up against the cold wades through the streets of Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by John Moore/Getty Images) |
| 188098318 | VA0002456172 | | US Customs And Border Protection Secures SoCal-Mexico Border By San Diego | SAN DIEGO, CA - NOVEMBER 14:  A traveler shows his ID to a radio frequency indentification reader while crossing from Mexico into the United States at the San Ysidro port of entry on November 14, 2013 in San Diego, California. San Ysidro is the busiest port of entry U.S. into the United States, with some 90,000 people passing daily between Tijuana and San Diego. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185655633 | VA0002456172 | | Then And Now: Recovery After Hurricane Sandy | NEW YORK, NY - OCTOBER 30: (top) Hugh L. Carey Tunnel sits flooded after a tidal surge caused by Hurricane Sandy, on October 30, 2012 in New York City. (Photo by Allison Joyce/Getty Images)  NEW YORK, NY - OCTOBER 22: (bottom) Traffic passes from Manhattan into the Hugh L. Carey Tunnel on October 22, 2013 in New York City. Hurricane Sandy made landfall on October 29, 2012 near Brigantine, New Jersey and affected 24 states from Florida to Maine and cost the country an estimated $65 billion. (Photo by John Moore/Getty Images) |
| 162201592 | VA0002456172 | | Children Of Naturalized Americans Become Official U.S. Citizens | NEW YORK, NY - FEBRUARY 19: First grader Angelica Kudsi, 7, born in the Philippines, waits for her American citizenship certificate at the U.S. Citizenship and Immigration Services (USCIS), office on February 19, 2013 in New York City. Her mother, a naturalized American citizen, works as a registered nurse, and they live in Yonkers, New York. Almost 300 foreign-born children of naturalized immigrants received citizenship certificates Tuesday at the USCIS center during the special event. Children of naturalized immigrants receive U.S. citizenship if they arrive to the United States as minors, but they must go through a process at USCIS to receive official citizenship documents proving they have become Americans. (Photo by John Moore/Getty Images) |
| 162867037 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | FLORENCE, AZ - FEBRUARY 28: Immigrant detainees walk through the Immigration and Customs Enforcement (ICE), detention facility on February 28, 2013 in Florence, Arizona. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention facilities throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 168014438 | VA0002456172 | | New Housing Construction Benefits Immigrant Workers | DENVER, CO - MAY 03: Mexican immigrants work on a housing development on May 3, 2013 in Denver, Colorado. The resurgent housing market has helped drive down unemployment nationwide for American workers but also for undocumented immigrants, many of whom work in construction. (Photo by John Moore/Getty Images) |
| 159318206 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11: Credit cards fill a window display at American Express headquarters on January 11, 2013 in New York, New York. Following low fourth quarter earnings, the credit card giant announced plans to cut 5,400 jobs in the coming year. (Photo by John Moore/Getty Images) |
| 163515237 | VA0002456172 | | AZ Groups Rally For Immigration Reform | PHOENIX, AZ - MARCH 11: People rally at an immigration reform demonstration outside the U.S. Immigration and Customs Enforcement (ICE), office on March 11, 2013 in Phoenix, Arizona. The march called for an end to deportation, family separation and workplace raids on immigrants. (Photo by John Moore/Getty Images) |
| 159834694 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21: Kelly Eastcorn performs My Country Tis of Thee during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |
| 172544976 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02: A child jumps onto a stone wall at "The Home of a Rebel Sharpshooter" on July 2, 2013 in Gettysburg, Pennsylvania. Many tourists visiting the historic site pose for photos there as part of their battlefield experience. The original photo featured a dead Confederate soldier in a photo taken by Alexander Gardner on July 6, 1863. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph. (Photo by John Moore/Getty Images) |
| 159131332 | VA0002456172 | | New Jersey Governor Chris Christie Gives Annual State Of The State Address | TRENTON, NJ - JANUARY 08: New Jersey lawmakers stand and applaud as New Jersey Governor Chris Christie makes his State of the State Address in the Assembly Chamber at the Statehouse on January 8, 2013 in Trenton, New Jersey. The popular Republican governor called on Congress to quickly approve more disaster aid for the state, more than two months after Hurricane Sandy. (Photo by John Moore/Getty Images) |
| 186940074 | VA0002456172 | | Guernsey's To Auction 1938 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 04: The original Maltese Falcon stands on display before being auctioned by the Guernsey's Auction House on November 4, 2013 in New York City. The statuette from the 1941 film noir classic The Maltese Falcon, starring Humphrey Bogart and Mary Astor, will be auctioned on November 7 at New York City's Arader Galleries. (Photo by John Moore/Getty Images) |
| 161609033 | VA0002456172 | | Westminster Kennel Club Dog Show Crowns King Of The Canines | NEW YORK, NY - FEBRUARY 12: Old English Sheepdog Bugaboo's Perfect runs during the 137th Westminster Kennel Club Dog Show on February 12, 2013 in New York City.  A total of 2,721 dogs from 187 breeds and varieties competed in the event, hailed by organizers as the second oldest sporting competition in America, after the Kentucky Derby.  (Photo by John Moore/Getty Images) |
| 163368040 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08: U.S. Border Patrol ranch liaison John "Cody" Jackson (R) speaks with cattle rancher Dan Bell on Bell's ZZ Cattle Ranch at the U.S.-Mexico border fence on March 8, 2013 in Nogales, Arizona. Jackson meets regularly with local ranchers to coordinate the agency's efforts on border issues, including drug smuggling and illegal immigration from Mexico. Bell, a third generation Arizona rancher, grazes cattle on nearly ten miles of border property. (Photo by John Moore/Getty Images) |
| 159987049 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: Visitors to the floor of the New York Stock Exchange applaud at the closing bell on January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 175704968 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: Central American immigrants arrive on top of a freight train for a stop on August 6, 2013 in Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the train. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 169196833 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: The remains of an unidentified immigrant await exhumation from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 160433520 | VA0002456172 | | Advocacy Groups Aid Immigrants With Citizenship And Legal Issues | NEW YORK, NY - JANUARY 31: A couple from Mexico receives help with immigration issues on January 31, 2013 in New York City. They were visiting the CUNY Citizenship Now "Express Center" in New York's Washington Heights. The non-profit helps some 8,000 immigrants in the New York area navigate through the complicated process of acquiring U.S. Citizenship and provides free legal information for the immigrant community. (Photo by John Moore/Getty Images) |
| 166760490 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: A guide leads a tour group of seniors through the September 11 Memorial and Museum on April 16, 2013 in New York City. Security was high throughout New York City a day after the Boston Marathon attacks. (Photo by John Moore/Getty Images) |
| 160341272 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29: Darlin Gonzalez, 10, who family immigrated from the Dominican Republic, signs a passport photo at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City district in 2012. Although underage children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 181960946 | VA0002456172 | | US Immigration Holds NYC Chinatown Event To Encourage US Citizenship | NEW YORK, NY - SEPTEMBER 26: Chinese immigrants listen as a U.S. Immigration and Citizenship Services (USCIS) officer explains citizenship procedures via a video link on September 26, 2013 in New York City. The USCIS held the "Jiao Liu" community outreach event at a senior citizens center in Chinatown to help educate residents on how to become U.S. citizens. More than 1,500 Chinese immigrants nationwide participated in viewing parties such as the New York event, which was hosted by the Chinese Chamber of Commerce of New York. (Photo by John Moore/Getty Images) |
| 168923083 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | BLACK ROCK, NY - JUNE 04: U.S. Border Patrol agent John Stanko walks along a rail bridge connecting the U.S. with Canada on June 4, 2013 near Black Rock, New York. U.S. Border Patrol agents monitor the bridge for undocumented immigrants trying to cross either into or out of the United States illegally on the bridge. (Photo by John Moore/Getty Images) |
| 169923126 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | NIAGARA FALLS, NY - JUNE 04: U.S. Border Patrol agents speak with a tourist near Niagara Falls on June 4, 2013 in Niagara Falls, New York. The falls, which lie directly on the U.S.-Canada border, are a major destination for international visitors. Border Patrol agents question asylum travelers who have overstayed their visas as well as undocumented immigrants who attempt to illegally cross the international bridge in Niagara Falls. (Photo by John Moore/Getty Images) |
| 169202460 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: Forensic anthropology student Katherine Fernandez (L) from Baylor University helps to unearth the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 164726384 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: A military honor guard prepares to present the colors at the Hiring Our Heroes job fair held on March 27, 2013 in New York City. Hundreds of U.S. military veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |
| 159498515 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Neiba Marquez Greene (L) and Nicole Hockley (R) both mothers of Sandy Hook Elementary massacre victims, console each other during a press conference on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 162727318 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent finds a stem of marijuana found while searching a car at a checkpoint near the U.S.-Mexico border on February 26, 2013 north of Nogales, Arizona. Border Patrol agents use canines to detect illegal drugs crossing north from Mexico. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166813255 | VA0002456172 | | U.S. Citizenship And Immigration Services Hosts Naturalization Ceremony In NYC | NEW YORK, NY - APRIL 17:  Rwandan immigrant and genocide survivor Immaculee Ilibagiza celebrates after taking the oath of American citizenship at a naturalization ceremony on April 17, 2013 in New York City. Fifty immigrants from 15 countries became American citizens at the ceremony held by the U.S. Citizenship and Immigration Services (USCIS). Ilibagiza originally came to the U.S. as a political asylee after spending three months in hiding during the Rwandan genocide in 1994.  (Photo by John Moore/Getty Images) |
| 180793213 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16:  The Barclays building, formerly the Lehman Brothers headquarters, towers over Midtown Manhattan on September 16, 2013 in New York City. The collapse of Lehman in September 2008 triggered the financial crisis now known as the Great Recession. Five years after the fall of Lehman, Wall Street has more than recovered its losses, although unemployment nationwide remains high.  (Photo by John Moore/Getty Images) |
| 162201648 | VA0002456172 | | Children Of Naturalized Americans Become Official U.S. Citizens | NEW YORK, NY - FEBRUARY 19:  Fifth grader Theodore Poncet , 10, born in France, holds his hand as for the oath of allegiance while awaiting his American citizenship certificate at the U.S. Citizenship and Immigration Services (USCIS), office on February 19, 2013 in New York City. His mother is a marketing consultant, and the family lives in New York City. Almost 300 foreign-born children of naturalized immigrants received citizenship certificates Tuesday at the USCIS center during the special event. Children of naturalized immigrants receive U.S. citizenship if they arrive to the United States as minors, but they must go through a process at USCIS to receive official citizenship documents proving they have become Americans. (Photo by John Moore/Getty Images) |
| 174405100 | VA0002456172 | | John Kerry Chairs UN Security Council Meetings | NEW YORK, NY - JULY 25:  UN Secretary General Ban Ki-moon speaks before a meeting of the UN Security Council on July 25, 2013 in New York City. U.S. Secretary of State John Kerry expressed American support for the the Secretary General's Peace, Security and Cooperation Framework for the Democratic Republic of the Congo and the region.  (Photo by John Moore/Getty Images) |
| 159418308 | VA0002456172 | | Annual No Pants Subway Ride Takes Place In New York City | NEW YORK, NY - JANUARY 13:  One subway passenger sleeps as others ride the train pantless on January 13, 2013 in New York City. Thousands of people participated in the 12th annual No Pants Subway Ride, organized by New York City prank collective Improv Everywhere. During the afternoon winter event, participants boarded separate subway stops and removed their pants, pretending that they did not know each other. The event, refered to as a "celebration of silliness" is designed to make fellow subway riders laugh and smile. (Photo by John Moore/Getty Images) |
| 161171472 | VA0002456172 | | Major Snowstorm Bears Down On New York City | NEW YORK, NY - FEBRUARY 09:  A couple kisses in a snow-covered Central Park on February 9, 2013 in New York City. The park received almost a foot of snow, as New York was spared the worst of the massive snow storm that hit the U.S. Northeast. (Photo by John Moore/Getty Images) |
| 188098295 | VA0002456172 | | US Customs And Border Protection Secures SoCal-Mexico Border By San Diego | SAN DIEGO, CA - NOVEMBER 14:  A U.S. Customs and Border Protection officer checks the identification of a person crossing from Mexico into the United States at the San Ysidro port of entry on November 14, 2013 in San Diego, California. San Ysidro is the busiest port of entry into the United States, with some 90,000 people passing daily between Tijuana and San Diego.  (Photo by John Moore/Getty Images) |
| 166813370 | VA0002456172 | | U.S. Citizenship And Immigration Services Hosts Naturalization Ceremony In NYC | NEW YORK, NY - APRIL 17:  Immaculee Ilibagiza, from Rwanda, (L) and other immigrants take the oath of American citizenship at a naturalization ceremony on April 17, 2013 in New York City. Fifty immigrants from 15 countries became American citizens at the ceremony held by the U.S. Citizenship and Immigration Services (USCIS).  (Photo by John Moore/Getty Images) |
| 159726924 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19:  A worker cleans bulletproof glass on the west Capitol platform where President Barack Obama will take the oath of office during his second inauguration on January 19, 2013 in Washington, D.C. Preparations continued ahead of Monday's event, which is expected to draw more than half a million people.  (Photo by John Moore/Getty Images) |
| 163368317 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08:  Cattle rancher Dan Bell (R) points toward a group of people walking along the Mexican side of the U.S.-Mexico border fence on March 8, 2013 in Nogales, Arizona. The third generation Arizona rancher, who grazes cattle on ten miles of land along the U.S. border with Mexico, was meeting with U.S. Border Patrol ranch liaison agent John "Cody" Jackson (L) on Bell's ZZ Cattle Ranch. The Border Patrol's ranch liaison program in Nogales is designed to help coordinate with ranchers, who live on the front lines of border security conflicts, including drug smuggling and immigrants crossing in from Mexico.  (Photo by John Moore/Getty Images) |
| 185655639 | VA0002456172 | | Then And Now: Recovery After Hurricane Sandy | NEW YORK, NY - JANUARY 04: (top) A gas worker marks a gas line in front of homes damaged by Superstorm Sandy on January 4, 2013 in the New Dorp area of the Staten Island borough of New York City. NEW YORK, NY - OCTOBER 17: (bottom) A lot sits vacant, having been cleared of a destroyed home after Hurricane Sandy October 17, 2013 in the New Dorp area of Staten Island borough of New York City. Hurricane Sandy made landfall on October 29, 2012 near Brigantine, New Jersey and affected 24 states from Florida to Maine and cost the country an estimated $65 billion.  (Photos by John Moore/Getty Images) |
| 159318202 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11:  Credit cards fill a window display at American Express headquarters on January 11, 2013 in New York, New York. Following low fourth quarter earnings, the credit card giant announced plans to cut 5,400 jobs in the coming year.  (Photo by John Moore/Getty Images) |
| 162869019 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28:  A Honduran immigration detainee boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts.  (Photo by John Moore/Getty Images) |
| 169235322 | VA0002456172 | | Aerial Views Of The U.S.-Mexico Border On The Rio Grande | MOUTH OF THE RIO GRANDE, TX - MAY 21:  The mouth of the Rio Grande releases fresh water into the Gulf of Mexico forming the border between the United States (R), and Mexico (L), on May 21, 2013 at Las Palomas Wetlife Management Area, Texas. The area, popular with tourists as well as wildlife, is also attractive to drug smugglers bringing their product north from Mexico into the United States.  (Photo by John Moore/Getty Images) |
| 164726460 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27:  Bianca Pasternack (R) assists U.S. Army veteran Adrian Anderson, who served in both Iraq and Afghanistan, at the Hiring Our Heroes military job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota.  (Photo by John Moore/Getty Images) |
| 162784176 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26:  A section of the recently constructed fence at the U.S.-Mexico border stretches into the distance on February 26, 2013 in Nogales, Arizona. The newest generation of fencing allows Border Patrol agents to see through the fence and is harder to scale from the Mexican side. (Photo by John Moore/Getty Images) |
| 181809086 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25:  Japanese Prime Minister Shinzo Abe (L) gives a speech to guests at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and his country's economic recovery.  (Photo by John Moore/Getty Images) |
| 159498908 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14:  Police tape lies bunched near the road to Sandy Hook Elementary School on January 14, 2013 in Newtown, Connecticut. The town marked a month anniversay since the massacre of 26 children and adults at the school, the second-worst such shooting in U.S. history.  (Photo by John Moore/Getty Images) |
| 164627954 | VA0002456172 | | Despite Deal On Cyprus Bailout, Markets Fall During Volatile Day Of Trading | NEW YORK, NY - MARCH 26:  Traders work the floor of the New York Stock Exchange during late trading on March 25, 2013 in New York City. The Dow Jones Industrial Average closed down 64 points amid renewed worries about Cyprus.  (Photo by John Moore/Getty Images) |
| 166737912 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16:  Police stand guard inside Penn Station on April 16, 2013 in New York City.  Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others.  (Photo by John Moore/Getty Images) |
| 163518243 | VA0002456172 | | Labor Groups Rally At AZ State Capitol For Immigration Reform | PHOENIX, AZ - MARCH 11:  Arizona union supporters gather in support of national immigration reform outside the Arizona State Capitol building on March 11, 2013 in Phoenix, Arizona. The rally, organized by the AFL-CIO, was the last of a national tour in support of immigration reform which protects workers' rights. Photo by John Moore/Getty Images) (Photo by John Moore/Getty Images) |
| 160243406 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28:  Immigrants hold flags while waiting for a naturalization ceremony to become U.S. citizens at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants become U.S. citizens at the Newark office alone in 2012.  (Photo by John Moore/Getty Images) |
| 454782815 | VA0002456172 | | Immigrant Rights Advocates Protest At Elizabeth Detention Center | ELIZABETH, NJ - DECEMBER 10:  Protesters block the entrance of an immigrant detention center on December 10, 2013 in Elizabeth, New Jersey. A coalition of immigrant advocacy groups marked international Human Rights Day, staging the civil disobedience action at the Elizabeth Detention Center, and eight protesters were arrested by police. Organizers said the event was designed to draw attention to the continued mass deportations of undocumented immigrants by U.S. Immigration and Customs Enforcement (ICE), as well as Congress' inability to pass immigration reform. The Obama administration is on track to have removed 2 million immigrants from the United States, the most of any presidential administration.  (Photo by John Moore/Getty Images) |
| 161626588 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13:  A child receives a cross of black ashes on her forehead on Ash Wednesday at St. Patrick's Cathedral on February 13, 2013 in New York City.  Ash Wednesday marks the beginning of Lent, a 40-day period of pray and fasting for many Christians.  (Photo by John Moore/Getty Images) |
| 166418854 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | PORT ISABEL, TX - APRIL 12:  A Midnight Express interceptor from the U.S. Office of Air and Marine (OAM) races through the Gulf of Mexico on April 12, 2013 near Port Isabel, Texas. The crew patrols coastline waters near the U.S.-Mexico border searching for drug smugglers as well as illegal immigrants, which come across from Mexico near the mouth of the Rio Grande River. Their boat, a Midnight Express interceptor, is a 39 foot 900 horsepower craft capable of chasing smugglers down at 55 knots (63 mph). OAM units also push back illegal fishing boats out of U.S. waters.  (Photo by John Moore/Getty Images) |
| 162783971 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26:  A U.S. Border Patrol patrol searches for undocumented immigrants and drug smugglers on February 26, 2013 near Sonoita, Arizona. The federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 to 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012.  (Photo by John Moore/Getty Images) |
| 163516034 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11:  An immigrant inmate prepares breakfast at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. Peanut butter and jelly sandwiches are the standard daily breakfast at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163516038 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: An immigrant inmate rests on his bunk at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 186970735 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Republican candidate for New York City mayor Joe Lhota speaks to reporters after casting his vote on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Lhota and Democratic candidate Bill de Blasio, widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 164723902 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: U.S. Army veteran Adrian Anderson, who served in both Iraq and Afghanistan, attends the Hiring Our Heroes military job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |
| 180216685 | VA0002456172 | | Christine Quinn Casts Her Vote In NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 10: Democratic mayoral candidate Christine Quinn (R) and her wife Kim Catullo speak to the media after casting their votes in the Democratic primary election for New York City mayor on September 10, 2013 in the Manhattan borough of New York City. Quinn, trailing in the polls, is hoping to garner enough votes to compete in a runoff election to be the Democratic candidate. (Photo by John Moore/Getty Images) |
| 161707418 | VA0002456172 | | Special Valentines Day Naturalization Ceremony Held For Married Couples | TAMPA, FL - FEBRUARY 14: Immigrant wives take the oath of citizenship at a special Valentine's Day naturalization ceremony for married couples on February 14, 2013 in Tampa, Florida. The U.S. Citizenship and Immigration Service (USCIS) held the Valentine's Day ceremony in Tampa for 28 married couples from 15 different countries. (Photo by John Moore/Getty Images) |
| 175310434 | VA0002456172 | | Undocumented Immigrants: Faces Of The Displaced | TAPACHULA, MEXICO - JULY 31: Undocumented Guatemalan immigrant Elvira Lopez, 22, stands on crutches at the Jesus el Buen Pastor shelter on July 31, 2013 in Tapachula, Mexico. She has been convalescing at the shelter for six months after falling under the wheels of a freight train and losing her right leg while on route to the United States. The shelter, which relies entirely on private donations, has helped countless immigrants recover from their wounds while helping arrange for prosthetics. Many immigrants fall off and are maimed while on freight trains known as "la bestia", which they ride during their long journey north. Lopez said she fell asleep 5 days into her journey from Guatemala and was knocked off the train by a tree branch. (Photo by John Moore/Getty Images) |
| 164239905 | VA0002456172 | | March And Rally In Harlem Pushes For Gun Safety Legislation | NEW YORK, NY - MARCH 21: Demonstrators take part in a rally against gun violence on March 21, 2013 in the Harlem neighborhood of the Manhattan borough of New York City. The group Moms Demand Action for Gun Sense In America as well as gun violence victims, youth organizations, healthcare workers, unions, elected officials, faith leaders and artists demonstrated to promote New York Gov. Andrew Cuomo's NY SAFE Act as a national model for federal gun control legislation. (Photo by John Moore/Getty Images) |
| 160243165 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: An immigrant signs a naturalization certificate before a ceremony to become a citizen at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 169282830 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: An anthropology team inspects the skeleton of a suspected undocumented immigrant after they exhumed the bones from a gravesite on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died during their journey. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 174358209 | VA0002456172 | | Protesters Demand Release Of Detained Immigrants | NEW YORK, NY - JULY 24: Demonstrators protest the deportation of undocumented immigrants on July 24, 2013 in New York City. Protesters from the New York State Youth Leadership Council staged the demonstration in front of the New York City offices of U.S. Senators Chuck Schumer (D-NY) and Kirsten Gillibrand (D-NY). They called for the release of eight young "dreamer" activists who were detained Monday in Nogales, AZ while trying to cross the border from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 167508659 | VA0002456172 | | IRC Program Aids Children Of Asylum Immigrants | NEW YORK, NY - APRIL 25: Tibetan children learn to combine colors during an after-school program for asylum immigrants run by the International Rescue Committee (IRC) on April 25, 2013 in the Queens borough of New York City. The after-school program held at P.S. 199 consists of homework help and visual art instruction for Tibetan children in grades 2 through 4. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 450371271 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: An immigrant detainee holds his children during a family visitation visit at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 162784183 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border in Arizona | TUCSON, AZ - FEBRUARY 26: Officers from the U.S. Office of Air and Marine prepare a helicopter for an aerial patrol on February 26, 2013 in Tucson, Arizona. The U.S. Customs and Border Protection agency flies over the U.S.-Mexico border searching for drug smugglers entering the United States from Mexico. (Photo by John Moore/Getty Images) |
| 169202458 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of undentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 450371191 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: A guard escorts an immigrant detainee from his 'segregation cell' back into the general population at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. Most detainees in segregation cells are sent there for fighting with other immigrants, according to guards. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 450371285 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: An immigrant detainee reads through paperwork in a general population block at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 168853889 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: Immigrants wait to become American citizens ahead of a naturalization ceremony at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently being negotiated. (Photo by John Moore/Getty Images) |
| 159987044 | VA0002456172 | | Market Indices Hit Five Year High | NEW YORK, NY - JANUARY 24: Traders work the floor of the New York Stock Exchange at the end of the trading day on January 24, 2013 in New York City. The Dow Jones Industrial Average and the S&P both hit 5-year highs January 24, with the Dow closing at 13,825. (Photo by John Moore/Getty Images) |
| 454145083 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: Pearl Harbor survivor Clark Simmons, 92, is congratulated after he speaks at a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 187243855 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, her feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 164685992 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 166737332 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: A police K-9 unit stands by as passengers line up to board an Amtrak train at Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 175700708 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06:  Central American immigrants arrive on top of a freight train to the Hermanos en el Camino immigrant shelter on August 6, 2013 in Ixtepec, Mexico. The sign outside reads "Welcome Migrants." Thousands of Central American migrants ride the trains, known as 'La bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them.  (Photo by John Moore/Getty Images) |
| 172571945 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03:  Contestants take part in an Abraham Lincoln look-alike contest on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania. The battle, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. President Lincoln came 3 1/2-months later to give his Gettysburg Address. (Photo by John Moore/Getty Images) |
| 175570401 | VA0002456172 | | Migrants Navigate Mexican-Guatemalan Border As Part Of Grueling Journey To U.S. | ARRIAGA, MEXICO - AUGUST 04:  Central American migrants climb atop a freight train headed north early on August 4, 2013 in Arriaga, Mexico. Thousands of immigrants ride atop the trains, known as "la bestia," or the beast, during their long and perilous journey through Mexico to the U.S. border. Many of the immigrants are robbed or assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey will arrive safely on their first attempt to illegally enter the United States.  (Photo by John Moore/Getty Images) |
| 181809213 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25:  Guests listen to an English translation as Japanese Prime Minister Shinzo Abe gives a speech at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and Japan's economic recovery.  (Photo by John Moore/Getty Images) |
| 162871461 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28:  A security contractor hired by U.S. Immigration and Customs Enforcement (ICE), lays out personal possessions of Honduran immigration detainees before their deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts.  (Photo by John Moore/Getty Images) |
| 187106442 | VA0002456172 | | Mayor-Elect Bill De Blasio Meets With Mayor Bloomberg At City Hall | NEW YORK, NY - NOVEMBER 06:  New York City Mayor-elect Bill de Blasio leaves City Hall after meeting with outgoing Mayor Michael Bloomberg on November 6, 2013 in New York City. It was the first meeting between the two since de Blasio's election victory the day before.  (Photo by John Moore/Getty Images) |
| 166906484 | VA0002456172 | | Job Seekers Attend NYC Career Fair | NEW YORK, NY - APRIL 18:  Job seekers line up to meet potential employers at a career fair on April 18, 2013 at the Holiday Inn in Midtown in New York City. The event was held by National Career Fairs which expected some 700 job seekers would come to meet 20 potential employers.  (Photo by John Moore/Getty Images) |
| 158874620 | VA0002456172 | | Avis Acquires Zipcar For $500 Million | NEW YORK, NY - JANUARY 02:  Cars sit iina at an Avis rental car branch in Manhattan on January 2, 2013 in New York City. Avis Budget Group announced January 2, that it has agreed to buy the car-sharing pioneer Zipcar for $500 million in cash. (Photo by John Moore/Getty Images) |
| 162783513 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26:  An American flag flies at the U.S.-Mexico border on February 26, 2013 near Sonoita, Arizona. The Federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 to 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,016 in 2000 to 123,000 in 2012.  (Photo by John Moore/Getty Images) |
| 159979336 | VA0002456172 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24:  A pedestrian bundled up against the cold walks through the streets of Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties.  (Photo by John Moore/Getty Images) |
| 172548115 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02:  A plaque tells the story of "The Home of a Rebel Sharpshooter" photograph at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience.  The original historic image was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier with a rifle propped next to him. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle.  (Photo by John Moore/Getty Images) |
| 159497005 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14:  Nelba Marquez Greene and her husband Jimmy Green whose daughter Ana Grace Marquez Green (age 6 in photo), was killed in the Sandy Hook massacre, hold hands during a press conference on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future.  (Photo by John Moore/Getty Images) |
| 168748740 | VA0002456172 | | Iconic JetStar Roller Coaster Damaged By Hurricane Sandy Torn Down | SEASIDE HEIGHTS, NJ - MAY 14:  A crane demolishes the JetStar roller coaster more than 6 months after it fell into the ocean during Superstorm Sandy on May 14, 2013 in Seaside Heights, New Jersey. The Casino Pier contracted Weeks Marine to remove the wreckage of the iconic roller coaster from the surf. (Photo by John Moore/Getty Images) |
| 166739234 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16:  A newspaper vendor hands out free copies of The New York Daily News outside of Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others.  (Photo by John Moore/Getty Images) |
| 172567399 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 03:  A Civil War re-enactor raises his bugle before playing "Taps" after a re-enactment of Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania . The Rebel charge, which occurred on July 3, 1863 - the last day of the three-day battle, was a decisive Union victory and widely considered the turning point in the American Civil War in favor of the Union. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war.  (Photo by John Moore/Getty Images) |
| 163368332 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 06:  The U.S.-Mexico border fence stretches into the countryside on March 6, 2013 near Nogales, Arizona. U.S. Border Patrol agents in Nogales say they have seen a spike in immigrants crossing into the United States from Mexico in the last week.  (Photo by John Moore/Getty Images) |
| 162784178 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26:  An Customs and Border Protection officer from the U.S. Office of Field Operations (OFO), speaks with a motorist crossing from Mexico into the United States on February 26, 2013 in Nogales, Arizona.  Some 15,000 people cross between Mexico and the U.S. each day in Nogales, Arizona's busiest border crossing.  (Photo by John Moore/Getty Images) |
| 160341280 | VA0002456172 | | Children Receive U.S. Citizenship Certificates in New York | NEW YORK, NY - JANUARY 29:  Maiaka Chaudhary, who's parents immigrated to the United States from Pakistan, participates in a U.S. citizenship ceremony at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City district in 2012. Although underage children of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. Children born in the United States are American, regardless of the immigrant status of their parents. (Photo by John Moore/Getty Images) |
| 164726385 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27:  A memorial to slain U.S. military personnel stands at the Hiring Our Heroes job fair held at the 69th Regiment Lexington Avenue Armory on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota.  (Photo by John Moore/Getty Images) |
| 163289172 | VA0002456172 | | Samaritans Group Delivers Water To Immigrant Trails In Arizona Desert | WALKER CANYON, AZ - MARCH 06:  Jugs of drinking water sit along an immigrant trail near the Mexican border fence on March 6, 2013 in Walker Canyon, Arizona. Volunteers for the non-profit The Samaritans group distributes water along the trails with the aim of reducing immigrant deaths due to dehydration during their long trek from Mexico into the United States, often through remote desert areas.  (Photo by John Moore/Getty Images) |
| 450371299 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15:  A guard serves lunch to an immigrant detainee in his 'segregation cell' during lunchtime at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. Most detainees in segregation cells are sent there for fighting with other immigrants, according to guards. The facility, the largest and newest immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide.  (Photo by John Moore/Getty Images) |
| 180151001 | VA0002456172 | | Christine Campaigns One Day Before NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 09:  New York City mayoral candidate Christine Quinn (C) meets potential voters outside a school on September 9, 2013 in the Queens borough of New York City. Quinn, a Democrat, and other candidates made a final voter push ahead of Tuesday's primary election in New York City's vote for mayor. (Photo by John Moore/Getty Images) |
| 162930949 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01:  A child sleeps as her mother, a recently-arrived refugee from Iraq, learns how to receive food stamps during a class held by the Arizona Department of Economic Security at the International Rescue Committee (IRC), office on March 1, 2013 in Phoenix, Arizona. IRC programs like many programs that receive federal funding, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 159834440 | VA0002456172 | | Barack Obama Sworn In As U.S. President For A Second Term | WASHINGTON, DC - JANUARY 21:  U.S. President Barack Obama is sworn in during the public ceremony by Supreme Court Chief Justice John Roberts (r) during the presidential inauguration on the West Front of the U.S. Capitol January 21, 2013 in Washington, DC.  Barack Obama was re-elected for a second term as President of the United States. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 169886399 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BEAVER ISLAND STATE PARK, NY - JUNE 03: U.S. Border Patrol agents talk while at a marina on the Niagara River at the U.S.-Canada border on June 3, 2013 in Beaver Island State Park, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world . (Photo by John Moore/Getty Images) |
| 169866407 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BEAVER ISLAND STATE PARK, NY - JUNE 03: U.S. Border Patrol agents walks along a marina on the Niagara River which forms the U.S.-Canada border on June 3, 2013 in Beaver Island State Park, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world . (Photo by John Moore/Getty Images) |
| 450371175 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: An immigrant detainee holds his daughter during a family visitation visit at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 163479681 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: American citizen Lace Rodriguez and her husband Javier Guerrero from Mexico, embrace with their son Javier Jr. (3), on March 10, 2013 in Nogales, Mexico. The family lived together in Phoenix before Guerrero, an undocumented worker from Mexico, said he was detained by the U.S. Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-months pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 159990480 | VA0002456172 | | Christie's Previews Their Old Master's Auction | NEW YORK, NY - JANUARY 24: Nicholas Hall of Christie's auction house describes Renaissance painting 'The Rockefeller Madonna' by Sandro Botticelli on January 24, 2013 in New York City. The painting is expected to sell for $5-7 million. The auction house previewed pieces from its upcoming Old Masters Week, to be held Jan. 26-31 in New York City, with the auction beginning January 29. (Photo by John Moore/Getty Images) |
| 162783621 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent and drug sniffing German Shepherd Jack-D prepare to search vehicles for drugs at a checkpoint near the U.S. Mexico border on February 26, 2013 north of Nogales, Arizona. Border Patrol agents use canines to detect illegal drugs crossing north from Mexico. (Photo by John Moore/Getty Images) |
| 164627878 | VA0002456172 | | Despite Deal On Cyprus Bailout, Markets Fall During Volatile Day Of Trading | NEW YORK, NY - MARCH 25: Traders work the floor of the New York Stock Exchange during late trading on March 25, 2013 in New York City. The Dow Jones Industrial Average closed down 64 points amid renewed worries about Cyprus. (Photo by John Moore/Getty Images) |
| 183666873 | VA0002456172 | | Migrant Workers Farm Crops In Southern CA | HOLTVILLE, CA - OCTOBER 08: Mexican agricultural workers cultivate lettuce on a farm on October 8, 2013 in Holtville, California. Thousands of Mexican workers cross the border legally each night from Mexicali, Mexico into Calexico, CA, where they pick up work as agricultural day laborers in California's fertile Imperial Valley. Although the Imperial Valley, irrigated from water diverted from the Colorado River, is one of the most productive agricultural areas in the United States, it has one of the highest unemployment rates in California, at more than 25 percent. Mexican farm workers commute each day from Mexicali to work in the fields for about $9 an hour, which many local U.S. residents shun as too low pay. (Photo by John Moore/Getty Images) |
| 169923074 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | BLACK ROCK, NY - JUNE 04: A sign urges pedestrians not to walk over a rail bridge connecting the U.S. with Canada on June 4, 2013 near Black Rock, New York. U.S. Border Patrol agents monitor the bridge for undocumented immigrants trying to cross either into or out of the United States illegally on the bridge. (Photo by John Moore/Getty Images) |
| 180297938 | VA0002456172 | | New York Commemorates The 12th Anniversary Of The September 11 Terror Attacks | NEW YORK, NY - SEPTEMBER 11: New York Gov. Andrew Cuomo (C), rides with members of the Fire Department of New York motorcycle club on September 11, 2013 in New York City. The nation is commemorating the anniversary of the 2001 attacks which resulted in the deaths of nearly 3,000 people after two hijacked planes crashed into the World Trade Center, one into the Pentagon in Arlington, Virginia and one crash landed in Shanksville, Pennsylvania. Following the attacks in New York, the former location of the Twin Towers has been turned into the National September 11 Memorial & Museum. (Photo by John Moore/Getty Images) |
| 450371255 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: A guard escorts an immigrant detainee from his 'segregation cell' back into the general population at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. Most detainees in segregation cells are sent there for fighting with other immigrants, according to guards. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 169235354 | VA0002456172 | | Aerial Views Of The U.S.-Mexico Border On The Rio Grande | HIDALGO, TX - MAY 21: A suspected drug smuggling scout paddles his raft back across the Rio Grande into Mexico from the U.S. side of the border on May 21, 2013 near Hidalgo Texas. The Rio Grande Valley area has become the busiest sector for illegal immigration and a key drug smuggling route on the entire U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 159498521 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Parents of Sandy Hook Elementary massacre victims hold hands during a press conference on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 160975413 | VA0002456172 | | Girl Scouts Sell Cookies From Street Trucks In New York City | NEW YORK, NY - FEBRUARY 08: A Girl Scouts sells cookies as a winter storm moves in on February 8, 2013 in New York City. The scouts did brisk business, setting up shop in locations around Midtown Manhattan on National Girl Scout Cookie Day. (Photo by John Moore/Getty Images) |
| 164788317 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: A Volkswagen Golf is displayed before being named the 2013 World Car of the Year at the New York Auto Show on March 28, 2013 in New York City. It was the second consecutive year that Volkswagen has won the prestigious title. (Photo by John Moore/Getty Images) |
| 167275745 | VA0002456172 | | Mayor Bloomberg Visits Lower Manhattan Security Initiative With Police Chief Ray Kelly | NEW YORK, NY - APRIL 23: New York City counterterrorism police and private security personnel monitor cameras at the Lower Manhattan Security Initiative on April 23, 2013 in New York City. At the counter-terrorism center, police and private security personnel monitor more than 4,000 surveillance cameras and license plate readers mounted around the Financial District and surrounding parts of Lower Manhattan. Designed to identify potential threats it is modeled after London's "Ring of Steel" system. (Photo by John Moore/Getty Images) |
| 455151293 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: A Harlem resident looks at a color coding system before choosing free groceries at the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout the city. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 160243402 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: An immigrant prepares to sign a naturalization certificate before becoming an American citizen at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 162792470 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | SONOITA, AZ - FEBRUARY 26: A U.S. Border Patrol agent stands at the U.S.-Mexico border on February 26, 2013 near Sonoita, Arizona. The Federal government has increased the Border Patrol presence in Arizona, from some 1,300 agents in the year 2000 to 4,400 in 2012. The apprehension of undocumented immigrants crossing into the U.S. from Mexico has declined during that time from 600,000 in 2000 to 123,000 in 2012. (Photo by John Moore/Getty Images) |
| 185741965 | VA0002456172 | | British Street Artist Banksy Continues His Month-Long New York City Residency | NEW YORK, NY - OCTOBER 24: A crowd gathers to see a painting by British street artist Banksy on a not-down security gate covering the main entrance to Larry Flint's Hustler Club on October 24, 2013 in the Hell's Kitchen neighborhood of New York City. On Banksy's website a caption for the work reads, "Waiting in vain...at the door of the club." (Photo by John Moore/Getty Images) |
| 162867310 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: Immigration detainees from Honduras arrive by bus to board a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 186970843 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: A voter arrives to a polling station on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Democratic candidate Bill de Blasio and Republican Joe Lhota. De Blasio was widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 159498295 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Ian Hockley holds a photo of his son Dylan Hockley (6), embrace during a press conference with fellow parents of victims on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 169202449 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 158959929 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: A woman receives food at a Superstorm Sandy aid distribution center on January 4, 2013 in the Midland Beach area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims from people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 159726904 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 19: A worker removes scaffolding at the west front of the Capitol building where President Barack Obama take the oath of office during his second inauguration on January 19, 2013 in Washington, D.C. Preparations continued ahead of Monday's historic event, which is expected to draw more than half a million people. (Photo by John Moore/Getty Images) |
| 169282828 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: A skeleton of a suspected undocumented immigrant lies partially reassembled after it was exhumed from a gravesite on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died during their journey. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 164685237 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26: John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 161626652 | VA0002456172 | | U.S. Christians Mark Start Of Lent With Ash Wednesday | NEW YORK, NY - FEBRUARY 13: Cardinal Timothy Dolan, Archbishop of New York, speaks with the media at St. Patrick's Cathedral on Ash Wednesday on February 13, 2013 in New York City. Cardinal Dolan celebrated Mass and marked a cross with ashes on the foreheads of Catholics at the event, which marks the beginning of Lent, a 40-day period of pray and fasting for many Christians. Dolan is expected to travel to Rome in the next month to participate in the College of Cardinals, which will choose a successor to Pope Benedict XVI, who announced Monday that he will step down as Pontiff. (Photo by John Moore/Getty Images) |
| 181749488 | VA0002456172 | | 68th Session Of The United Nations General Assembly Begins | NEW YORK, NY - SEPTEMBER 24: Liberian President Ellen Johnson-Sirleaf addresses the U.N. General Assembly on September 24, 2013 in New York City. Over 120 prime ministers, presidents and monarchs are gathering this week for the annual meeting at the temporary General Assembly Hall at the U.N. headquarters while the General Assembly Building is closed for renovations. (Photo by John Moore/Getty Images) |
| 166323381 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | HIDALGO, TX - APRIL 10: A U.S. Border Patrol Agent inspects a load of marijuana seized from drug smugglers near the U.S.-Mexico border on April 10, 2013 in Hidalgo, Texas. The agents, guided by helicopter surveillance from the U.S. Office of Air and Marine, waited more than four hours in hiding before seizing more than 900 pounds of the drug. The smugglers ran and escaped by swimming back across the Rio Grande River into Mexico. Border Patrol agents say they have also seen an additional surge in immigration and drug traffic since immigration reform negotiations began this year in Washington D.C. Proposed reforms could provide a path to citizenship for many of the estimated 11 million undocumented workers living in the United States. (Photo by John Moore/Getty Images) |
| 168787788 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15: The United Kingdom's delegation listens ahead of a vote at the United Nations calling for a political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly was to vote on an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war. (Photo by John Moore/Getty Images) |
| 162930799 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01: Recently-arrived refugees from Somalia learn about how to receive food stamps during a class held by the Arizona Department of Economic Security at the International Rescue Committee (IRC), office on March 1, 2013 in Phoenix, Arizona. IRC programs like many programs that receive federal funding, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 457070523 | VA0002456172 | | UN Secretary-General Holds End Of Year Press Conference | NEW YORK, NY - DECEMBER 16: United Nations Secretary-General Ban Ki-moon addresses the media at an end-of-year press conference on December 16, 2013 at UN headquarters in New York City. The Secretary-General spoke about global challenges and UN successes of 2013. (Photo by John Moore/Getty Images) |
| 452284405 | VA0002456172 | | Travelers Embark On Holiday Travel Day Before Thanksgiving | NEW YORK, NY - NOVEMBER 27: People descend into Pennsylvania Station to board trains on the busiest travel day of the year November 27, 2013 in New York City. Even on an average day, some 650,000 people transit through Penn Station twice as many as America's most-used airport in Atlanta and busier than the New York area's three major airports combined. (Photo by John Moore/Getty Images) |
| 181809215 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: Japanese Prime Minister Shinzo Abe gives a speech to guests at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and his country's economic recovery. (Photo by John Moore/Getty Images) |
| 450277371 | VA0002456172 | | Families Reunite At US-Mexico Border Fence | SAN DIEGO, CA - NOVEMBER 17: Family members reunite through bars and mesh of the U.S.-Mexico border fence at Friendship Park on November 17, 2013 in San Diego, California. The U.S. Border Patrol allows people on the American side to visit with friends and family through the fence on weekends, although under supervision from Border Patrol agents. Access to the fence from the Tijuana, Mexico side is 24/7. Deportation and the separation of families is a major theme in the immigration reform debate. (Photo by John Moore/Getty Images) |
| 168679271 | VA0002456172 | | Environmental Activists Protest Keystone XL Pipeline Outside Obama Fundraiser | NEW YORK, NY - MAY 13: Environmentalists stage a protest to coincide with a fundraising event by U.S. President Barack Obama on May 13, 2013 in New York City. Hundreds of demonstrators marched to protest the building of oil pipelines and calling for the end of hydraulic fracking. (Photo by John Moore/Getty Images) |
| 169235352 | VA0002456172 | | Aerial Views Of The U.S.-Mexico Border On The Rio Grande | HARLINGEN, TX - MAY 21: Border Patrol officers meet near a border fence and security camera tower near the U.S.-Mexico border on May 21, 2013 near Harlingen, Texas. The area, popular with tourists as well as wildlife, is also attractive to drug smugglers bringing their product north from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 181807042 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: Japanese Prime Minister Shinzo Abe (C) is congratulated before ringing the closing bell at the New York Stock Exchange on September 25, 2013 in New York City. He gave a speech at the NYSE on "Abenomics" and his country's economic recovery. (Photo by John Moore/Getty Images) |
| 168014425 | VA0002456172 | | New Housing Construction Benefits Immigrant Workers | DENVER, CO - MAY 03: Mexican immigrants work on a housing construction site on May 3, 2013 in Denver, Colorado. The resurgent housing market has helped drive down unemployment nationwide for American workers but also for undocumented immigrants, many of whom work in construction. (Photo by John Moore/Getty Images) |
| 168787787 | VA0002456172 | | UN General Assembly Calls For Political Transition In Syria | NEW YORK, NY - MAY 15: Rosemary DiCarlo, the U.S. Deputy Permanent Representative to the United States, finishes her speech detailing American support for a UN resolution calling for a political transition in Syria on May 15, 2013 in New York City. The 193-member UN General Assembly was to vote on an Arab-backed resolution condemning the regime of Syrian President Bashar Assad for human rights abuses and its escalating use of heavy weapons in the country's civil war. (Photo by John Moore/Getty Images) |
| 163356010 | VA0002456172 | | U.S. Air And Marine Predator Drones Launch For Missions Overlooking U.S.-Mexico Border | SIERRA VISTA, AZ - MARCH 07: Maintenence personel check a Predator drone operated by U.S. Office of Air and Marine (OAM), before its surveillance flight near the Mexican border on March 7, 2013 from Fort Huachuca in Sierra Vista, Arizona. The OAM, which is part of U.S. Customs and Border Protection, flies the unmanned - and unarmed - MQ-9 Predator B aircraft an average of 12 hours per day at around 19,000 feet over southern Arizona. The drones, piloted from the ground, search for drug smugglers and immigrants crossing illegally from Mexico into the United States. Due to federal sequestration cuts, Customs and Border Protection is expected to lose $500 million from its budget, and OAM staff at Ft. Huachuca are now taking unpaid furlough days once every two weeks. (Photo by John Moore/Getty Images) |
| 453823091 | VA0002456172 | | Christian Bowery Mission Delivers Outreach Food Pantry To Brooklyn Families | NEW YORK, NY - DECEMBER 05: Brooklyn residents receive free food as part of a Bowery Mission outreach program on December 5, 2013 in the Brooklyn borough of New York City. The Christian ministry says it have seen a spike in need since food stamps to low-income families were reduced in November with cuts to the federal Supplemental Nutrition Assistance Program (SNAP). (Photo by John Moore/Getty Images) |
| 167508669 | VA0002456172 | | IRC Program Aids Children Of Asylum Immigrants | NEW YORK, NY - APRIL 25: Tibetan immigrant children draw during an after-school program for asylum immigrants run by the International Rescue Committee (IRC), on April 25, 2013 in the Queens borough of New York City. The after-school program held at P.S. 199 consists of homework help and visual art instruction for Tibetan children in grades 2 through 4. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 171963977 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Civil War re-enactor Randy McIntosh from Hood's Texas Brigade displays the Texas flag during a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from around the United States are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 178278874 | VA0002456172 | | Martin Luther King Jr.'s "I Have A Dream" Speech Broadcasts In Times Square For 50th Anniversary | NEW YORK, NY - AUGUST 28: A crowd watches a giant screen in Times Square as U.S. President Barack Obama speaks on the 50th anniversary of Martin Luther King Jr.'s "I Have a Dream" speech on August 28, 2013 in New York City. With the official ceremony in Washington D.C., a crowd gathered in Manhattan's Times Square to watch the President's speech broadcast live and commemorate the anniversary what is seen as one of the most important days in the history of American civil rights. (Photo by John Moore/Getty Images) |
| 186970640 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Voters fill out their ballots at a polling station on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Democratic mayoral candidate Bill de Blasio and Republican Joe Lhota. De Blasio was widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 186970842 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Voters fill out their ballots at a polling station on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Democratic candidate Bill de Blasio and Republican Joe Lhota. De Blasio was widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 166739232 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: Policemen stand guard outside of Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others. (Photo by John Moore/Getty Images) |
| 175570407 | VA0002456172 | | Migrants Navigate Mexican-Guatemalan Border As Part Of Grueling Journey To U.S. | ARRIAGA, MEXICO - AUGUST 04: Central American migrants stand atop a freight train headed north early on August 4, 2013 in Arriaga, Mexico. Thousands of immigrants ride atop the trains, known as "la bestia," or the beast, during their long and perilous journey through Mexico to the U.S. border. Many of the immigrants are robbed or assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey will arrive safely on their first attempt to illegally enter the United States. (Photo by John Moore/Getty Images) |
| 159316807 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11: The American Express Tower at the World Financial Center on January 11, 2013 in New York, New York. Following low fourth quarter earnings, American Express announced plans to cut 5,400 jobs in the coming year. (Photo by John Moore/Getty Images) |
| 166179439 | VA0002456172 | | Tenement Museum Preserves Immigrant Experience On New York's Lower Side | NEW YORK, NY - APRIL 09: A tour group walks down the fire escape of the Lower East Side Tenement Museum on April 9, 2013 in New York City. The landmark museum preserves the history of more than 7,000 immigrants from more than 20 nations that lived, often in very cramped conditions, in the building between 1863 and 1935. (Photo by John Moore/Getty Images) |
| 159418398 | VA0002456172 | | Annual No Pants Subway Ride Takes Place In New York City | NEW YORK, NY - JANUARY 13: Pantless people pose for photos at the Union Square subway station on January 13, 2013 in New York City. Thousands of people participated in the 12th annual No Pants Subway Ride, organized by New York City prank collective Improv Everywhere. During the afternoon winter event, participants boarded separate subway stops and removed their pants, pretending that they did not know each other. The event, referred to as a "celebration of silliness" is designed to make fellow subway riders laugh and smile. (Photo by John Moore/Getty Images) |
| 182945762 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | TIJUANA, MEXICO - OCTOBER 02: Artwork adorns the Mexican side of a wall on the U.S. Mexico border on October 2, 2013 in Tijuana, Mexico. Despite the U.S. federal shutdown, most border agents have been categorized as essential personnel and continue working. (Photo by John Moore/Getty Images) |
| 180902402 | VA0002456172 | | Holocaust Survivors Become Naturalized US Citizens In New York | NEW YORK, NY - SEPTEMBER 17: Canadian immigrants and Holocaust survivors Kenneth Dancyger and Ida Dancyger arrive to their naturalization ceremony September 17, 2013 in New York City. The Dancygers took the oath of allegiance to the United States at a ceremony held at the New York Public Library today. Kenneth, now a professor at the New York University film school, was born in the Bergen-Belsen Nazi concentration camp in 1945. He and his parents survived and eventually immigrated to Canada, where he later met Ida. During WWII, Ida's parents fled the Nazi occupation of Poland to the Soviet Kazakhstan, where she was born, and eventually moved to Canada. She is a psychologist and academic. (Photo by John Moore/Getty Images) |
| 186216673 | VA0002456172 | | The Northeast Coast Marks One Year Anniversary Of Hurricane Sandy | NEW YORK, NY - OCTOBER 29: Neighborhood residents embrace outside the Midland Avenue Neighborhood Relief Center on October 29, 2013 in the Midland Beach area of the Staten Island borough of New York City. The center has been operating the full year since Superstorm Sandy, aiding local residents with free clothing, food and baby/infant products. (Photo by John Moore/Getty Images) |
| 455151285 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: Harlem residents pack free groceries at the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout the city. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 183004983 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: Burrowing owls stand guard near their home next to the U.S. Mexico border fence on October 3, 2013 near San Ysidro, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 160247893 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: Immigrants take the oath of allegiance to the United States during a ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 169664261 | VA0002456172 | | USCIS Processes Immigrant Applications For U.S. Citizenship | NEW YORK, NY - MAY 30: U.S.-born Rinava Arif, 15 months, waits during her Egyptian parents' citizenship interview at the U.S. Citizenship and Immigration Services (USCIS) Queens office on May 30, 2013 in the Long Island City neighborhood of the Queens borough of New York City. The branch office is located in an area heavily populated by immigrants and processes thousands of green card and U.S. citizenship applications each year. (Photo by John Moore/Getty Images) |
| 158874618 | VA0002456172 | | Avis Acquires Zipcar For $500 Million | NEW YORK, NY - JANUARY 02: A sign hangs on an Avis rental car branch in Manhattan on January 2, 2013 in New York City. Avis Budget Group announced January 2, that it has agreed to buy the car-sharing pioneer Zipcar for $500 million in cash. (Photo by John Moore/Getty Images) |
| 164788312 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: A Tesla Model S is displayed (L) with other cars after winning the 2013 World Green Car of the Year at the New York Auto Show on March 28, 2013 in New York City. It was chosen from an original entry list of 21 vehicles from all over the world. (Photo by John Moore/Getty Images) |
| 162930948 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01: Recently-arrived refugees from Iran learn about how to receive food stamps during a class held by the Arizona Department of Economic Security at the International Rescue Committee (IRC), office on March 1, 2013 in Phoenix, Arizona. IRC programs like many programs that receive federal funding, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 162871467 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor hired by U.S. Immigration and Customs Enforcement (ICE), chains Honduran immigration detainees before their deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 162871458 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: Honduran immigration detainees are searched before their U.S. Immigration and Customs Enforcement (ICE), deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 172494641 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JULY 02: Confederate Civil War re-enactors prepare to stage an attack on the 150th anniversary of the historic Battle of Gettysburg on July 2, 2013 in Gettysburg, Pennsylvania. The historic battle, which took place July 1-3, 1863, is widely considered the turning point in the American Civil War in favor of the Union. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 182295017 | VA0002456172 | | Community Job Center Helps Immigrant Day Laborers | NEW YORK, NY - SEPTEMBER 28: Immigrant day laborers sit inside Bay Parkway Community Job Center on September 28, 2013 in the Brooklyn borough of New York City. The center, part of the Workers Justice Project, provides shelter and wage negotiation services for day laborers who would normally wait for work on street corners in the Bensonhurst Brooklyn. (Photo by John Moore/Getty Images) |
| 175310432 | VA0002456172 | | Undocumented Immigrants: Faces Of The Displaced | TAPACHULA, MEXICO - JULY 31: Undocumented immigrants Eduardo Contreras, 23, from Honduras and Elvira Lopez, 22, from Guatemala stand on crutches at the Jesus el Buen Pastor shelter on July 31, 2013 in Tapachula, Mexico. They are both convalescing at the shelter after separately falling under the wheels of a freight train while in route to the United States, each losing their right leg. The shelter, which relies entirely on private donations, has helped countless immigrants recover from their wounds while helping arrange for prosthetics. Many immigrants fall off and are maimed while on freight trains known as "la bestia", which they ride during their long journey north. They said they both had fallen asleep while atop freight cars and were knocked off by tree branches. (Photo by John Moore/Getty Images) |
| 174433806 | VA0002456172 | | New York City Orders Madison Square Garden To Move In Ten Years | NEW YORK, NY - JULY 25: Manhattan's Madison Square Garden stands over Pennsylvania Station on July 25, 2013 in New York City. The New York City Council 47-1 to only extend the sporting arena's special operating permit for 10 years instead of permanently, as the Garden's owners had requested. The city plans to expand Penn Station, which currently sits below the arena and is daily crowded with some 500,000 people who pass through it via the subway system. (Photo by John Moore/Getty Images) |
| 168923068 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | NIAGARA FALLS, NY - JUNE 04: A rainbow forms in the mist of Niagara Falls, New York. The major tourist attraction, which falls directly on the U.S.-Canada border, is a major destination for international visitors. Border Patrol agents detain travelers who have overstayed their visas as well as undocumented immigrants who attempt to illegally cross the international bridge in Niagara Falls. (Photo by John Moore/Getty Images) |
| 179597870 | VA0002456172 | | Immigrants Learn English At New Americans Center | NEW ROCHELLE, NY - SEPTEMBER 05: Children wait as their mother, an immigrant from Mexico, receives fresh produce at the New Americans Opportunity Center on September 5, 2013 in New Rochelle, New York. The immigrant center is part of the United Community Center of Westchester, which distributes fresh donated produce twice a week. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185655614 | VA0002456172 | | Then And Now: Recovery After Hurricane Sandy | NEW YORK, NY - NOVEMBER 02: (top) Boats pushed up by Hurricane Sandy lie against residences near a marina on November 2, 2012 in the Staten Island borough of New York City. NEW YORK, NY - OCTOBER 17: (bottom) A woman walks her dog near a marina on October 17, 2013 in the Staten Island borough of New York City. Hurricane Sandy made landfall on October 29, 2012 near Brigantine, New Jersey and affected 24 states from Florida to Maine and cost the country an estimated $65 billion. (Photos by John Moore/Getty Images) |
| 166315525 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11: U.S. Border Patrol and U.S. Air and Marine agents work together to detain an undocumented immigrant after chasing him down near the U.S.-Mexico border on April 11, 2013 near Mission, Texas. A group of 16 immigrants from Mexico and El Salvador said they crossed the Rio Grande River from Mexico into Texas during the morning hours before they were caught. The Rio Grande Valley sector of has seen more than a 50 percent increase in illegal immigrant crossings from last year, according to the Border Patrol. Agents say they have also seen an additional surge in immigrant traffic since immigration reform negotiations began this year in Washington D.C. Proposed reforms could provide a path to citizenship for many of the estimated 11 million undocumented workers living in the United States. Photo by John Moore/Getty Images) (Photo by John Moore/Getty Images) |
| 162927996 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01: Fidel Konezuenage, a refugee from the Democratic Republic of Congo, harvests lettuce as part of the New Roots urban farm program held by the International Rescue Committee (IRC), on March 1, 2013 in Phoenix, Arizona. The program is designed to help refugees, many of whom were farmers in their homeland, integrate into their new lives in America. New Roots, like many federally-funded programs, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens. (Photo by John Moore/Getty Images) |
| 159988742 | VA0002456172 | | Christie's Previews Their Old Master's Auction | NEW YORK, NY - JANUARY 24: Nicholas Hall of Christie's auction house describes Renaissance painting 'The Rockefeller Madonna' by Sandro Botticelli on January 24, 2013 in New York City. The painting is expected to sell for $5-7 million. The auction house previewed pieces from its upcoming Old Masters Week, to be held Jan. 26-31 in New York City, with the auction beginning January 29. (Photo by John Moore/Getty Images) |
| 169923084 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | NIAGARA FALLS, NY - JUNE 04: Tourists take snapshots with a U.S. Border Patrol agent near Niagara Falls on June 4, 2013 in Niagara Falls, New York. The falls, which lie directly on the U.S.-Canada border, are a major destination for American and international tourists alike. Border Patrol agents detain foreign travelers who have overstayed their visas as well as undocumented immigrants who attempt to illegally cross the international bridge in Niagara Falls. (Photo by John Moore/Getty Images) |
| 164051247 | VA0002456172 | | Boeing Executives Make Major Announcement About Purchasing Agreement | NEW YORK, NY - MARCH 19: Boeing Commercial Airplanes President & CEO Ray Conner (R), and Ryanair CEO Michael O'Leary sign a $15.6 billion purchase agreement on March 19, 2013 in New York City. Ryanair, Europe's largest low-cost air carrier, agreed to buy 175 new Next Generation 737-800 airplanes. According to Ryanair, the deal will create more than 3,000 new jobs for pilots, cabin crew and engineers across Europe. (Photo by John Moore/Getty Images) |
| 457429787 | VA0002456172 | | Senate Chairman Of Transportation Committee Calls For Investigation Into George Washington Bridge Lane Closures | FORT LEE, NJ - DECEMBER 17: Traffic moves over the Hudson River and across the double-decked George Washington Bridge on December 17, 2013 in Ft. Lee, New Jersey. New Jersey's Republican Governor Chris Christie has had to fend off allegations in a scandal involving the bridge. In September, two of Christie's top appointees at the Port Authority of New York and New Jersey ordered the lanes on the bridge shut to traffic, causing days of gridlock in Fort Lee, New Jersey. Some Democrats have said that the move was political revenge against the town's mayor, Democrat Mark Sokolich, for not endorsing Christie for reelection. (Photo by John Moore/Getty Images) |
| 159498524 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Community members embrace at a press conference with parents of Sandy Hook Elementary victims on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 168679283 | VA0002456172 | | Environmental Activists Protest Keystone XL Pipeline Outside Obama Fundraiser | NEW YORK, NY - MAY 13: Environmentalists stage a protest to coincide with a fundraising event by U.S. President Barack Obama on May 13, 2013 in New York City. Hundreds of demonstrators marched to protest the building of oil pipelines and calling for the end of hydraulic fracking for oil and gas. (Photo by John Moore/Getty Images) |
| 175700717 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | JUCHITAN, MEXICO - AUGUST 06: Central American immigrants ride north on top of a freight train on August 6, 2013 near Juchitan, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey through Mexico to reach the U.S. border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 163194452 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 05: Carlos Roman, 9, plays with toys found while he and family members were working at the Tirabichi garbage dump on March 5, 2013 in Nogales, Mexico. About 30 families, including Carlos, live at the landfill, searching for recyclables to sell for a living. Some residents there were undocumented immigrants who were caught and deported by the United States back to Mexico. They have received aid from the non-profit Home of Hope and Peace, which plans to expand it's assistance to the dump's impoverished populace in the future. (Photo by John Moore/Getty Images) |
| 168300102 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Newark Mayor Cory Booker speaks at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, was attending a ceremony honoring 90-year-old WWII veteran Willie Wilkins on the 68th anniversary of Victory in Europe Day. (Photo by John Moore/Getty Images) |
| 160338948 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29: An immigrant from Togo awaits an interview to receive a citizenship certificate for her child at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship and 2,500 children received citizenship certificates in the New York City district in 2012. Although minors of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. (Photo by John Moore/Getty Images) |
| 450371261 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: Immigrants prepare to be set free from the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The center, the largest and newest Immigration and Customs Enforcement (ICE), detention facility in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 169723654 | VA0002456172 | | New York State Governor Andrew Cuomo Makes Announcement On Texting And Driving | NEW YORK, NY - MAY 31: New York Governor Andrew Cuomo announces a new bill with tougher penalties for texting while driving at a press conference at the Javits convention center on May 31, 2013 in New York City. The governor proposed additional penalties for young and new drivers ahead of the summer school break. (Photo by John Moore/Getty Images) |
| 169198936 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 172548095 | VA0002456172 | | The Home Of A Rebel Sharpshooter Inspires Public | GETTYSBURG, PA - JULY 02: A tourist wearing a shirt featuring the Confederate and American flags photographs at Devil's Den on July 2, 2013 in Gettysburg, Pennsylvania, the 150th anniversary of the Battle of Gettysburg. Many tourists visiting the site pose for photos there as part of their battlefield experience. An historic photo entitled "The Home of a Rebel Sharpshooter" was taken there by Alexander Gardner on July 5, 1863 and featured a dead Confederate soldier with a rifle propped next to him. The photograph was later discovered to be staged, the dead body of the "sharpshooter" having been brought from another place on the battlefield for the photograph and the gun not a sharps rifle. (Photo by John Moore/Getty Images) |
| 159990487 | VA0002456172 | | Christie's Previews Their Old Master's Auction | NEW YORK, NY - JANUARY 24: Richard Lloyd of Christie's auction house describes drawing 'The Rhinoceros' by Albrecht Durer on January 24, 2013 in New York City. The auction house previewed pieces from its upcoming Old Masters Week, to be held Jan. 26-31 in New York City, with the auction beginning January 29. (Photo by John Moore/Getty Images) |
| 167130698 | VA0002456172 | | 9/11 Memorial Memorial Run And Walk Held In New York Amid Increased Security In Boston Aftermath | NEW YORK, NY - APRIL 21: Daisy Shore hod Jon Stewart addresses runners ahead of the 9/11 Memorial 5K Run/Walk on April 21, 2013 in New York City. Security was tight for the race, as has been the case in large scale events around the country since the Boston Marathon bombings. April 21 marks the anniversary that President Barack Obama signed into law legislation making 9/11 a day of service and volunteerism in memory of the victims of the 2001 attacks. (Photo by John Moore/Getty Images) |
| 169202451 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 454145295 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: Pearl Harbor survivor Armando Galella, 92, helps fellow survivor Clark Simmons, 92, with his gloves at a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163516037 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: An immigrant inmate walks to the bathroom at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 171882990 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Union and Confederate re-enactors skirmish during a re-enactment of the Battle of Gettysburg on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg, considered the turning point in favor of the Union in the American Civil War. Union and Confederate armies suffered a combined total of some 46,000-51,0000 casualties in the battle, the highest of any conflict of the war. (Photo by John Moore/Getty Images) |
| 160243404 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: An immigrant from India holds a flag while waiting for a naturalization ceremony to become a U.S. citizen at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 162867102 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor hired by U.S. Immigration and Customs Enforcement (ICE), points a Honduran immigration detainee towards a deportation flight bound for San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. ICE operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 175703267 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | JUCHITAN, MEXICO - AUGUST 06: Central American immigrants fall asleep on top of a freight train on August 6, 2013 near Juchitan, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey north through Mexico to reach the U.S. border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 171963882 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Civil War re-enactors from Hood's Texas Brigade launch an evening attack as part of a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 167933987 | VA0002456172 | | Health Clinic Treats Asylum Immigrants And Migrant Workers | FORT COLLINS, CO - MAY 02: Migrant health director Miriam Ceja de Dias takes the temperature of a Somali asylum immigrant at the Salud Family Health Clinic on May 2, 2013 in Fort Collins, Colorado. The non-profit clinic provides health services to asylum immigrants as well as mobile care to migrant farm workers, many of whom have no other access to healthcare, throughout northeastern Colorado. Immigrant access to healthcare has become a major issue in current immigration reform proposals. (Photo by John Moore/Getty Images) |
| 450371327 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: Immigrants wait in a processing cell at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The center, the largest and newest Immigration and Customs Enforcement (ICE), detention facility in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 455151275 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: Harlem residents choose free groceries at the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout the city. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 180781027 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16: A street sign for Wall Street hangs outside the New York Stock Exchange on September 16, 2013 in New York City. Five years after the beginning of the financial crisis marked by the bankrupcy of Lehman Brothers, Wall Street has more than recovered its losses, although unemployment in the United States remains high. (Photo by John Moore/Getty Images) |
| 171963873 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Confederate Civil War re-enactors from Hood's Texas Brigade march into position for an evening attack on Union troops as part of a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 163478002 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: American citizen Lace Rodriguez and her husband Javier Guerrero from Mexico, walk with their son Javier Jr. (3), on March 10, 2013 in Nogales, Mexico. The family lived together in Phoenix before Guerrero, an undocumented worker from Mexico, was detained by the Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-month's pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 163479678 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: Javier Guerrero from Mexico attends a Catholic Mass with his visiting son, Javier Jr. (3), a U.S. citizen, at the Kino Border Initiative center for immigrants near the U.S.-Mexico border on March 10, 2013 in Nogales, Mexico. He is married to American citizen Lace Rodriguez, and the family had lived together in Phoenix. Guerrero, an undocumented worker from Mexico, said he was detained by the U.S. Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-months pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 183004756 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: U.S. Border Patrol agent Jerry Conlin describes smuggling activities from Tijuana, Mexico while near the U.S.-Mexico border fence on October 3, 2013 near San Diego, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 454144487 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: A bugler plays Taps at a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 159499066 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: A small memorial lines a road near Sandy Hook Elementary School on January 14, 2013 in Newtown, Connecticut. The town marked a month anniversary since the massacre of 26 children and adults at the school, the second-worst such shooting in U.S. history. (Photo by John Moore/Getty Images) |
| 168014435 | VA0002456172 | | New Housing Construction Benefits Immigrant Workers | DENVER, CO - MAY 03: Mexican immigrants work on a housing  development on May 3, 2013 in Denver, Colorado. The resurgent housing market has helped drive down unemployment nationwide for American workers but also for undocumented immigrants, many of whom work in construction. (Photo by John Moore/Getty Images) |
| 159133926 | VA0002456172 | | New Jersey Governor Chris Christie Gives Annual State Of The State Address | TRENTON, NJ - JANUARY 08: New Jersey Governor Chris Christie addresses state legislators during his State of the State Address on January 8, 2013 in Trenton, New Jersey. The popular Republican governor called on Congress to quickly approve more disaster aid for the state, more than two months after Hurricane Sandy. (Photo by John Moore/Getty Images) |
| 163368034 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08: U.S. Border Patrol ranch liaison John "Cody" Jackson (R) and cattle rancher Dan Bell ride through Bell's ZZ Cattle Ranch along the U.S.-Mexico border on March 8, 2013 in Nogales, Arizona. Agent Jackson meets regularly with local ranchers to coordinate the agency's efforts on border issues, including drug smuggling and illegal immigration from Mexico. Bell, a third generation rancher, grazes cattle on nearly ten miles of border property. (Photo by John Moore/Getty Images) |
| 166418859 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | PORT ISABEL, TX - APRIL 12: A boat crew from the U.S. Office of Air and Marine (OAM) races through the Gulf of Mexico on April 12, 2013 near Port Isabel, Texas. The crew patrols coastline waters near the U.S.-Mexico border searching for drug smugglers as well as illegal immigrants, which come across from Mexico near the mouth of the Rio Grande River. Their boat, a Midnight Express interceptor, is a 39 foot 900 horsepower craft capable of chasing smugglers down at 55 knots (63 mph). OAM units also push back illegal fishing boats out of U.S. waters. (Photo by John Moore/Getty Images) |
| 158959934 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: Electrical workers restore power to a house damaged by Superstorm Sandy on January 4, 2013 in the New Dorp area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 163515234 | VA0002456172 | | AZ Groups Rally For Immigration Reform | PHOENIX, AZ - MARCH 11: Protesters call for immigration reform outside the U.S. Immigration and Customs Enforcement (ICE), office on March 11, 2013 in Phoenix, Arizona. The march called for an end to ICE deportation, family separation and workplace raids on immigrants. (Photo by John Moore/Getty Images) |
| 159498909 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Members of the Newtown community attend a press conference with parents of Sandy Hook Elementary victims on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185720864 | VA0002456172 | | World Trade Center Pedestrian Corridor Opens | NEW YORK, NY - OCTOBER 24: Mitchell Rudin, (L), President/CEO of U.S. Commercial Operations Brookfield Office Properties speaks with Bill Baroni, the Deputy Executive Director of the Port Authority of New York while at the Brookfield Place Pavilion at the west end of the newly-opened World Trade Center West Concourse pedestrian transit connection on October 24, 2013 in New York City. The underground corridor links the World Trade Center PATH Station on the east end of the concourse to Brookfield Place Pavilion (formerly the World Financial Center), and the Battery Park City Ferry Terminal on the west end of the concourse. The 600-foot long marble corridor, designed by Spanish architect Santiago Calatrava and built by the Port Authority, is the first part of the World Trade Center Transportation Hub to open to the public. (Photo by John Moore/Getty Images) |
| 167130571 | VA0002456172 | | 9/11 Memorial Run And Walk Held In New York Amid Increased Security In Boston Aftermath | NEW YORK, NY - APRIL 21: A police K-9 unit stands at the end of the first annual 9/11 Memorial 5K Run/Walk on April 21, 2013 in New York City. Security was tight for the race, as has been the case in large scale events around the country since the Boston Marathon bombings. April 21 marks the anniversary that President Barack Obama signed into law legislation making 9/11 a day of service and volunteerism in memory of the victims of the 2001 attacks. (Photo by John Moore/Getty Images) |
| 183004708 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN DIEGO, CA - OCTOBER 03:  U.S. Border Patrol agents speak near the U.S.-Mexico border fence overlooking Tijuana, Mexico on October 3, 2013 near San Diego, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 173658175 | VA0002456172 | | Stifling Heat Wave Settles Over New York City | NEW YORK, NY - JULY 16:  People watch as a Christian missionary group from Datias performs a concert in Union Square Park on July 16, 2013 in New York City. Record temperatures soared over 100 degrees in the Northeast U.S., as a heat wave settled over most of the country. (Photo by John Moore/Getty Images) |
| 168041135 | VA0002456172 | | Cinco De Mayo Celebrations Begin In Denver | DENVER, CO - MAY 04:  Children participate in a Cinco de Mayo parade celebrating Mexican culture on May 4, 2013 in Denver, Colorado. Hundreds of thousands of people were expected to attend the two day event, billed as the largest Cinco de Mayo celebration in the United States. Cinco de Mayo observes the victory of the Mexican army over French forces on May 5, 1862 in the town of Puebla, Mexico. The festival celebrates Mexican culture and is one of the most popular annual Latino events in the United States. (Photo by John Moore/Getty Images) |
| 164685238 | VA0002456172 | | T-Mobile Holds Announcement Event In New York | NEW YORK, NY - MARCH 26:  John Legere, CEO and President of T-Mobile USA, makes an announcement during an event about new contract pricing on March 26, 2013 in New York City. Legere confirmed that T-Mobile will start carrying the iPhone 5 starting April 12, under it's new no-contract plan called The Simple Choice, with the customers paying $99 down, then $20 a month for 24 months, on top of the monthly service plan. (Photo by John Moore/Getty Images) |
| 166906328 | VA0002456172 | | Job Seekers Attend NYC Career Fair | NEW YORK, NY - APRIL 18:  Hundreds of people line up to attend a job fair on April 18, 2013 in New York City. The event was held by National Career Fairs which expected some 700 job seekers would come to meet 20 potential employers.  (Photo by John Moore/Getty Images) |
| 164726456 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27:  U.S. Secretary of Veterans Affairs Eric Shinseki (C) speaks with veterans at the Hiring Our Heroes job fair held on March 27, 2013 in New York City. Hundreds of U.S. military veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota.  (Photo by John Moore/Getty Images) |
| 159900488 | VA0002456172 | | Christie's Previews Their Old Master's Auction | NEW YORK, NY - JANUARY 24:  Christie's auction house head of sale Alan Wintermute describes Renaissance painting 'The Sacrifice of Polyxena' by Charles Le Brun on January 24, 2013 in New York City. The painting, which was recently discovered hanging on a wall in the Hotel Ritz in Paris, is expected to sell for more than half a million dollars. The auction house previewed pieces from its upcoming Old Masters Week, to be held Jan. 26-31 in New York City, with the auction beginning January 29.  (Photo by John Moore/Getty Images) |
| 169196597 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21:  Forensic anthropologists Krista Latham (L) from the University of Indianapolis and Lori Baker from Baylor University speak as their teams exhume the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists.  (Photo by John Moore/Getty Images) |
| 163289125 | VA0002456172 | | U.S. Border Patrol Detains Immigrants Crossing Into Arizona | WALKER CANYON, AZ - MARCH 06:  A U.S. Border Patrol agent guards a group of Mexican immigrants caught after they crossed into the United States on March 6, 2013 near Walker Canyon, Arizona. Due to broad federal sequestration budget cuts, Border Patrol agents are expected to begin taking unpaid furlough days in April, as Customs and Border Protection funding is expected to be reduced by more than $500 million. (Photo by John Moore/Getty Images) |
| 162783637 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26:  A pilot from the U.S. Office of Air and Marine prepare a helicopter for an aerial patrol on February 26, 2013 in Tucson, Arizona. The U.S. Customs and Border Protection agency flies over the U.S.-Mexico border searching for drug smugglers entering the United States from Mexico.  (Photo by John Moore/Getty Images) |
| 160338950 | VA0002456172 | | Children Receive U.S. Citizenship Certificates In New York | NEW YORK, NY - JANUARY 29:  Dominican immigrant Yordi Guzman, 16, sleeps against his mother Hingrid Guzman while awaiting an interview for his U.S. citizenship application at the U.S. Citizenship and Immigration Services (USCIS), district office on January 29, 2013 in New York City. Some 118,000 immigrants applied for U.S. citizenship in the New York City district, and 2,500 children received citizenship certificates there in 2012. Although minors of naturalized immigrants usually receive U.S. citizenship, they must go through a process at the USCIS in order to receive legal certificates. (Photo by John Moore/Getty Images) |
| 169202457 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21:  A forensic anthropology team from Baylor University exearths the remains of immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists.  (Photo by John Moore/Getty Images) |
| 180216667 | VA0002456172 | | Christine Quinn Casts Her Vote In NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 10:  Democratic mayoral candidate Christine Quinn (L) and her wife Kim Catullo embrace after casting their votes in the primary election for New York City mayor on September 10, 2013 in New York City. Quinn, trailing in the polls, is hoping to garner enough votes to compete in a runoff election to be the Democratic candidate. (Photo by John Moore/Getty Images) |
| 181807159 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: The Japanese flag is displayed over the trading floor before Japanese Prime Minister Shinzo Abe rung the closing bell at the New York Stock Exchange on September 25, 2013 in New York City. Abe gave a speech at the NYSE on "Abenomics" and his country's economic recovery.  (Photo by John Moore/Getty Images) |
| 169196792 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21:  A forensic anthropology team from Baylor University unearths the remains of immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists.  (Photo by John Moore/Getty Images) |
| 159768922 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20: Workers carry tools as they walk among empty seats at the U.S. Capitol building as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21. (Photo by John Moore/Getty Images) |
| 175326318 | VA0002456172 | | Migrants Navigate Mexican-Guatemalan Border As Part Of Grueling Journey To U.S. | CIUDAD HIDALGO, MEXICO - AUGUST 02:  Jorge Hernandez from Guatemala sells candy and cigarettes on the Mexican side of the Suchiate River from Mexico into Guatemala on August 2, 2013 in Ciudad Hidalgo, Chiapas, Mexico. Thousands of undocumented Central Americans pass illegaly into Mexico across the river, many of them immigrants on the first leg of their long and perilous journey north to the United States. (Photo by John Moore/Getty Images) |
| 167275747 | VA0002456172 | | Mayor Bloomberg Visits Lower Manhattan Security Initiative With Police Chief Ray Kelly | NEW YORK, NY - APRIL 23:  New York City Mayor Michael Bloomberg greets a counter-terrorism police officer at the Lower Manhattan Security Initiative on April 23, 2013 in New York City. At the counter-terrorism center, police and security personnel monitor more than 4,000 surveillance cameras and license plate readers mounted around the Financial District and surrounding parts of Lower Manhattan. Designed to identify potential threats it is modeled after London's "Ring of Steel" system. (Photo by John Moore/Getty Images) |
| 163518244 | VA0002456172 | | Labor Groups Rally At AZ State Capitol For Immigration Reform | PHOENIX, AZ - MARCH 11:  Arizona union supporters gather in support of comprehensive immigration reform outside the Arizona State Capitol building on March 11, 2013 in Phoenix, Arizona. The rally, organized by the AFL-CIO, was the last of a national tour in support of immigration reform which protects workers' rights. (Photo by John Moore/Getty Images) |
| 166402853 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | LA JOYA, TX - APRIL 11:  U.S. Border Patrol agents and a pilot from the U.S. Office of Air and Marine (OAM), stop to talk at sunset on April 11, 2013 in La Joya, Texas. In the last month the Border Patrol's Rio Grande Valley sector has seen a spike in the number of immigrants crossing the river from Mexico into Texas. With more apprehensions, they have struggled to deal with overcrowding while undocumented immigrants are processed for deportation. According to the Border Patrol, undocumented immigrant crossings have increased more than 50 percent in Texas' Rio Grande Valley sector in the last year. Border Patrol agents say they have also seen an additional surge in immigrant traffic since immigration reform negotiations began this year in Washington D.C. Proposed reforms could provide a path to citizenship for many of the estimated 11 million undocumented workers living in the United States. (Photo by John Moore/Getty Images) |
| 164788310 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: A Porsche Boxster/Cayman (R) sits on display after being named the 2013 World Performance Car of the Year at the New York Auto Show on March 28, 2013 in New York City. It was the second consecutive year that Porsche has won the prestigious title and the third overall.  (Photo by John Moore/Getty Images) |
| 453823065 | VA0002456172 | | Christian Bowery Mission Delivers Outreach Food Pantry To Brooklyn Families | NEW YORK, NY - DECEMBER 05:  Brooklyn residents receive free food as part of a Bowery Mission outreach program on December 5, 2013 in the Brooklyn borough of New York City. The Christian ministry says it have seen a spike in need since food stamps to low-income families were reduced in November with cuts to the federal Supplemental Nutrition Assistance Program (SNAP).  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164726287 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: Former U.S. Marine and Medal of Honor recipient Dakota Meyer speaks at the Hiring Our Heroes job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |
| 175704924 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: Central American immigrants walk after arriving atop a freight train for a stop on August 6, 2013 to Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the train. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 162871195 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 168300180 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Military dog tags are shown after being returned to 90-year-old WWII veteran Willie Wilkins at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Newark Mayor Cory Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, honored the 90-year-old WWII veteran on the 68th anniversary of Victory in Europe Day. At the ceremony, Wilkins received his dog tags, which were recently unearthed in a French garden, some 67 years after he lost them in France during WWII. (Photo by John Moore/Getty Images) |
| 450371169 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: An immigrant detainee feeds his daughter during a family visitation visit at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |
| 171963869 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Confederate Civil War re-enactors launch an evening attack during a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 183004980 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: The U.S.-Mexico border fence stretches through the port of entry in Mexico (L), on October 3, 2013 at the San Ysidro, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 166813684 | VA0002456172 | | U.S. Citizenship And Immigration Services Hosts Naturalization Ceremony In NYC | NEW YORK, NY - APRIL 17: Immigrants celebrate after taking the oath of American citizenship at a naturalization ceremony on April 17, 2013 in New York City. Fifty immigrants from 15 countries became American citizens at the ceremony held by the U.S. Citizenship and Immigration Services (USCIS). (Photo by John Moore/Getty Images) |
| 169950574 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | LACKAWANNA, NY - JUNE 04: Wind Mills rise over Lake Erie on June 4, 2013 in Lackawanna, New York, near the U.S.-Canada border. The Steel Winds windmill farm, considered one of the largest urban renewable power developments in the world, is located on the grounds of the former Bethlehem Steel Plant. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S.-Canada border. (Photo by John Moore/Getty Images) |
| 159979334 | VA0002456172 | | Frigid Temperatures Blast Northeastern U.S. | NEW YORK, NY - JANUARY 24: A pedestrian bundled up against the cold wades through the streets of Manhattan on January 24, 2013 in New York City. Polar air settled in over the northwest U.S. Wednesday, with temperatures in the teens and twenties. (Photo by John Moore/Getty Images) |
| 162853156 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | FLORENCE, AZ - FEBRUARY 28: An immigration detainee from Bangladesh reads through his case papers while on his bunk at the Immigration and Customs Enforcement (ICE), detention facility on February 28, 2013 in Florence, Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention facilities through outArizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 163516041 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: A Protestant minister greets immigrant inmates at church service at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. Striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |
| 174490372 | VA0002456172 | | Traders Work On Floor Of New York Stock Exchange | NEW YORK, NY - JULY 26: 2013 British Open golf champion Phil Mickelson holds the Claret Jug on the floor of the New York Stock exchange on July 26, 2013 in New York City. Mickelson was there for the ringing of the closing bell and to promote his ExxonMobile Teachers Academy charity. (Photo by John Moore/Getty Images) |
| 186970740 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Republican candidate for New York City mayor Joe Lhota leaves a polling station after casting his vote on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between City Lhota and Democratic candidate Bill de Blasio, widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 168950300 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: A new U.S. citizen stands verso for the pledge of allegiance after becoming an American citizen at a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently being negotiated in Washington D.C. (Photo by John Moore/Getty Images) |
| 168950322 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: New American citizens take photos with their citizenship certificates following a naturalization ceremony at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently being negotiated in Washington D.C. (Photo by John Moore/Getty Images) |
| 168953882 | VA0002456172 | | Immigrants Sworn In As US Citizens At Naturalization Ceremony | NEW YORK, NY - MAY 17: New American citizen Serge Siba Guilao from the west African country of Guinea fills out a voter registration form following a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS), office on May 17, 2013 in New York City. One hundred and fifty immigrants from 38 different countries became U.S. citizens at the event. Some 11 million undocumented immigrants living in the U.S. stand to eventually gain American citizenship if Congress passes immigration reforms currently under negotiation. (Photo by John Moore/Getty Images) |
| 166178338 | VA0002456172 | | Naturalization Ceremony Held At New York's Tenement Museum | NEW YORK, NY - APRIL 09: Japanese immigrant and new American citizen Shinichi Yabuki celebrates after taking the oath of citizenship at a naturalization ceremony on April 9, 2013 in New York City. Fifteen immigrants from 13 countries became U.S. citizens during the ceremony held at the Lower East Side Tenement Museum, which is dedicated to immigration history. Last year U.S. Citizenship and Immigration Services (USCIS), naturalized more than 676,000 new U.S. citizens and more than 84,000 of those were in the New York district. (Photo by John Moore/Getty Images) |
| 164627953 | VA0002456172 | | Despite Deal On Cyprus Bailout, Markets Fall During Volatile Day Of Trading | NEW YORK, NY - MARCH 25: A trader works on the floor of the New York Stock Exchange during late trading on March 25, 2013 in New York City. The Dow Jones Industrial Average closed down 64 points amid renewed worries about Cyprus. (Photo by John Moore/Getty Images) |
| 187243853 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 171985423 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 30: Confederate Civil War re-enactors march towards Union lines during Pickett's Charge on the last day of a Battle of Gettysburg re-enactment on June 30, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance participated in the event, marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg, Confederate General Robert E. Lee's Army of Northern Virginia was routed during the doomed frontal assault, considered the turning point in the Civil War and a watershed moment in U.S. history. Union and Confederate armies suffered a combined total of up to 51,000 casualties over three days, the highest number of any battle in the four-year war. Pickett's charge was named for the Confederate Maj. General George Pickett, whose division of rebel troops was annihilated in the attack. (Photo by John Moore/Getty Images) |
| 163516026 | VA0002456172 | | Maricopa County Tent City Jail Houses Undocumented Immigrants Convicted of Crimes | PHOENIX, AZ - MARCH 11: An immigrant inmate waits for excercise at the Maricopa County Tent City jail on March 11, 2013 in Phoenix, Arizona. The striped uniforms and pink undergarments are standard issue at the facility. The tent jail, run by Maricopa County Sheriff Joe Arpaio, houses undocumented immigrants who are serving up to one year after being convicted of crime in the county. Although many of immigrants have lived in the U.S for years, often with families, most will be deported to Mexico after serving their sentences. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 169202447 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University unearths the remains of unidentified immigrants from a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 166418852 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | PORT ISABEL, TX - APRIL 12: A boat crew from the U.S. Office of Air and Marine (OAM) races through the waters of the Gulf of Mexico while on a patrol on April 12, 2013 near Port Isabel, Texas. The marine unit patrols coastline waters near the U.S.-Mexico border searching for drug smugglers as well as illegal immigrants, which come across from Mexico near the mouth of the Rio Grande River. Vehicle commander P.J. Wald led a crew on the Midnight Express interceptor, a 39 foot 900 horsepower craft capable of chasing smugglers down at 55 knots (63 mph). OAM units also push back illegal fishing boats out of U.S. waters. (Photo by John Moore/Getty Images) |
| 183001034 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: U.S. Border Patrol agents ride an terrain vehicles near the U.S.-Mexico border on October 3, 2013 near San Ysidro, California. While hundreds of thousands of government workers were furloughed Tuesday, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 174405107 | VA0002456172 | | John Kerry Chairs UN Security Council Meetings | NEW YORK, NY - JULY 25: U.S. Secretary of State John Kerry and UN Secretary General Ban Ki-moon meet before a meeting of the UN Security Council on July 25, 2013 in New York City. At the meeting Kerry expressed American support for the the Secretary General's Peace, Security and Cooperation Framework for the Democratic Republic of the Congo and the region. (Photo by John Moore/Getty Images) |
| 166402865 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11: A U.S. Border Patrol agent guards a suspected drug smuggler on April 11, 2013 in Mission, Texas. Border Patrol agents with helicopter support from the Office of Air and Marine spotted on a smuggling shipment of marijuana being transported across the border from Mexico into Texas. In addition to heavy drug smuggling in the area, Border Patrol agents say they have also seen an additional surge in immigrant traffic in Texas' Rio Grande Valley sector since immigration reform negotiations began this year in Washington D.C. (Photo by John Moore/Getty Images) |
| 163368033 | VA0002456172 | | U.S. Border Patrol "Ranch Liaisons" Meet With Arizona Ranchers to Discuss Border Issues | NOGALES, AZ - MARCH 08: U.S. Border Patrol ranch liaison John "Cody" Jackson (R) rides with cattle rancher Dan Bell on Bell's ZZ Cattle Ranch at the U.S.-Mexico border on March 8, 2013 in Nogales, Arizona. Jackson meets regularly with local ranchers to coordinate the agency's efforts on border issues, including drug smuggling and illegal immigration from Mexico. Bell, a third generation rancher, grazes cattle on nearly ten miles of border property. (Photo by John Moore/Getty Images) |
| 158959844 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: A cat walks through the debris of a home damaged by fire during Superstorm Sandy on January 4, 2013 in the Midland Beach area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 163194439 | VA0002456172 | | Organization Assists Impoverished Families Living On Mexican Landfill | NOGALES, MEXICO - MARCH 06: Deported immigrant Jorge Daniel sorts copper he stripped from wiring that he found at the Tirabichi landfill on March 5, 2013 in Nogales, Mexico. He said he had been working in construction in Arizona for about 3 years when he was apprehended by U.S Customs and Border Protection agents and sent back to Mexico. About 30 families, including Jorge, live at the dump, searching for recyclables to sell for a living. He and others have received aid from the non-profit Home of Hope and Peace, which plans to expand it's assistance to the dump's impoverished populace in the future. (Photo by John Moore/Getty Images) |
| 181807125 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: Japanese Prime Minister Shinzo Abe (C) waves before ringing the closing bell at the New York Stock Exchange on September 25, 2013 in New York City. He gave a speech at the NYSE on "Abenomics" and his country's economic recovery. (Photo by John Moore/Getty Images) |
| 159497002 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: Neiba Marquez Greene and her husband Jimmy Green whose daughter Ana Grace Marquez Green (6), was killed in the Sandy Hook massacre, embrace during a press conference on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future. (Photo by John Moore/Getty Images) |
| 164788314 | VA0002456172 | | New York International Auto Show Highlights Latest Car Models | NEW YORK, NY - MARCH 28: A Tesla Model S is displayed after winning the 2013 World Green Car of the Year award at the New York Auto Show on March 28, 2013 in New York City. It was chosen from an original entry list of 21 vehicles from all over the world. (Photo by John Moore/Getty Images) |
| 164238835 | VA0002456172 | | March And Rally In Harlem Pushes For Gun Safety Legislation | NEW YORK, NY - MARCH 21: Demonstrators take part in a rally against gun violence on March 21, 2013 in the Harlem neighborhood of the Manhattan borough of New York City. The group Moms Demand Action for Gun Sense In America as well as gun violence victims, youth organizations, healthcare workers, unions, elected officials, faith leaders and artists demonstrated to promote New York Gov. Andrew Cuomo's NY SAFE Act as a national model for federal gun control legislation. (Photo by John Moore/Getty Images) |
| 162773717 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent looks along a section of the recently-constructed fence at the U.S.-Mexico border on February 26, 2013 in Nogales, Arizona. The new fencing, which ranges from 18-32 feet high in the Nogales area, allows Border Patrol agents to see over the fence and is harder for immigrants or drug smugglers to scale from the Mexican side. (Photo by John Moore/Getty Images) |
| 169282478 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 22: Anthropology students collect bones from a suspected undocumented immigrant scattered on a ranch and found by the U.S. Border Patrol on May 22, 2013 in Falfurrias, Brooks County, Texas. In Brooks County alone, at least 129 immigrants perished in 2012, most of dehydration while making the long crossing from Mexico. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. (Photo by John Moore/Getty Images) |
| 168300099 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Newark Mayor Cory Booker stands for the presentation of the colors at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, was attending a ceremony honoring 90-year-old WWII veteran Willie Wilkins on the 68th anniversary of Victory in Europe Day. (Photo by John Moore/Getty Images) |
| 166178333 | VA0002456172 | | Naturalization Ceremony Held At New York's Tenement Museum | NEW YORK, NY - APRIL 09: New American citizens take the oath of citizenship at a naturalization ceremony on April 9, 2013 in New York City. Fifteen immigrants from 13 countries became U.S. citizens during the ceremony held at the Lower East Side Tenement Museum, which is dedicated to immigration history. Last year U.S. Citizenship and Immigration Services (USCIS), naturalized more than 676,000 new U.S. citizens and more than 84,000 of those were in the New York district. (Photo by John Moore/Getty Images) |
| 166402879 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11: A U.S. Border Patrol agent guards a suspected drug smuggler caught along the Rio Grande River on April 11, 2013 in Mission, Texas. A smuggling mission was broken up by U.S. Border Patrol agents with helicopter support from the Office of Air and Marine. In addition to the drug smuggling, Border Patrol agents say they have also seen an additional surge in immigrant traffic in Texas' Rio Grande Valley sector since immigration reform negotiations began this year in Washington D.C. (Photo by John Moore/Getty Images) |
| 163515233 | VA0002456172 | | AZ Groups Rally For Immigration Reform | PHOENIX, AZ - MARCH 11: People call for immigration reform outside the U.S. Immigration and Customs Enforcement (ICE), office on March 11, 2013 in Phoenix, Arizona. The march called for an end to ICE deportation, family separation and workplace raids on immigrants. (Photo by John Moore/Getty Images) |
| 108866360 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BUFFALO, NY - JUNE 03: A car carrier crosses the Peace Bridge over the Niagara River on the U.S.-Canada border on June 3, 2013 in Buffalo, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world. (Photo by John Moore/Getty Images) |
| 168300101 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Newark Mayor Cory Booker speaks at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, was attending a ceremony honoring 90-year-old WWII veteran Willie Wilkins on the 68th anniversary of Victory in Europe Day. (Photo by John Moore/Getty Images) |
| 163479686 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: American citizen Lace Rodriguez looks back into Mexico while walking to the U.S. border after visiting her husband Javier Guerrero on March 10, 2013 in Nogales, Mexico. The family lived together in Phoenix before Guerrero, an undocumented worker from Mexico, said he was detained by the U.S. Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-months pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 168300185 | VA0002456172 | | Newark Mayor Cory Booker Returns Set Of WWII Dog Tags Lost In France To 90-Year-Old Owner | NEWARK, NJ - MAY 08: Ninety-year-old WWII veteran Willie Wilkins shows a newspaper while standing with Newark Mayor Cory Booker at the Newark City Hall on May 8, 2013 in Newark, New Jersey. Booker, who has declared that he will run for New Jersey's open U.S. Senate seat in 2014, honored Wilkins on the 68th anniversary of Victory in Europe Day. At the ceremony, Wilkins was returned his dog tags, which were recently unearthed in a French garden, some 67 years after he lost them in France during WWII. (Photo by John Moore/Getty Images) |
| 163601721 | VA0002456172 | | Undocumented Immigrants: Faces Of The Displaced | NOGALES, MEXICO - MARCH 09: Jorge Rodriguez, 62, from Guatemala, spends a night at the San Juan Bosco shelter for undocumented immigrants on March 9, 2013 in Nogales, Mexico. Rodriguez said he worked in the United States for 8 months before he was detained by immigration authorities and deported. The San Bosco shelter, located in Nogales, Mexico close to the U.S. border, allows immigrants to stay for up to three nights, either after they have been deported from the U.S. or while on their way in. (Photo by John Moore/Getty Images) |
| 166906486 | VA0002456172 | | Job Seekers Attend NYC Career Fair | NEW YORK, NY - APRIL 18: Hundreds of people line up to attend a job fair on April 18, 2013 at the Holiday Inn in Midtown in New York City. The event was held by National Career Fairs which expected some 700 job seekers would come to meet 20 potential employers. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 183866891 | VA0002456172 | | Migrant Workers Farm Crops In Southern CA | HOLTVILLE, CA - OCTOBER 08:  Mexican agricultural workers cultivate romaine lettuce on a farm on October 8, 2013 in Holtville, California. Thousands of Mexican workers cross the border legally each night from Mexicali, Mexico into Calexico, CA, where they pick up work as agricultural day laborers in California's fertile Imperial Valley. When the Imperial Valley, irrigated from water diverted from the Colorado River, is one of the most productive agricultural areas in the United States, it has one of the highest unemployment rates in California, at more than 25 percent. Mexican farm workers commute each day from Mexicali to work in the fields for about $9 an hour, which many local U.S. residents shun as too low pay.  (Photo by John Moore/Getty Images) |
| 162930276 | VA0002456172 | | IRC Assists Immigrant Refugees To Adjust To Life In America | PHOENIX, AZ - MARCH 01:  A refugee from the Democratic Republic of Congo harvests collard greens as part of the New Roots community garden program held by the International Rescue Committee (IRC), on March 1, 2013 in Phoenix, Arizona. The program is designed to help refugees, many of whom were farmers in their homeland, integrate into their new lives in America. New Roots, like many federally-funded programs, may be greatly cut back due to federal sequestration cuts. The IRC is a non-profit humanitarian aid organization that aids refugees and survivors of international conflict. They assist new arrivals, many of whom come from refugee camps and war zones, to adjust to American society after being granted refugee status and invited by the U.S. government to live in the United States. The IRC also assists refugees through the immigration and naturalization process to become U.S. citizens.  (Photo by John Moore/Getty Images) |
| 167824124 | VA0002456172 | | Mobile Health Clinic Treats Immigrant Farm Workers | BRIGHTON, CO - APRIL 30:  Migrant outreach coordinator Jessica Perez del Otmo speaks with an immigrant farm worker from Mexico before giving him a physical examination on April 30, 2013 in Brighton, Colorado. Salud family Health Centers sends a mobile clinic to farms throughout northeastern Colorado to serve the migrant population, many of whom are little access to health care, which has become a major issue in health care reform proposals. (Photo by John Moore/Getty Images) |
| 180150997 | VA0002456172 | | Christine Campaigns One Day Before NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 09:  New York City mayoral candidate Christine Quinn (C) talks with the media outside a school on September 9, 2013 in the Queens borough of New York City. Quinn, a Democrat, and other candidates made a final voter push ahead of Tuesday's primary election in New York City's vote for mayor.  (Photo by John Moore/Getty Images) |
| 169866373 | VA0002456172 | | U.S. Customs and Border Protection Monitors Canadian-American Border By Land, Air And River Patrols | BUFFALO, NY - JUNE 03:  A U.S. Border Patrol boat patrols the Niagara River forming the U.S.-Canada border on June 3, 2013 in Buffalo, New York. U.S. Customs and Border Protection, which includes the Border Patrol, monitors the 5,525 mile long border, including Alaska, forming the longest international border between two countries in the world. (Photo by John Moore/Getty Images) |
| 451414223 | VA0002456172 | | Jonny Ive And Marc Newson Design Auction For Bono's RED Charity | NEW YORK, NY - NOVEMBER 22:  A custom one of a kind Jonny Ive and Marc Newsom designed Leica rangefinder camera is displayed ahead of auction at Sotheby's November 22, 2013 in New York City. The camera is expected to fetch between $500-750,000. After nearly two years in the making, the charity auction, orchestrated by Jony Ive, Bono and designer Marc Newson is set to begin Saturday. Proceeds go to Bono's Product Red charity and is expected to raise over $2 million towards fighting AIDS, tuberculosis and malaria.  (Photo by John Moore/Getty Images) |
| 166760825 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16:  The as yet unfinished One World Trade tower (R) rises over the September 11 Memorial and Museum on April 16, 2013 in New York City. Security was high throughout New York City a day after the Boston Marathon attacks.  (Photo by John Moore/Getty Images) |
| 168239412 | VA0002456172 | | Federal Prosecutors Indict Debt Protection Agency With Mass Fraud | NEW YORK, NY - MAY 07:  Director of the Consumer Financial Protection Bureau Richard Cordray addresses the media on May 7, 2013 in New York City. He and federal prosecutors announced an indictment charging leaders of the Mission Settlement Agency with mail and wire fraud in a scheme that allegedly victimized 1,200 debtors in a multi-million dollar scheme. The case was the first referral from the new Consumer Financial Protection Bureau.  (Photo by John Moore/Getty Images) |
| 181809750 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25:  Japanese Prime Minister Shinzo Abe arrives to give a speech at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and Japan's economic recovery.  (Photo by John Moore/Getty Images) |
| 167130890 | VA0002456172 | | 9/11 Memorial Memorial Run And Walk Held In New York Amid Increased Security In Boston Aftermath | NEW YORK, NY - APRIL 21:  New York Governor Andrew Cuomo greets a runner at end of the first annual 9/11 Memorial 5K Run/Walk on April 21, 2013 in New York City. Security was tight for the race, as has been the case in large scale events around the country since the Boston Marathon bombings. April 21 marks the anniversary that President Barack Obama signed into law legislation making 9/11 a day of service and volunteerism in memory of the victims of the 2001 attacks.  (Photo by John Moore/Getty Images) |
| 169949138 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | NIAGARA FALLS, NY - JUNE 04:  The Whirlpool Bridge crosses from the United States (L), into Canada over the Niagara River on June 4, 2013 at Niagara Falls, New York. The falls, which have a combined highest flow rate of any waterfalls in the world, straddle the U.S.-Canada border, on the the Niagara River, which drains Lake Erie into Lake Ontario. The falls, visited by millions of tourists on each side of the border, are also a major source of hydroelectric power for the region. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S. northern border with Canada. (Photo by John Moore/Getty Images) |
| 169664262 | VA0002456172 | | USCIS Processes Immigrant Applications For U.S. Citizenship | NEW YORK, NY - MAY 30:  A Chinese immigrant is fingerprinted during her "biometrics" appointment to receive a green card at the U.S. Citizenship and Immigration Services (USCIS) Queens office on May 30, 2013 in the Long Island City neighborhood of the Queens borough of New York City. The branch office is located in an area heavily populated by immigrants and processes thousands of green card and U.S. citizenship applications each year.  (Photo by John Moore/Getty Images) |
| 169950550 | VA0002456172 | | Aerials of U.S.-Canada Border Along The Niagara River | BUFFALO, NY - JUNE 04:  A main wends through a parking lot on June 4, 2013 in Buffalo, New York, near the U.S.-Canada border. The aerial view was seen from a helicopter flown by the U.S. Office of Air and Marine, (OAM), which monitors and patrols the U.S.-Canada border.  (Photo by John Moore/Getty Images) |
| 161608801 | VA0002456172 | | Westminster Kennel Club Dog Show Crowns King Of The Canines | NEW YORK, NY - FEBRUARY 12:  Best in Show judge Michael Dougherty (R), signs the results at the 137th Westminster Kennel Club Dog Show on February 12, 2013 in New York City. A total of 2,721 dogs from 187 breeds and varieties competed in the event, hailed by organizers as the second oldest sporting competition in America, after the Kentucky Derby.  (Photo by John Moore/Getty Images) |
| 160243405 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28:  Immigrant from China Joy Bixia smiles after signing a naturalization certificate to become an American citizen at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey.  Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012.  (Photo by John Moore/Getty Images) |
| 159498519 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14:  Tim Makris speaks with parents of Sandy Hook Elementary School massacre victims during a press conference on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future.  (Photo by John Moore/Getty Images) |
| 159767520 | VA0002456172 | | Washington DC Prepares For Presidential Inauguration | WASHINGTON, DC - JANUARY 20:  Musician James Taylor performs during rehearsal at the U.S. Capitol building as Washington prepares for U.S. President Barack Obama's second inauguration on January 20, 2013 in Washington, DC. Both Obama and U.S. Vice President Joe Biden will be officially sworn in today with a public ceremony for the President taking place on January 21.  (Photo by John Moore/Getty Images) |
| 180297995 | VA0002456172 | | New York Commemorates The 12th Anniversary Of The September 11 Terror Attacks | NEW YORK, NY - SEPTEMBER 11:  (L-R) Singer Billy Joel, New York Gov. Andrew Cuomo and Paul Teutul attend a ceremony for first responders, including members of the Fire Department of New York (FDNY), motorcycle club on September 11, 2013 in New York City. The nation is commemorating the anniversary of the 2001 attacks which resulted in the deaths of nearly 3,000 people after two hijacked planes crashed into the World Trade Center, one into the Pentagon in Arlington, Virginia and one crash landed in Shanksville, Pennsylvania. Following the attacks in New York, the former location of the Twin Towers has been turned into the National September 11 Memorial & Museum. (Photo by John Moore/Getty Images) |
| 180781134 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16:  Firemen respond to a false alarm outside the New York Stock Exchange on Wall Street on September 16, 2013 in New York City. Five years after the beginning of the financial crisis marked by the bankruptcy of Lehman Brothers, Wall Street has more than recovered its losses, although unemployment in the United States remains high. (Photo by John Moore/Getty Images) |
| 185658594 | VA0002456172 | | Hurricane Sandy: One Year After Disastrous Storm | NEW YORK, NY - OCTOBER 22:  Traffic moves from Manhattan into the Brooklyn Battery Tunnel  October 22, 2013 in New York City. The tunnel, which was completely inundated in Hurricane Sandy, re-opened three weeks after the storm.(Photo by John Moore/Getty Images) |
| 163004981 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03:  U.S. Border Patrol agent Jerry Conlin stands on the American side of the U.S.-Mexico border on October 3, 2013 at the San Ysidro port of entry into Mexico, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed.  (Photo by John Moore/Getty Images) |
| 159498525 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14:  Jimmy Green holds a photo of his daughter Anna Grace Marquez Green during a press conference with fellow parents on the one month anniversary of the Newtown elementary school massacre on January 14, 2013 in Newtown, Connecticut. Eleven families of Sandy Hook massacre victims came to the event one month after the shooting to give their support to Sandy Hook Promise, a new non-profit with the goal of preventing such tragedies in the future.  (Photo by John Moore/Getty Images) |
| 168748741 | VA0002456172 | | Iconic JetStar Roller Coaster Damaged By Hurricane Sandy Torn Down | SEASIDE HEIGHTS, NJ - MAY 14:  A crane demolishes the JetStar roller coaster more than 6 months after it fell into the ocean during Superstorm Sandy on May 14, 2013 in Seaside Heights, New Jersey. The Casino Pier contracted Weeks Marine to remove the wreckage of the iconic roller coaster that fell into the ocean during Superstorm Sandy. (Photo by John Moore/Getty Images) |
| 164379933 | VA0002456172 | | Volunteers Assist Immigrants With Citizenship Applications | NEW YORK, NY - MARCH 23:  An immigration volunteer gives advice while holding a passport during a Citizenship Application Assistance Day event on March 23, 2013 in New York City. More than 150 legal immigrants, all with green cards, turned out for the event at La Guardia Community College in the Queens borough of New York City. The event was sponsored by CUNY Citizenship Now!, an immigrant advocacy organization in the City University of New York. CUNY expects to greatly expand the program if national immigration reform passes. At Citizenship Application Assistance Day events, including immigration attorneys, help immigrants with the complicated process of becoming U.S. citizens.  (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166402855 | VA0002456172 | | U.S. Customs And Border Protection Secures Tex-Mex Border From Land, Air and Sea | MISSION, TX - APRIL 11: A pickup load of marijuana sits after being seized near the U.S.-Mexico Border on April 11, 2013 in Mission, Texas. U.S. Border Patrol agents with helicopter support from the U.S. Office of Air and Marine broke up a marijuana smuggling shipment from Mexico into Texas. In addition to the drug smuggling, Border Patrol agents say they have also seen an additional surge in immigrant traffic in Texas' Rio Grande Valley sector since immigration reform negotiations began this year in Washington D.C.. (Photo by John Moore/Getty Images) |
| 185862328 | VA0002456172 | | USCIS Holds "Homebound" Naturalization Ceremony In Nursing Home | NEW YORK, NY - OCTOBER 25: New American citizen, John Cincar, 62, sits in his wheelchair after a "homebound" naturalization ceremony on October 25, 2013 in the Queens borough of New York City. Cincar, who was born in Yugoslavia and moved to the United States in 1965, has been a quadriplegic since falling at home in 2011 and now lives in the Midway Nursing Home in Queens. U.S. Citizenship and Immigration Services (USCIS), performs such on-site naturalization ceremonies for immigrants with health issues and disabilities who have limited mobility. With his new American citizenship, Cincar says he plans to apply for a U.S. passport and, after further physical rehabilitation, hopes to travel back to his village near Belgrade, Serbia to visit family members he has not seen since his youth. He served in the U.S. Army from 1969-1972 as a supply clerk in Germany. (Photo by John Moore/Getty Images) |
| 180793212 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16: The Barclays building, formerly the Lehman Brothers headquarters, towers over Midtown Manhattan on September 16, 2013 in New York City. The collapse of Lehman in September 2008 triggered the financial crisis now known as the Great Recession. Five years after the fall of Lehman, Wall Street has more than recovered its losses, although unemployment nationwide remains high. (Photo by John Moore/Getty Images) |
| 168299620 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08: A Jersey City firefighter directs traffic away from a flooded underpass on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |
| 162867060 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A security contractor carries chains for immigration detainees from Honduras ahead of a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, ICE released 303 immigration detainees in the last week from detention centers throughout Arizona. More than 2,000 immigration detainees remain in ICE custody in the state. Most detainees typically remain in custody for several weeks before they are deported to their home country, while others remain for longer periods while their immigration cases work through the courts. (Photo by John Moore/Getty Images) |
| 186940058 | VA0002456172 | | Guernsey's To Auction 1938 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 04: The original Maltese Falcon stands on display before being auctioned by the Guernsey's Auction House on November 4, 2013 in New York City. The statuette from the 1941 film noir classic The Maltese Falcon, starring Humphrey Bogart and Mary Astor, will be auctioned on November 7 at New York City's Arader Galleries. (Photo by John Moore/Getty Images) |
| 186970389 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Republican candidate for New York City mayor Joe Lhota waves after casting his vote on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Lhota and Democratic candidate Bill de Blasio, widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 186970738 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: Republican candidate for New York City mayor Joe Lhota leaves a polling station after casting his vote on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Lhota and Democratic candidate Bill de Blasio, widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 186970846 | VA0002456172 | | New York City Mayoral Candidate Joe Lhota Casts His Vote In Election | NEW YORK, NY - NOVEMBER 05: An elderly voter asks for assistance at a polling station on November 5, 2013 in the Brooklyn borough of New York City. New Yorkers went to the polls to choose between Democratic candidate Bill de Blasio and Republican Joe Lhota. De Blasio was widely considered the favorite going into election day. (Photo by John Moore/Getty Images) |
| 166737915 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: Police check a subway passenger's bag at Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others. (Photo by John Moore/Getty Images) |
| 181809214 | VA0002456172 | | Japanese Prime Minister Shinzo Abe Visits The New York Stock Exchange | NEW YORK, NY - SEPTEMBER 25: Japanese Prime Minister Shinzo Abe gives a speech to guests at the New York Stock Exchange before ringing the closing bell on September 25, 2013 in New York City. Abe spoke on "Abenomics" and Japan's economic recovery. (Photo by John Moore/Getty Images) |
| 171963875 | VA0002456172 | | Gettysburg Marks 150th Anniversary of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: Confederate Civil War re-enactors march for an evening attack during a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue Gray Alliance are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg, considered the turning point in the American Civil War. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties in the battle, the highest of any conflict of the war. (Photo by John Moore/Getty Images) |
| 160975417 | VA0002456172 | | Girl Scouts Sell Cookies From Street Trucks In New York City | NEW YORK, NY - FEBRUARY 08: MOney is collected as Girl Scouts sell cookies while a winter storm moves in on February 8, 2013 in New York City. The scouts did brisk business, setting up shop in locations around Midtown Manhattan on National Girl Scout Cookie Day. (Photo by John Moore/Getty Images) |
| 161471847 | VA0002456172 | | Westminster Kennel Club Dog Show Crowns King Of The Canines | NEW YORK, NY - FEBRUARY 11: Bearded collies compete in the 137th Westminster Kennel Club Dog Show on February 11, 2013 in New York City. A total of 2,721 dogs from 187 breeds and varieties are to compete in the event, hailed by organizers as the second oldest sporting competition in America, after the Kentucky Derby. The Best in Show dog is to be selected at Madison Square Garden Tuesday night. (Photo by John Moore/Getty Images) |
| 160247910 | VA0002456172 | | Immigrants Become Naturalized US Citizens At Ceremony In New Jersey | NEWARK, NJ - JANUARY 28: An immigrant prepares to become a U.S. citizen at a naturalization ceremony at the district office of U.S. Citizenship and Immigration Services (USCIS) on January 28, 2013 in Newark, New Jersey. Some 38,000 immigrants became U.S. citizens at the Newark office alone in 2012. (Photo by John Moore/Getty Images) |
| 185741961 | VA0002456172 | | British Street Artist Banksy Continues His Month-Long New York City Residency | NEW YORK, NY - OCTOBER 24: A crowd of people gather to see a painting by British street artist Banksy on a roll-down security gate covering the main entrance to Larry Flint's Hustler Club on October 24, 2013 in the Hell's Kitchen neighborhood of New York City. On Banksy's website a caption for the work reads, "Waiting in vain...at the door of the club." (Photo by John Moore/Getty Images) |
| 169923124 | VA0002456172 | | U.S. Border Patrol Monitors Canadian-American Border By Land, Air And River Patrols | NIAGARA FALLS, NY - JUNE 04: U.S. Border Patrol agents patrol near Niagara Falls on June 4, 2013 in Niagara Falls, New York. The major tourist attraction, which falls directly on the U.S.-Canada border, is a major destination for international visitors. Border Patrol agents detain travelers who have overstayed their visas as well as undocumented immigrants who attempt to cross the international bridge in Niagara Falls. (Photo by John Moore/Getty Images) |
| 175876858 | VA0002456172 | | Central Americans Undertake Grueling Journey Through Mexico To U.S. | IXTEPEC, MEXICO - AUGUST 06: A Central American immigrant rests on the railroad tracks while awaiting a freight train to ride north on August 6, 2013 in Ixtepec, Mexico. Thousands of Central American migrants ride the trains, known as 'la bestia', or the beast, during their long and perilous journey north through Mexico to reach the United States border. Some of the immigrants are robbed and assaulted by gangs who control the train tops, while others fall asleep and tumble down, losing limbs or perishing under the wheels of the trains. Only a fraction of the immigrants who start the journey in Central America will traverse Mexico completely unscathed - and all this before illegally entering the United States and facing the considerable U.S. border security apparatus designed to track, detain and deport them. (Photo by John Moore/Getty Images) |
| 163479668 | VA0002456172 | | American Wife Reunites With Deported Husband In Mexico | NOGALES, MEXICO - MARCH 10: Javier Guerrero from Mexico eats with his visiting son, Javier Jr (3), a U.S. citizen, at a soup kitchen for immigrants near the U.S.-Mexico border on March 10, 2013 in Nogales, Mexico. He is married to American citizen Lace Rodriguez, and the family had lived together in Phoenix. Guerrero, an undocumented worker from Mexico, said he was detained by the U.S. Border Patrol after being stopped for speeding and drug possession, held for three months by ICE and then deported March 4 to Nogales, Mexico. Guerrero had lived in the United States for 17 years. He and Rodriguez, a medical student, have two children, and she is nine-months pregnant with a third. The splitting up of families has become a major issue as the U.S. works towards immigration reform. (Photo by John Moore/Getty Images) |
| 454144879 | VA0002456172 | | Pearl Harbor Survivors Commemorate 72nd Anniversary Of Attack | NEW YORK, NY - DECEMBER 07: Pearl Harbor survivor Clark Simmons, 92, speaks under the Concorde at in a ceremony marking the 72nd anniversary of the attack on Pearl Harbor, Hawaii on December 7, 2013 in New York City. Four Pearl Harbor survivors from the New York area gathered with former crew members of the USS Intrepid to mark the Japanese surprise attack on December 7, 1941 which killed 2,402 Americans and brought the United States into WWII. (Photo by John Moore/Getty Images) |
| 168299631 | VA0002456172 | | Heavy Morning Rains Flood Streets | JERSEY CITY, NJ - MAY 08: A stream speaks with a motorist while directing traffic away from a flooded underpass on May 8, 2013 in Jersey City, New Jersey. Heavy rains flooded streets, stranding some motorists during morning rush hour traffic. (Photo by John Moore/Getty Images) |
| 164627881 | VA0002456172 | | Despite Deal On Cyprus Bailout, Markets Fall During Volatile Day Of Trading | NEW YORK, NY - MARCH 25: A trader works on the floor of the New York Stock Exchange during late tradingon March 25, 2013 in New York City. The Dow Jones Industrial Average closed down 64 points amid renewed worries about Cyprus. (Photo by John Moore/Getty Images) |
| 180793221 | VA0002456172 | | Five Years After Start Of Financial Crisis, Wall Street Continues To Hum | NEW YORK, NY - SEPTEMBER 16: Traders work the floor of the New York Stock Exchange on September 16, 2013 in New York City. The Dow Jones Industrial Average traded up 119 points, closing at 15,495. Five years after the begining of the financial crisis, Wall Street has more than recovered its losses, although unemployment nationwide remains high. (Photo by John Moore/Getty Images) |
| 455152023 | VA0002456172 | | Food Bank For NYC Provides Food Pantry And Soup Kitchen To Harlem Families | NEW YORK, NY - DECEMBER 11: Harlem residents choose free groceries at the Food Bank For New York City on December 11, 2013 in New York City. The food bank distributes dry, canned and fresh food to needy residents and works with community based member programs to provide some 400,000 free meals per day throughout the city. Need increased in November when 47 million low-income people nationwide saw their food stamps cut as the federal SNAP program expired. (Photo by John Moore/Getty Images) |
| 450371273 | VA0002456172 | | ICE Holds Immigrants At Adelanto Detention Facility | ADELANTO, CA - NOVEMBER 15: Immigrant detainees talk while in a general population block at the Adelanto Detention Facility on November 15, 2013 in Adelanto, California. The facility, the largest and newest Immigration and Customs Enforcement (ICE), detention center in California, houses an average of 1,100 immigrants in custody pending a decision in their immigration cases or awaiting deportation. The average stay for a detainee is 29 days. The facility is managed by the private GEO Group. ICE detains an average of 33,000 undocumented immigrants in more than 400 facilities nationwide. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 186256327 | VA0002456172 | | The Northeast Coast Marks One Year Anniversary Of Hurricane Sandy | NEW YORK, NY - OCTOBER 29: People gather at Midland Beach during a "Light the Shore" vigil in remembrance of the first anniversary of Superstorm Sandy on October 29, 2013 in the Staten Island borough of New York City. Commemorative events took place across the northeast one year after the storm devestated much of the coastline. (Photo by John Moore/Getty Images) |
| 172567409 | VA0002456172 | | Gettysburg Marks 150th Anniversary Of Historic Civil War Battle | GETTYSBURG, PA - JULY 03: Union Civil War re-enactors and others watch as thousands of civilians re-enact Pickett's Charge on the 150th anniversary of the historic Battle of Gettysburg on July 3, 2013 in Gettysburg, Pennsylvania . The Rebel charge, which occurred on July 3, 1863, the last day of the three-day battle, was a decisive Union victory and widely considered the turning point in the American Civil War. Federal and Confederate armies suffered a combined total of 51,000 casualties over three days, the highest number of any battle in the four-year war . (Photo by John Moore/Getty Images) |
| 159316804 | VA0002456172 | | American Express To Cut 8.5 Percent Of Workforce | NEW YORK, NY - JANUARY 11: People walk into the American Express Tower at the World Financial Center on January 11, 2013 in New York, New York. Following low fourth quarter earnings, American Express announced plans to cut 5,400 jobs in the coming year.(Photo by John Moore/Getty Images) |
| 183004984 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN YSIDRO, CA - OCTOBER 03: The U.S.-Mexico border fence stretches through the port of entry in Mexico (L), on October 3, 2013 at the San Ysidro, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 162784180 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent stands at the U.S.-Mexico border fence on February 26, 2013 in Nogales, Arizona. Various federal agencies are tasked with securing the border from drug smugglers and illegal immigration in the Tucson sector of Arizona. (Photo by John Moore/Getty Images) |
| 169196791 | VA0002456172 | | Anthropologists Unearth Immigrant Remains From Texas Burial Site | FALFURRIAS, TX - MAY 21: A forensic anthropology team from Baylor University exhumes the remains of unidentified immigrants at a cemetery on May 21, 2013 in Falfurrias, Texas. Teams from Baylor University and the University of Indianapolis are exhuming the bodies of more than 50 immigrants who died, mostly from heat exhaustion, while crossing illegally from Mexico into the United States. The bodies will be examined and cross checked with DNA sent from Mexico and Central American countries, with the goal of reuniting the remains with families. In Brooks County alone, at least 129 immigrants perished in 2012, the highest rate in the United States, according to forensic anthropologists. (Photo by John Moore/Getty Images) |
| 175276236 | VA0002456172 | | Undocumented Immigrants: Faces Of The Displaced | TAPACHULA, MEXICO - JULY 31: Undocumented Guatemalan immigrant Elvira Lopez, 22, stands on crutches at the Jesus el Buen Pastor shelter on July 31, 2013 in Tapachula, Mexico. She has been convalescing at the shelter for six months after falling under the wheels of a freight train and losing her right leg while on route to the United States. The shelter, which relies entirely on private donations, has helped countless immigrants recover from their wounds while helping arrange for prosthetics. Many immigrants fall off and are maimed while on freight trains known as "la bestia", which they ride during their long journey north. Lopez said she fell asleep 5 days into her journey from Guatemala and was knocked off the train by a tree branch. (Photo by John Moore/Getty Images) |
| 169723648 | VA0002456172 | | New York State Governor Andrew Cuomo Makes Announcement On Texting And Driving | NEW YORK, NY - MAY 31: New York Governor Andrew Cuomo (C) announces a new bill with tougher penalties for texting while driving at a press conference at the Javits convention center on May 31, 2013 in New York City. The governor proposed additional penalties for young and new drivers ahead of the summer school break. (Photo by John Moore/Getty Images) |
| 159988743 | VA0002456172 | | Christie's Previews Their Old Master's Auction | NEW YORK, NY - JANUARY 24: Nicholas Hall Christie's auction house describes 'Portrait of a Young Man with a Book' by Agnolo Bronzino on January 24, 2013 in New York City. The piece, considered one of the most important Italian Renaissance portraits remaining in private hands, is expected to sell for $12-18 million. The auction house previewed pieces from its upcoming Old Masters Week, to be held Jan. 26-31 in New York City, with the auction beginning January 29. (Photo by John Moore/Getty Images) |
| 168014428 | VA0002456172 | | New Housing Construction Benefits Immigrant Workers | DENVER, CO - MAY 03: A Mexican immigrant works on a housing development on May 3, 2013 in Denver, Colorado. The resurgent housing market has helped drive down unemployment nationwide for American workers but also for undocumented immigrants, many of whom work in construction. (Photo by John Moore/Getty Images) |
| 171963891 | VA0002456172 | | Gettysburg Marks 150th Anniversary Of Historic Civil War Battle | GETTYSBURG, PA - JUNE 29: A Union Civil War re-enactor waits with spectators after taking part in a three-day Battle of Gettysburg re-enactment on June 29, 2013 in Gettysburg, Pennsylvania. Some 8,000 re-enactors from the Blue and the Gray armies are participating in events marking the 150th anniversary of the July 1-3, 1863 Battle of Gettysburg. General Robert E. Lee's Army of Northern Virginia was defeated on the third day of the battle, considered the turning point in the American Civil War and a watershed moment in the nation's history. Union and Confederate armies suffered a combined total of some 46,000-51,000 casualties over three days, the highest of any battle the four-year war. (Photo by John Moore/Getty Images) |
| 169664462 | VA0002456172 | | USCIS Processes Immigrant Applications For U.S. Citizenship | NEW YORK, NY - MAY 30: A Colombian immigrant studies ahead of her citizenship exam at the U.S. Citizenship and Immigration Services (USCIS) Queens office on May 30, 2013 in the Long Island City neighborhood of the Queens borough of New York City. The branch office is located in an area heavily populated by immigrants and processes thousands of Green Card and U.S. citizenship applications each year. (Photo by John Moore/Getty Images) |
| 163356000 | VA0002456172 | | U.S. Air And Marine Predator Drones Launch For Missions Overlooking U.S.-Mexico Border | SIERRA VISTA, AZ - MARCH 07: A Predator drone operated by U.S. Office of Air and Marine (OAM), takes off for a surveillance flight near the Mexican border on March 7, 2013 from Fort Huachuca in Sierra Vista, Arizona. The OAM, which is part of U.S. Customs and Border Protection, flies the unmanned - and unarmed - MQ-9 Predator B aircraft an average of 12 hours per day at around 19,000 feet. The drones, piloted from the ground, search for drug smugglers and immigrants crossing illegally from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 169235335 | VA0002456172 | | Aerial Views Of The U.S.-Mexico Border On The Rio Grande | BROWNSVILLE, TX - MAY 21: The Mexican border town of Matomoros is seen on the Rio Grande across the U.S.-Mexico border on May 21, 2013 near Brownsville, Texas. The area is active for smugglers bringing their product north from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 172103544 | VA0002456172 | | Gettysburg Marks 150th Anniversary Of Historic Civil War Battle | GETTYSBURG, PA - JULY 01: The remains of Civil War soldiers be buried at the Soldiers' National Cemetery on the 150th anniversary of the historic battle on July 1, 2013 in Gettysburg, Pennsylvania. Thousands of Civil War soldiers are buried at the site, where, months later, Abraham Lincoln gave his Gettysburg Address. The battle is widely considered the turning point in the Civil War and a watershed moment in U.S. history. Union and Confederate armies suffered a combined total of up to 51,000 casualties over three days, the highest number of any battle in the four-year war. (Photo by John Moore/Getty Images) |
| 162783663 | VA0002456172 | | Homeland Security Agencies Work To Secure U.S.-Mexico Border In Arizona | NOGALES, AZ - FEBRUARY 26: A U.S. Border Patrol agent and dog sniffing German Shepherd Jack-D prepare to search vehicles for drugs at a checkpoint near the U.S.-Mexico border on February 26, 2013 north of Nogales, Arizona. Border Patrol agents use canines to detect illegal drugs crossing north from Mexico. (Photo by John Moore/Getty Images) |
| 166737900 | VA0002456172 | | Increased Security In NYC Continues One Day After Explosions Occurred During Boston Marathon | NEW YORK, NY - APRIL 16: A woman reads the New York Post as police stand guard outside Penn Station on April 16, 2013 in New York City. Police were out in force throughout New York, a day after explosions near the finish line of the Boston Marathon killed 3 people and wounded more than 170 others. (Photo by John Moore/Getty Images) |
| 163289135 | VA0002456172 | | U.S. Border Patrol Detains Immigrants Crossing Into Arizona | WALKER CANYON, AZ - MARCH 06: U.S. Border Patrol agents guard a group of Mexican immigrants caught after they crossed into the United States on March 6, 2013 near Walker Canyon, Arizona. Due to broad federal sequestration budget cuts, Border Patrol agents are expected to begin taking unpaid furlough days in April, as Customs and Border Protection funding is expected to be reduced by more than $500 million. (Photo by John Moore/Getty Images) |
| 159418283 | VA0002456172 | | Annual No Pants Subway Ride Takes Place In New York City | NEW YORK, NY - JANUARY 13: A soldier takes off his pants while riding the subway on January 13, 2013 in New York City. He and thousands of others participated in the 12th annual No Pants Subway Ride, organized by New York City prank collective Improv Everywhere. During the afternoon event, participants boarded separate subway cars and removed their pants, pretending that they did not know each other. The event, referred to as a "celebration of silliness" is designed to make fellow subway riders laugh and smile. (Photo by John Moore/Getty Images) |
| 168040955 | VA0002456172 | | Cinco De Mayo Celebrations Begin In Denver | DENVER, CO - MAY 04: A boy rides in a low rider during a Cinco de Mayo parade on May 4, 2013 in Denver, Colorado. Hundreds of thousands of people were expected to attend the two day event, billed as the largest Cinco de Mayo celebration in the United States. Cinco de Mayo observes the victory of the Mexican army over French forces on May 5, 1862 in the town of Puebla, Mexico. The festival celebrates Mexican culture and is one of the most popular annual Latino events in the United States. (Photo by John Moore/Getty Images) |
| 186840055 | VA0002456172 | | Guernsey's To Auction 1938 Albert Einstein Letters And "Maltese Falcon" Statue | NEW YORK, NY - NOVEMBER 26: An Albert Einstein letter stands on display ahead of an auction by the Guernsey's Auction House on November 4, 2013 in New York City. Two letters, penned by Einstein in 1938, will be auctioned on November 7 at New York City's Arader Galleries. In the letters, Einstein admits in writing that a graduate student better understood the calculus for what Einstein would later create a unified theory of gravity and electromagnetic fields. (Photo by John Moore/Getty Images) |
| 187243846 | VA0002456172 | | ICE Detains And Deports Undocumented Immigrants From Arizona | MESA, AZ - FEBRUARY 28: A Honduran immigration detainee, his feet shackled and shoes laceless as a security precaution, boards a deportation flight to San Pedro Sula, Honduras on February 28, 2013 in Mesa, Arizona. U.S. Immigration and Customs Enforcement (ICE), operates 4-5 flights per week from Mesa to Central America, deporting hundreds of undocumented immigrants detained in western states of the U.S. With the possibility of federal budget sequestration, Most detainees typically remain in custody for several weeks before they are deported from the United States, while others remain for longer periods while their immigration cases work through the court system. (Photo by John Moore/Getty Images) |
| 159498906 | VA0002456172 | | Newtown Commemorates One Month Anniversary Of Elementary School Massacre | NEWTOWN, CT - JANUARY 14: A sign leans against a home's picket fence near Sandy Hook Elementary School on January 14, 2013 in Newtown, Connecticut. The town marked a month anniversary since the massacre of 26 children and adults at the school, the second-worst such shooting in U.S. history. (Photo by John Moore/Getty Images) |
| 450277211 | VA0002456172 | | Families Reunite At US-Mexico Border Fence | SAN DIEGO, CA - NOVEMBER 17: Family members reunite through bars and mesh of the U.S.-Mexico border fence at Friendship Park on November 17, 2013 in San Diego, California. The U.S. Border Patrol allows people on the American side to visit with friends and family through the fence on weekends, although under supervision from Border Patrol agents. Access to the fence from the Tijuana, Mexico side is 24/7. Deportation and the separation of families is a major theme in the immigration reform debate. (Photo by John Moore/Getty Images) |
| 164726325 | VA0002456172 | | Job Fair For Veterans And Military Spouses Held In New York City | NEW YORK, NY - MARCH 27: New York national guardsmen meet a state police recruiter at the Hiring Our Heroes job fair held on March 27, 2013 in New York City. Hundreds of veterans and their spouses turned out to meet more than 100 employers participating at the second annual event, hosted by the U.S. Chamber of Commerce National Chamber Foundation. Lead sponsors were Capital One Financial Corporation and Toyota. (Photo by John Moore/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 169235333 | VA0002456172 | | Aerial Views Of The U.S.-Mexico Border On The Rio Grande | MOUTH OF THE RIO GRANDE, TX - MAY 21: The mouth of the Rio Grande separates fresh water into the Gulf of Mexico forming the border between the United States (L), and Mexico (R), on May 21, 2013 at Las Palomas Wetlife Management Area, Texas. The area, popular with tourists as well as wildlife, is also attractive to drug smugglers bringing their product north from Mexico into the United States. (Photo by John Moore/Getty Images) |
| 163289175 | VA0002456172 | | Samaritans Group Delivers Water To Immigrant Trails In Arizona Desert | WALKER CANYON, AZ - MARCH 06: Alien Buchanan, a volunteer for the non-profit Samaritans group, places a sign on a Samaritan vehicle near the Mexican border on March 6, 2013 in Walker Canyon, Arizona. The Samaritans group distributes water along immigrant trails with the aim of reducing immigrant deaths due to dehydration during their long trek from Mexico into the United States, often through remote desert areas. (Photo by John Moore/Getty Images) |
| 158959940 | VA0002456172 | | Victims Of Superstorm Sandy Continue To Recover As House Votes On Aid Package | NEW YORK, NY - JANUARY 04: A woman brings clothing to donate at a Superstorm Sandy aid distribution center on January 4, 2013 in the Midland Beach area of the Staten Island borough of New York City. More than two months after the storm, Congress passed legislation today that will provide $9.7 billion to cover insurance claims filed by people whose homes were damaged or destroyed by Sandy. (Photo by John Moore/Getty Images) |
| 180150993 | VA0002456172 | | Christine Campaigns One Day Before NYC Mayoral Primary | NEW YORK, NY - SEPTEMBER 09: New York City mayoral candidate Christine Quinn talks with the media outside a school on September 9, 2013 in the Queens borough of New York City. Quinn, a Democrat, and other candidates made a final voter push ahead of Tuesday's primary election in New York City's vote for mayor.. (Photo by John Moore/Getty Images) |
| 183004973 | VA0002456172 | | Border Security Unaffected By US Government Shutdown | SAN DIEGO, CA - OCTOBER 03: Newer and older sections of the U.S.-Mexico border fence climb a hill on October 3, 2013 near San Diego, California. While hundreds of thousands of government workers were furloughed due to the federal shutdown, thousands of Border Patrol agents, air-traffic controllers, prison guards and other federal employees deemed "essential" remain on duty, although their pay may be delayed. (Photo by John Moore/Getty Images) |
| 1052628754 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Shea Patterson #2 of the Michigan Wolverines celebrates a second half touchdown with Ben Mason #42 at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 952807190 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Seven | CLEVELAND, OH - APRIL 29: LeBron James #23 and Kyle Korver #26 of the Cleveland Cavaliers celebrate while playing the Indiana Pacers in Game Seven of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 29, 2018 in Cleveland, Ohio. Cleveland won the game 105-101 to win there series. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970167268 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Zaza Pachulia #27 and Andre Iguodala #9 of the Golden State Warriors celebrate after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals.  (Photo by Gregory Shamus/Getty Images) |
| 1647686202 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Alex Bregman #2 of the Houston Astros runs after hitting a double in the first inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 959266712 | VA0002456173 | | Cleveand Indians v Detroit Tigers | DETROIT, MI - MAY 16: Cody Allen #37 of the Cleveland Indians throws a ninth inning pitch while playing the Detroit Tigers at Comerica Park on May 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 933746360 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 18: Oshae Brissett #11 of the Syracuse Orange celebrates defeating the Michigan State Spartans 55-53 in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1074694836 | VA0002456173 | | Minnesota Vikings v Detroit Lions | DETROIT, MI - DECEMBER 23: Dalvin Cook #33 of the Minnesota Vikings runs the ball in the first half against the Detroit Lions at Ford Field on December 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914349868 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Philadelphia Eagles General Manager Howie Roseman holds the Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 967452212 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04: John Carlson #74 of the Washington Capitals celebrates his second-period goal against the Vegas Golden Knights in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1025637564 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Jordan Love #10 of the Utah State Aggies throws a first half pass behind Mike Panasiuk #72 of the Michigan State Spartans at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1060286004 | VA0002456173 | | Atlanta Falcons v Cleveland Browns | CLEVELAND, OH - NOVEMBER 11: T.J. Carrie #38 of the Cleveland Browns breaks up a pass intended for Julio Jones #11 of the Atlanta Falcons at FirstEnergy Stadium on November 11, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1052136300 | VA0002456173 | | Los Angeles Chargers v Cleveland Browns | CLEVELAND, OH - OCTOBER 14: Nick Chubb #24 of the Cleveland Browns runs the ball in the first half against the Los Angeles Chargers at FirstEnergy Stadium on October 14, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 923073118 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Shohei Ohtani #17 of the Los Angeles Angels from Japan poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 937102750 | VA0002456173 | | World Golf Championships-Dell Match Play - Round Three | AUSTIN, TX - MARCH 23: Justin Thomas of the United States shakes hands with Francesco Molinari of Italy after defeating him 7&5 on the 13th green during the third round of the World Golf Championships-Dell Match Play at Austin Country Club on March 23, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 905002020 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: Patton Kizzire of the United States reacts after making a par putt on the sixth playoff hole to defeat James Hahn and win the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 970179720 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Klay Thompson #11 and JaVale McGee #1 of the Golden State Warriors celebrate in the third quarter against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 907323098 | VA0002456173 | | Washington Wizards v Detroit Pistons | DETROIT, MI - JANUARY 19: Head coach Stan Van Gundy reacts to a call while playing the Washington Wizards at Little Caesars Arena on January 19, 2018 in Detroit, Michigan. Washington won the game 122-112. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 927238700 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson misses a putt on the 17th green during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 955142698 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers celebrates his game winning shot with Kevin Love #0 behind Kyle Lowry #7 of the Toronto Raptors during Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 936025208 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Peter Uihlein of the United States shakes hands with Rory McIlroy of Northern Ireland after defeating him 2&1 on the 17th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 910752248 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Boban Marjanovic #51 of the Detroit Pistons tries to get a shot off while playing the Utah Jazz at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1054697988 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Nevin Lawson #24 of the Detroit Lions makes a tackle on Doug Baldwin #89 of the Seattle Seahawks during the first half at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 963884088 | VA0002456173 | | Los Angeles Angels v Detroit Tigers | DETROIT, MI - MAY 30: Miguel Cabrera #24 of the Detroit Tigers looks on from the dugout while playing the Los Angeles Angels at Comerica Park on May 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 961184352 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Head coach Tyronn Lue of the Cleveland Cavaliers reacts toward referee Eric Lewis #42 in the second half against the Boston Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1068993284 | VA0002456173 | | Indiana v Michigan | ANN ARBOR, MICHIGAN - NOVEMBER 17: Shea Patterson #2 of the Michigan Wolverines throws a first half pass while playing the Indiana Hoosiers at Michigan Stadium on November 17, 2018 in Ann Arbor, Michigan. Michigan won the game 31-20. (Photo by Gregory Shamus/Getty Images) |
| 1052408700 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17: Jarrett Allen #31 of the Brooklyn Nets blocks the dunk attempt by Blake Griffin #23 of the Detroit Pistons in the first half during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 922496172 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Shin-Soo Choo #17 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 922466240 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Chris Martin #31 of the Texas Rangers poses during Texas Rangers Photo Day on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 970187942 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers drives to the basket defended by Stephen Curry #30 of the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 961170038 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Tristan Thompson #13 of the Cleveland Cavaliers dunks in the second quarter against the Boston Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052083204 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Shea Patterson #2 of the Michigan Wolverines throws a first half pass while playing the Wisconsin Badgers on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1043066308 | VA0002456173 | | Central Michigan v Michigan State | EAST LANSING, MI - SEPTEMBER 29: Brian Lewerke #14 of the Michigan State Spartans celebrates a 31-20 win over the Central Michigan Chippewas at Spartan Stadium on September 29, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 962547572 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: Marcus Smart #36 of the Boston Celtics looks on after being defeated by the Cleveland Cavaliers during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914344182 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots fumbles against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 922466262 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Adrian Beltre #29 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 933746154 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 18: Mikes Bridges #22 of the Michigan State Spartans reacts after being defeated by the Syracuse Orange 55-53 in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1077461300 | VA0002456173 | | Tampa Bay Lightning v Detroit Red Wings | DETROIT, MICHIGAN - DECEMBER 04: Cedric Paquette #13 of the Tampa Bay Lightning celebrates his third period goal with Mathieu Joseph #7 while playing the Detroit Red Wings at Little Caesars Arena on December 04, 2018 in Detroit, Michigan. Tampa Bay won the game 6-5 in a shootout. (Photo by Gregory Shamus/Getty Images) |
| 936691596 | VA0002456173 | | World Golf Championships-Dell Match Play - Round Two | AUSTIN, TX - MARCH 22: Cameron Smith of Australia reacts after chipping in on the 16th hole during the second round of the World Golf Championships-Dell Match Play at Austin Country Club on March 22, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 904014246 | VA0002456173 | | Sony Open in Hawaii - Round One | HONOLULU, HI - JANUARY 11: Kevin Kisner (R) wears a Alabama Crimson Tide football jersey after losing a bet to Justin Thomas (L) over the outcome of the 2018 College Football Playoff National Championship game during round one of the Sony Open in Hawaii at Waialae Country Club on January 11, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1063145786 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: LSU Tigers mascot Mike the Tiger performs against the Alabama Crimson Tide during their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 955146122 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers celebrates after hitting the game winning shot to beat the Toronto Raptors 105-103 in Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1027813224 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: Rory McIlroy of Northern Ireland plays his shot from the 13th tee during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 970183356 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers drives to the basket against Jordan Bell #2 of the Golden State Warriors in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914347156 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Head coach Bill Belichick and defensive coordinator Matt Patricia of the New England Patriots looks on from the sidelines during the fourth quarter against the Philadelphia Eagles in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 927212146 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Kiradech Aphibarnrat of Thailand plays his shot from the third tee during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1047402312 | VA0002456173 | | Columbus Blue Jackets v Detroit Red Wings | DETROIT, MI - OCTOBER 04: Anthony Duclair #91 of the Columbus Blue Jackets looks on while playing the Detroit Red Wings at Little Caesars Arena on October 4, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 940174176 | VA0002456173 | | Pittsburgh Pirates v Detroit Tigers | DETROIT, MI - MARCH 30: Manager Ron Gardenhire of the Detroit Tigers is introduced prior to playing the Pittsburgh Pirates during Opening Day at Comerica Park on March 30, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 962525842 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: A general view as fire erupts from the jumbotron before Game Six of the 2018 NBA Eastern Conference Finals between the Cleveland Cavaliers and the Boston Celtics at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 989098956 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 1052634900 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Brian Lewerke #14 of the Michigan State Spartans looks to pass during the second half while playing the Michigan Wolverines at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1024112744 | VA0002456173 | | The Northern Trust - Final Round | RIDGEWOOD, NJ - AUGUST 26: Bryson DeChambeau of the United States plays a shot from a bunker on the tenth hole during the final round of The Northern Trust on August 26, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |
| 970187260 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Zaza Pachulia #27 and Andre Iguodala #9 of the Golden State Warriors celebrate after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. (Photo by Gregory Shamus/Getty Images) |
| 993148518 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 06: Joe Jimenez #77 of the Detroit Tigers celebrates a 3-1 win over the Texas Rangers with manger Ron Gardenhire at Comerica Park on July 6, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 933713880 | VA0002456173 | | Butler v Purdue | DETROIT, MI - MARCH 18: Carsen Edwards #3 of the Purdue Boilermakers drives to the basket during the second half against the Butler Bulldogs in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 955150240 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers battles with DeMar DeRozan #10 of the Toronto Raptors during the second half in Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. Cleveland won the game 105-103 to take a 3-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052634380 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: LJ Scott #3 of the Michigan State Spartans is tackled by the Michigan Wolverines defense during a second half run at Spartan Stadium on October 20, 2018 in East Lansing, Michigan won the game 21-7. (Photo by Gregory Shamus/Getty Images) |
| 940383208 | VA0002456173 | | Ottawa Senators v Detroit Red Wings | DETROIT, MI - MARCH 31: Dylan Larkin #71 of the Detroit Red Wings celebrates his second period goal while playing the Ottawa Senators at Little Caesars Arena on March 31, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1052610554 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: A member of the Michigan State Spartans dance team performs during a game against the Michigan Wolverines at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 963796306 | VA0002456173 | | Los Angeles Angels v Detroit Tigers | DETROIT, MI - MAY 30: Shohei Ohtani #17 of the Los Angeles Angels throws a third inning pitch while playing the Detroit Tigers at Comerica Park on May 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1087059030 | VA0002456173 | | Quick Lane Bowl - Minnesota v Georgia Tech | DETROIT, MICHIGAN - DECEMBER 26: Head coach P.J. Fleck of the Minnesota Golden Gophers raises the trophy after winning the Quick Lane Bowl 34-10 over the Georgia Tech Yellow Jackets at Ford Field on December 26, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1026042214 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Devin Bush #10 of the Michigan Wolverines tackles Jafar Armstrong #8 of the Notre Dame Fighting Irish in the first quarter at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 921611912 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1026043802 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Jafar Armstrong #8 of the Notre Dame Fighting Irish celebrates a second quarter touchdown against the Michigan Wolverines at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 932940012 | VA0002456173 | | Bucknell v Michigan State | DETROIT, MI - MARCH 16: Mikes Bridges #22 of the Michigan State Spartans reacts during the second half against the Bucknell Bison in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914348422 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Head coach Doug Pederson of the Philadelphia Eagles celebrates defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 963796562 | VA0002456173 | | Los Angeles Angels v Detroit Tigers | DETROIT, MI - MAY 30: Shohei Ohtani #17 of the Los Angeles Angels throws a first inning pitch while playing the Detroit Tigers at Comerica Park on May 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 902367380 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Caddie Austin Johnson putts the pin flag as Dustin Johnson of the United States prepares to tap in for eagle on the 12th green during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 981688858 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Claressa Shields celebrates winning her IBF and WBA world middleweight championship fight against Hanna Gabriels of Costa Rica at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 935892968 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21:  Luke Lost of the United States putts with a wedge on the 18th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 907320326 | VA0002456173 | | Washington Wizards v Detroit Pistons | DETROIT, MI - JANUARY 19: Eric Moreland #24 of the Detroit Pistons tries to drive around Kelly Oubre Jr. #12 of the Washington Wizards during the first half at Little Caesars Arena on January 19, 2018 in Detroit, Michigan. Washington won the game 122-112. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1047721560 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Francisco Lindor #12 of the Cleveland Indians reacts as he runs the bases after hitting a solo home run in the fifth inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 962206814 | VA0002456173 | | LPGA Volvik Championship - Round One | ANN ARBOR, MI - MAY 24: Danielle Kang smiles walking off of the seventh tee during the first round of the LPGA Volvik Championship on May 24, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1009612700 | VA0002456173 | | World Golf Championships-Bridgestone Invitational - Round One | AKRON, OH - AUGUST 02:  Aaron Wise plays his shot from the third tee during World Golf Championships-Bridgestone Invitational - Round One at Firestone Country Club South Course on August 2, 2018 in Akron, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 961184560 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: JR Smith #5 of the Cleveland Cavaliers reacts in the fourth quarter against the Boston Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1027897052 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06:  (L-R) Rickie Fowler of the United States Jordan Spieth of the United States and Tiger Woods of the United States talk during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 1043028166 | VA0002456173 | | Central Michigan v Michigan State | EAST LANSING, MI - SEPTEMBER 29: Brian Lewerke #14 of the Michigan State Spartans scores a first half touchdown while playing the Central Michigan Chippewas at Spartan Stadium on September 29, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047733198 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Francisco Lindor #12 of the Cleveland Indians reacts as he runs the bases after hitting a solo home run in the fifth inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 1047733222 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Trevor Bauer #47 of the Cleveland Indians pitches in the sixth inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 937402904 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Four | AUSTIN, TX - MARCH 24:  Matt Kuchar of the United States shakes hands with Kevin Kisner of the United States after being defeated by him 1up on the 18th green during the fourth round of the World Golf Championships-Dell Match Play at Austin Country Club on March 24, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 932950540 | VA0002456173 | | Syracuse v TCU | DETROIT, MI - MARCH 16:  Tyus Battle #25 of the Syracuse Orange reacts during the second half against the TCU Horned Frogs in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 901687072 | VA0002456173 | | Sentry Tournament of Champions - Round Two | LAHAINA, HI - JANUARY 05:  Dustin Johnson of the United States walks from the 18th tee during the second round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 5, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 914335912 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Rob Gronkowski #87 of the New England Patriots celebrates with Tom Brady #12 of the New England Patriots during the third quarter against the Philadelphia Eagles in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 967473708 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04:  Braden Holtby #70 and Devante Smith-Pelly #25 of the Washington Capitals celebrate their team's 6-2 win over the Vegas Golden Knights in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC.  (Photo by Gregory Shamus/Getty Images) |
| 914346892 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Nick Foles #9 of the Philadelphia Eagles throws an 11 yard touchdown pass against Malcom Brown #90 of the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 1068952808 | VA0002456173 | | Indiana v Michigan | ANN ARBOR, MICHIGAN - NOVEMBER 17:  Stevie Scott #21 of the Indiana Hoosiers tries to get around Devin Bush #10 of the Michigan Wolverines during a first half run at Michigan Stadium on November 17, 2018 in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 988282382 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JUNE 30: Annie Park waves to fans after a birdie on the third green during the final round of the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on June 30, 2018 in Kildeer, Illinois. (Photo by Gregory Shamus/Getty Images) |
| 914347262 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Alshon Jeffery #17 of the Philadelphia Eagles  celebrates defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 903937058 | VA0002456173 | | Sony Open In Hawaii - Round One | HONOLULU, HI - JANUARY 11:  Blayne Barber of the United States lines up his shot from the sixth tee during round one of the Sony Open In Hawaii at Waialae Country Club on January 11, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 933741788 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 18:  Miles Bridges #22 of the Michigan State Spartans dunks the ball during the second half against the Syracuse Orange in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 921611926 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 1046056260 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Graham Glasgow #60 of the Detroit Lions plays against the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 923116636 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Ian Kinsler #3 of the Los Angeles Angels poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 901958368 | VA0002456173 | | Sentry Tournament of Champions - Round Three | LAHAINA, HI - JANUARY 06:  Jason Dufner of the United States plays his shot from the 13th tee during the third round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 6, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 1027781960 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06:  Tiger Woods of the United States plays his shot from the tenth tee during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 961184802 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Jayson Tatum #0 and Al Horford #42 of the Boston Celtics walk off the court as JR Smith #5 of the Cleveland Cavaliers reacts after the Cavaliers defeated the Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 902343528 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Dustin Johnson of the United States reacts on the fourth green during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 914315858 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Chris Hogan #15 of the New England Patriots catches a pass for 43 yards against Jalen Mills #31 of the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 955786834 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: Evgeny Kuznetsov #92 of the Washington Capitals celebrates his overtime winning goal to win the series against the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. Washington won the game 2-1 in overtime (Photo by Gregory Shamus/Getty Images) |
| 970188148 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Kevin Durant #35 and Stephen Curry #30 of the Golden State Warriors celebrate after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals.  (Photo by Gregory Shamus/Getty Images) |
| 902368268 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Dustin Johnson of the United States plays his shot from the 13th tee uring the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 968716184 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Stephen Curry #30 of the Golden State Warriors attempts a layup defended by LeBron James #23 of the Cleveland Cavaliers in the third quarter during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 902385474 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Dustin Johnson of the United States celebrates with the winner's trophy after winning during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 901952614 | VA0002456173 | | Sentry Tournament of Champions - Round Three | LAHAINA, HI - JANUARY 06:  Dustin Johnson of the United States plays his shot from the 13th tee during the third round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 6, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 900964788 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03:  Brooks Koepka of the United States plays a shot during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 927246090 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson reacts after making a birdie on the 16th hole during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 922477224 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Mike Minor #36 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1054700726 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: David Moore #83 of the Seattle Seahawks runs for yardage against Teez Tabor #31 of the Detroit Lions during the second half at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914349886 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates defeating the New England Patriots 41-33 with his wife Tori Moore in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1009609020 | VA0002456173 | | World Golf Championships-Bridgestone Invitational - Round One | AKRON, OH - AUGUST 02: Aaron Wise plays his shot from the sixth tee during World Golf Championships-Bridgestone Invitational - Round One at Firestone Country Club South Course on August 2, 2018 in Akron, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1070641938 | VA0002456173 | | Carolina Panthers v Cleveland Browns | CLEVELAND, OH - DECEMBER 09: Cam Newton #1 of the Carolina Panthers gives a ball to a fan after a touchdown by Christian McCaffrey #22 during the second quarter against the Cleveland Browns at FirstEnergy Stadium on December 9, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1052414676 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17: Andre Drummond #0 of the Detroit Pistons reacts to a fourth quarter play with Langston Galloway #9 while playing the Brooklyn Nets during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914347584 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 and Fletcher Cox #91 of the Philadelphia Eagles  celebrate defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1052415408 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17: Blake Griffin #23 of the Detroit Pistons reacts to a fourth quarter play while playing the Brooklyn Nets during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 909910390 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Donovan Mitchell #45 of the Utah Jazz tries to get a shot off past Tobias Harris #34 of the Detroit Pistons during the first half at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. Utah won the game 98-95 in overtime. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914347252 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 and Najee Goode #52 of the Philadelphia Eagles  celebrate defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 948774010 | VA0002456173 | | Baltimore Orioles v Detroit Tigers | DETROIT, MI - APRIL 19: Alex Cobb #17 of the Baltimore Orioles throws a first inning pitch while playing the Detroit Tigers at Comerica Park on April 19, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1054690756 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Head coach Matt Patricia of the Detroit Lions talks to referee Walt Anderson #66 on the field during a game against the Seattle Seahawks at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 952820648 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Seven | CLEVELAND, OH - APRIL 29: LeBron James #23 of the Cleveland Cavaliers and head coach Tyronn Lue talk while playing the Indiana Pacers in Game Seven of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 29, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946601598 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Rodney Hood #1 of the Cleveland Cavaliers warms up prior to playing the Indiana Pacers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970178216 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers handles the ball against Kevin Durant #35 of the Golden State Warriors in the second half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970188206 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Zaza Pachulia #27 and Andre Iguodala #9 of the Golden State Warriors celebrate after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. (Photo by Gregory Shamus/Getty Images) |
| 937032814 | VA0002456173 | | World Golf Championships-Dell Match Play - Round Three | AUSTIN, TX - MARCH 23: Sergio Garcia of Spain plays a shot from a bunker on the fourth hole during the third round of the World Golf Championships-Dell Match Play at Austin Country Club on March 23, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 951297638 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25: LeBron James #23 of the Cleveland Cavaliers hits the game winning shot over Thaddeus Young #21 of the Indiana Pacers to win Game Five of the Eastern Conference Quarterfinals 98-95 during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 951301098 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25: LeBron James #23 of the Cleveland Cavaliers is showered with water by JR Smith #5 while being interviewed after a 98-95 win over the Indiana Pacers in Game Five of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970188102 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers drives to the basket defended by Stephen Curry #30 of the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1053628720 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - OCTOBER 25: Head coach Tyronn Lue of the Cleveland Cavaliers talks with George Hill #3 Cedi Osman #16 and Tristan Thompson #13 while playing the Detroit Pistons at Little Caesars Arena on October 25, 2018 in Detroit, Michigan. Detroit won the game 110-103. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1026041072 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Jafar Armstrong #8 of the Notre Dame Fighting Irish scores a first quarter touchdown against the Michigan Wolverines at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 914308540 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Chris Long #56 of the Philadelphia Eagles gestures on the field against the Philadelphia Eagles during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 905006028 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: Patton Kizzire of the United States celebrates with Chris Kirk after winning the Sony Open In Hawaii on the sixth playoff hole against James Hahn at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 915496606 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: General Manager Bob Quinn of the Detroit Lions hugs new head coach Matt Patricia after introducing him at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1046056314 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Kerryon Johnson #33 of the Detroit Lions runs with the ball while playing the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 955786972 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: The Washington Capitals celebrate moving on to the Eastern Conference Finals after a 2-1 overtime win behind Sidney Crosby #87 of the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 955790652 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: Alex Ovechkin #8 of the Washington Capitals shakes hands with Evgeni Malkin #71 of the Pittsburgh Penguins after a 4-2 Washington series win in the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 951297642 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25: LeBron James #23 of the Cleveland Cavaliers hits the game winning shot over Thaddeus Young #21 of the Indiana Pacers to win Game Five of the Eastern Conference Quarterfinals 98-95 during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 904969064 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: James Hahn of the United States reacts after a birdie putt on the 15th green during the final round of the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 927245156 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson poses with the Gene Sarazen Cup after winning the World Golf Championships-Mexico Championship on a playoff hole at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1039561710 | VA0002456173 | | Detroit Pistons Media Day | DETROIT, MI - SEPTEMBER 24: Andre Drummond #0 of the Detroit Pistons poses for a portrait during Media Day at Little Caesars Arena on September 24, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914349858 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Philadelphia Eagles General Manager Howie Roseman holds the Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 937921598 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25: Bubba Watson (R) of the United States shakes hands with Kevin Kisner of the United States after defeating him 7&6 to win on the 12th green during the final round of the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 946677310 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Cory Joseph #8 of the Indiana Pacers drives for the ball in front of LeBron James #23 of the Cleveland Cavaliers during the second half Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052083692 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Shea Patterson #2 of the Michigan Wolverines is knocked out of bounds after a long first half run by Rachad Wildgoose #5 of the Wisconsin Badgers on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1074692996 | VA0002456173 | | Minnesota Vikings v Detroit Lions | DETROIT, MI - DECEMBER 23: Kyle Rudolph #82 of the Minnesota Vikings makes a touch down catch in the second quarter against the Detroit Lions at Ford Field on December 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047746440 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Carlos Correa #1 of the Houston Astros celebrates defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1047746444 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: The Houston Astros celebrate defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 914316410 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles after Foles caught a 1 yard touchdown pass against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1052137564 | VA0002456173 | | Los Angeles Chargers v Cleveland Browns | CLEVELAND, OH - OCTOBER 14: David Njoku #85 of the Cleveland Browns celebrates a touchdown catch in the fourth quarter against the Los Angeles Chargers at FirstEnergy Stadium on October 14, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1025653076 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Joe Bachie #35 of the Michigan State Spartans celebrates a late fourth quarter interception while playing the Utah State Aggies at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. Michigan State won the game 38-31. (Photo by Gregory Shamus/Getty Images) |
| 966463868 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Three | WASHINGTON, DC - JUNE 02: Devante Smith-Pelly #25 of the Washington Capitals reacts after scoring a goal against the Vegas Golden Knights during the third period in Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 937887242 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25: Bubba Watson of the United States plays his shot from the seventh tee during his final round match against Kevin Kisner of the United States in the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 970195096 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970025808 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers drives to the basket against Jordan Bell #2 of the Golden State Warriors in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970193734 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the NBA Finals MVP trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1025398106 | VA0002456173 | | Cleveland Browns v Detroit Lions | DETROIT, MI - AUGUST 30: Head coach Matt Patricia of the Detroit Lions looks on while playing the Cleveland Browns during a preseason game at Ford Field on August 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1009668344 | VA0002456173 | | World Golf Championships-Bridgestone Invitational - Round One | AKRON, OH - AUGUST 02: Brian Harman plays his shot from the seventh tee during World Golf Championships-Bridgestone Invitational - Round One at Firestone Country Club South Course on August 2, 2018 in Akron, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1027912308 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: Rory McIlroy of Northern Ireland plays a shot from a bunker on the seventh hole during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 970178262 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Rapper Lil' Jon performs during halftime of Game Four of the 2018 NBA Finals between the Cleveland Cavaliers and the Golden State Warriors at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1043028160 | VA0002456173 | | Central Michigan v Michigan State | EAST LANSING, MI - SEPTEMBER 29: Sean Bunting #3 of the Central Michigan Chippewas intercepts a pass next to Felton Davis III #18 of the Michigan State Spartans during the first half at Spartan Stadium on September 29, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047720624 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: George Springer #4 of the Houston Astros celebrates with teammates in the dugout after hitting a solo home run in the fifth inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 970189486 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Klay Thompson #11 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 968695666 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: Draymond Green #23 of the Golden State Warriors reacts against the Cleveland Cavaliers in the first quarter during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 989098964 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 1046056634 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Tom Brady #12 of the New England Patriots throws a pass while playing the Detroit Lions at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970193666 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970024376 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors drive to the basket against Jeff Green #32 and Larry Nance Jr. #22 of the Cleveland Cavaliers in the first quarter during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 912436992 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - JANUARY 30: Stanley Johnson #7 of the Detroit Pistons drives to the basket past Dwyane Wade #9 of the Cleveland Cavaliers during the first half at Little Caesars Arena on January 30, 2018 in Detroit, Michigan. Detroit won the game 125-114. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 968728626 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: Stephen Curry #30 of the Golden State Warriors reacts against the Cleveland Cavaliers in the second half during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 955789576 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: Braden Holtby #70 of the Washington Capitals celebrates a 2-1 overtime win over the Pittsburgh Penguins with teammates in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 970193736 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the NBA Finals MVP trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970196308 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the Larry O'Brien Trophy and MVP Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 914317972 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots looks to pass against Vinny Curry #75 of the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 953840970 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - MAY 02: Blake Snell #4 of the Tampa Bay Rays throws a first inning pitch while playing the Detroit Tigers at Comerica Park on May 2, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1068994024 | VA0002456173 | | Indiana v Michigan | ANN ARBOR, MICHIGAN - NOVEMBER 17:  Shea Patterson #2 of the Michigan Wolverines throws a first half pass while playing the Indiana Hoosiers at Michigan Stadium on November 17, 2018 in Ann Arbor, Michigan. Michigan won the game 31-20. (Photo by Gregory Shamus/Getty Images) |
| 901356346 | VA0002456173 | | Sentry Tournament of Champions - Round One | LAHAINA, HI - JANUARY 04:  Marc Leishman of Australia plays his shot from the 18th tee during the first round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 4, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 952607630 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Seven | CLEVELAND, OH - APRIL 29: Jeff Green #32 of the Cleveland Cavaliers reacts late in the fourth quarter while playing the Indiana Pacers in Game Seven of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 29, 2018 in Cleveland, Ohio. Cleveland won the game 105-101 to win there series. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 953253364 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - APRIL 30: Jose Alvarado #46 of the Tampa Bay Rays celebrates a 3-2 win over the Detroit Tigers with Jesus Sucre #45 at Comerica Park on April 30, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 967476870 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04:  Marc-Andre Fleury #29 of the Vegas Golden Knights allows a third-period goal to Brett Connolly #10 of the Washington Capitals in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC.  (Photo by Gregory Shamus/Getty Images) |
| 1022430108 | VA0002456173 | | The Northern Trust - Round Two | RIDGEWOOD, NJ - AUGUST 24:  Phil Mickelson of the United States reacts to his birdie on the tenth green during the second round of The Northern Trust on August 24, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey.  (Photo by Gregory Shamus/Getty Images) |
| 903905162 | VA0002456173 | | Sony Open In Hawaii - Round One | HONOLULU, HI - JANUARY 11:  K.J. Choi of Korea plays his shot from the fourth tee during round one of the Sony Open In Hawaii at Waialae Country Club on January 11, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 901320098 | VA0002456173 | | Sentry Tournament of Champions - Round One | LAHAINA, HI - JANUARY 04:  Si Woo Kim of South Korea plays his shot from the second tee during the first round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 4, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 1067716228 | VA0002456173 | | Los Angeles Rams v Detroit Lions | DETROIT, MI - DECEMBER 02: Ndamukong Suh #93 of the Los Angeles Rams rushes against the Detroit Lions during the first half at Ford Field on December 2, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 953845884 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - MAY 02: Nicholas Castellanos #9 of the Detroit Tigers bats in the first inning while playing the Tampa Bay Rays at Comerica Park on May 2, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914316528 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - MARCH 18: Jarek Jackson #7 of the Philadelphia Eagles makes a 1-yard touchdown reception against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 933746076 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 18:  Jaren Jackson Jr. #2 of the Michigan State Spartans reacts after being defeated by the Syracuse Orange 55-53 in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 955773280 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: Kris Letang #58 of the Pittsburgh Penguins celebrates his second period goal with Brian Dumoulin #8 behind Chandler Stephenson #18 of the Washington Capitals in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 915489442 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: Matt Patricia speaks at a press conference after being hired as the head coach of the Detroit Lions at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 923073174 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Shohei Ohtani #17 of the Los Angeles Angels from Japan poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 951305650 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25:  Victor Oladipo #4 of the Indiana Pacers looks on from the bench while playing the Cleveland Cavaliers in Game Five of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914303404 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Offensive coordinator Josh McDaniels of the New England Patriots looks on prior to Super Bowl LII against the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 926782334 | VA0002456173 | | World Golf Championships-Mexico Championship - Round Three | MEXICO CITY, MEXICO - MARCH 03:  Shubhankar Sharma of India reacts after making a birdie on the third green during the third round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 3, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 922466166 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21:  Shin-Soo Choo #17 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 970039776 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Kevin Durant #35 of the Golden State Warriors goes up for a layup against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1046649950 | VA0002456173 | | Maryland v Michigan | ANN ARBOR, MI - OCTOBER 6: Ronnie Bell #8 of the Michigan Wolverines dives for a first half touchdown while playing the Maryland Terrapins on October 6, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970195328 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  The Golden State Warriors celebrate with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 961180680 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: A detail view of the Nike Kobe 1 Protro sneakers worn by Marcus Morris #13 of the Boston Celtics in the game against the Cleveland Cavaliers during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 904294876 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12:  Tony Finau of the United States plays his shot from the first tee during round two of the Sony Open In Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 917552204 | VA0002456173 | | New Orleans v Detroit Pistons | DETROIT, MI - FEBRUARY 12: Anthony Davis #23 of the New Orleans Pelicans dunks in front of Anthony Tolliver #43 of the Detroit Pistons during the first half at Little Caesars Arena on February 12, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 943973170 | VA0002456173 | | Toronto Raptors v Detroit Pistons | DETROIT, MI - APRIL 09: Lorenzo Brown #4 of the Toronto Raptors gets to the basket next to James Ennis III #33 of the Detroit Pistons during the second half at Little Caesars Arena on April 9, 2018 in Detroit, Michigan. Toronto won the game 108-98. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1037914608 | VA0002456173 | | Nebraska v Michigan | ANN ARBOR, MI - SEPTEMBER 22: Jordan Glasgow #29 and Chase Winovich #15 of the Michigan Wolverines celebrate a first half sack while playing the Nebraska Cornhuskers on September 22, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 962541424 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25:  LeBron James of the Cleveland Cavaliers reacts after a basket in the game against the Boston Celtics during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 962537168 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: Aron Baynes of the Boston Celtics handles the ball against Jeff Green of the Cleveland Cavaliers in the third quarter during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 914316242 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: The Philadelphia Eagles cheerleaders perform during Super Bowl LII against the New England Patriots at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 915493492 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: Bob Quinn General Manager of the Detroit Lions introduces Matt Patricia as the Lions new head coach at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 992401038 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 05: Joey Gallo #13 of the Texas Rangers celebrates his two run second inning home run with teammates while playing the Detroit Tigers at Comerica Park on July 5, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 933741778 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 18: Miles Bridges #22 of the Michigan State Spartans dunks the ball during the second half against the Syracuse Orange in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 935635544 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Charley Hoffman of the United States plays his shot from the second tee during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 970188290 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers defended by Stephen Curry #30 of the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 980759680 | VA0002456173 | | Claressa Shields v Hanna Gabriels - Weigh-in | DETROIT, MI - JUNE 21: Umar Salamov of Russia makes weight during his official weigh-in at the Masonic Temple Theater on June 21, 2018 in Detroit, Michigan. Salamov will fight Brian Howard for the IBF North American Light Heavyweight Championship. (Photo by Gregory Shamus/Getty Images) |
| 966470456 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Three | WASHINGTON, DC - JUNE 02: Alex Ovechkin #8 of the Washington Capitals scores a goal on Marc-Andre Fleury #29 of the Vegas Golden Knights in the second period in Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1025390944 | VA0002456173 | | Cleveland Browns v Detroit Lions | DETROIT, MI- AUGUST 30: Nick Chubb #31 of the Cleveland Browns battles for extras yards during a first quarter run while playing the Detroit Lions during a preseason game at Ford Field on August 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 948678472 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: The shoes of LeBron James #23 of the Cleveland Cavaliers while playing the Indiana Pacers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 949675012 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Cory Joseph #6 of the Indiana Pacers celebrates during the fourth quarter with Victor Oladipo #4 while playing the Cleveland Cavaliers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 915548622 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - FEBRUARY 07: Blake Griffin #23 of the Detroit Pistons reacts to a basket while playing the Brooklyn Nets at Little Caesars Arena on February 7, 2018 in Detroit, Michigan. Detroit won the game 115-106. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 963119756 | VA0002456173 | | LPGA Volvik Championship -Final Round | ANN ARBOR, MI - MAY 27: Minjee Lee of Australia poses with the championship trophy after winning the LPGA Volvik Championship on May 27, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 989113424 | VA0002456173 | | KPMG Women's PGA Championship -Final Round | KILDEER, IL - JULY 01: So Yeon Ryu of Korea reacts to a made birdie putt on the first playoff hole during the final round of the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. (Photo by Gregory Shamus/Getty Images) |
| 1047687010 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Dallas Keuchel #60 of the Houston Astros pitches in the first inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1047740906 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Alex Bregman #2 of the Houston Astros celebrates with teammates in the dugout after scoring a run in the eighth inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1047721558 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Francisco Lindor #12 of the Cleveland Indians reacts as he runs the bases after hitting a solo home run in the fifth inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1060268400 | VA0002456173 | | Atlanta Falcons v Cleveland Browns | CLEVELAND, OH - NOVEMBER 11: Nick Chubb #24 of the Cleveland Browns runs the ball in the second half against the Atlanta Falcons at FirstEnergy Stadium on November 11, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1075760114 | VA0002456173 | | Golden State Warriors v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 01: Stephen Curry #30 of the Golden State Warriors passes from between the defense of Langston Galloway #9 and Zaza Pachulia #27 of the Detroit Pistons during the first half at Little Caesars Arena on December 01, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 955787032 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: The Washington Capitals celebrate moving on to the Eastern Conference Finals after a 2-1 overtime win behind Patric Hornqvist #72 of the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 901881968 | VA0002456173 | | Sentry Tournament of Champions - Round Three | LAHAINA, HI - JANUARY 06: Jordan Spieth of the United States plays his shot from the second tee during the third round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 6, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1052635080 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: The Michigan Wolverines celebrate winning the Paul Bunyan trophy with a 21-7 win over the Michigan State Spartans at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1018395046 | VA0002456173 | | New York Giants v Detroit Lions | DETROIT, MI - AUGUST 17: Head coach Matt Patricia of the Detroit Lions talks with a official while playing the New York Giants during a pre season game at Ford Field on August 17, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1046710720 | VA0002456173 | | Maryland v Michigan | ANN ARBOR, MI - OCTOBER 06: Khaleke Hudson #7 of the Michigan Wolverines celebrates a first half tackle with Devin Bush #10 while playing the Maryland Terrapins on October 6, 2018 at Michigan Stadium in Ann Arbor, Michigan. Michigan won the game 42-12. (Photo by Gregory Shamus/Getty Images) |
| 1078800200 | VA0002456173 | | Philadelphia 76ers v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 07: Jimmy Butler #23 of the Philadelphia 76ers drives around Bruce Brown #6 of the Detroit Pistons during the first half at Little Caesars Arena on December 07, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 943955646 | VA0002456173 | | Toronto Raptors v Detroit Pistons | DETROIT, MI - APRIL 09: Blake Griffin #23 of the Detroit Pistons celebrates with Henry Ellenson #8 after a Toronto Raptors first half timeout at Little Caesars Arena on April 9, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 937873174 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25: Bubba Watson of the United States reacts on the third green during his final round match against Kevin Kisner of the United States in the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 989098930 | VA0002456173 | | KPMG Women's PGA Championship -Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 1047746542 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: George Springer #4 of the Houston Astros celebrates with teammates after defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 973882962 | VA0002456173 | | Minnesota Twins v Detroit Tigers | DETROIT, MI - JUNE 13: Leonys Martin #12 of the Detroit Tigers hits a eighth inning RBI single while playing the Minnesota Twins at Comerica Park on June 13, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1063222036 | VA0002456173 | | Carolina Panthers v Detroit Lions | DETROIT, MI - NOVEMBER 18: Detroit Lions running back Kerryon Johnson #33 celebrates his touchdown against the Carolina Panthers during the first quarter at Ford Field on November 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1067716174 | VA0002456173 | | Los Angeles Rams v Detroit Lions | DETROIT, MI - DECEMBER 02: Robert Woods #17 of the Los Angeles Rams celebrates his touchdown with Josh Reynolds #83 of the Los Angeles Rams against the Detroit Lions during the second quarter at Ford Field on December 2, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1052089628 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Head coach Jim Harbaugh look on while playing the Wisconsin Badgers on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. Michigan won the game 38-13. (Photo by Gregory Shamus/Getty Images) |
| 1018406150 | VA0002456173 | | New York Giants v Detroit Lions | DETROIT, MI- AUGUST 17: Jarrad Davis #40 of the Detroit Lions eyes the ball during a first half play while playing the New York Giants during a pre season game at Ford Field on August 17, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1018395190 | VA0002456173 | | New York Giants v Detroit Lions | DETROIT, MI - AUGUST 17: Theo Riddick #25 of the Detroit Lions looks for yards after a first half catch while playing the New York Giants during a pre season game at Ford Field on August 17, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 915092178 | VA0002456173 | | Boston Bruins v Detroit Red Wings | DETROIT, MI - FEBRUARY 06: Frank Vatrano #72 of the Boston Bruins heads up ice in the first period while playing the Detroit Red Wings at Little Caesars Arena on February 6, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 970198060 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Love #0 of the Cleveland Cavaliers drives to the basket against Draymond Green #23 of the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 903451624 | VA0002456173 | | Sony Open In Hawaii - Preview Day 3 | HONOLULU, HI - JANUARY 10:  Marc Leishman of Australia plays a shot during the pro-am tournament prior to the Sony Open In Hawaii at Waialae Country Club on January 10, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 1033932970 | VA0002456173 | | SMU v Michigan | ANN ARBOR, MI - SEPTEMBER 15: Shea Patterson #2 of the Michigan Wolverines throws a second half pass while playing the Southern Methodist Mustangs on September 15, 2018 at Michigan Stadium in Ann Arbor, Michigan. Michigan won the game 45-20. (Photo by Gregory Shamus/Getty Images) |
| 998180702 | VA0002456173 | | BIG3 - Week Four | DETROIT, MI - JULY 13:  Head coach Charles Oakley of the Killer 3's calls out instructions during the game Trilogy during BIG3 - Week Four at Little Caesars Arena on July 13, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 970193730 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Kevin Durant #35 of the Golden State Warriors celebrates with the NBA Finals MVP trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946645710 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15:  JR Smith #5 of the Cleveland Cavaliers and Cory Joseph #6 of the Indiana Pacers chase for a ball during the first half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 963119722 | VA0002456173 | | LPGA Volvik Championship - Final Round | ANN ARBOR, MI - MAY 27: Minjee Lee of Australia poses with the championship trophy after winning the LPGA Volvik Championship on May 27, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970039394 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Head coach Tyronn Lue of the Cleveland Cavaliers looks on against the Golden State Warriors in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 940173602 | VA0002456173 | | Pittsburgh Pirates v Detroit Tigers | DETROIT, MI - MARCH 30:  Gregory Polanco #25 of the Pittsburgh Pirates celebrates with teammates after scoring in the sixth inning while playing the Detroit Tigers during Opening Day at Comerica Park on March 30, 2017 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 959245120 | VA0002456173 | | Cleveand Indians v Detroit Tigers | DETROIT, MI - MAY 16: Michael Brantley #23 of the Cleveland Indians celebrates his solo home run in the fifth inning with Jose Ramirez #11 while playing the Detroit Tigers at Comerica Park on May 16, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 955790658 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07:  Alex Ovechkin #8 of the Washington Capitals shakes hands with Evgeni Malkin #71 of the Pittsburgh Penguins after a 4-2 Washington series win in the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 970196304 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Kevin Durant #35 of the Golden State Warriors celebrates with the Larry O'Brien Trophy and MVP Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 969205902 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Kevin Love #0 of the Cleveland Cavaliers runs down court against the Golden State Warriors during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 967473262 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04:  Braden Holtby #70 of the Washington Capitals takes a breather during a time-out against the Vegas Golden Knights during the third period in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC.  (Photo by Gregory Shamus/Getty Images) |
| 927245902 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Phil Mickelson reacts after making a birdie on the 16th hole during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1039016666 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Jamai Agnew #39 of the Detroit Lions reacts during the fourth quarter while playing the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. Detroit won the game 26-10. (Photo by Gregory Shamus/Getty Images) |
| 900964792 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03:  Brooks Koepka of the United States plays a shot during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 962547456 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: LeBron James #23 of the Cleveland Cavaliers speaks to TV personality Doris Burke after defeating the Boston Celtics during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 921648940 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Tyler Chatwood #21 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 970198460 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  LeBron James #23 of the Cleveland Cavaliers reacts against Stephen Curry #30 of the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 937825148 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25:  Bubba Watson of the United States reacts on the 13th green during his semifinal round match against Justin Thomas of the United States in the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 1052414654 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17:  Andre Drummond #0 of the Detroit Pistons reacts to a fourth quarter play while playing the Brooklyn Nets during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 909848834 | VA0002456173 | | Philadelphia Flyers v Detroit Red Wings | DETROIT, MI - JANUARY 23:  Brian Elliott #37 of the Philadelphia Flyers looks on while playing the Detroit Red Wings at Little Caesars Arena on January 23, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 1028557000 | VA0002456173 | | BMW Championship - Round Two | NEWTOWN SQUARE, PA - SEPTEMBER 07:  Keegan Bradley of the United States plays a shot on the 17th hole during the second round of the BMW Championship at Aronimink Golf Club on September 7, 2018 in Newtown Square, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 1059988508 | VA0002456173 | | Ohio State v Michigan State | EAST LANSING, MI - NOVEMBER 10: Dwayne Haskins #7 of the Ohio State Buckeyes throws a first half pass while playing the Michigan State Spartans at Spartan Stadium on November 10, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1059988638 | VA0002456173 | | Ohio State v Michigan State | EAST LANSING, MI - NOVEMBER 10: Dwayne Haskins #7 of the Ohio State Buckeyes signals teammates while playing the Michigan State Spartans in the first half at Spartan Stadium on November 10, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970039138 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  LeBron James #23 of the Cleveland Cavaliers reacts as Stephen Curry #30 of the Golden State Warriors looks on in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 970025586 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Shaun Livingston #34 of the Golden State Warriors handles the ball against Kevin Love #0 of the Cleveland Cavaliers in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1039016562 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Head coach Matt Patricia of the Detroit Lions hugs Bill Belichick of the New England Patriots after a 26-10 win over his former team at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970025070 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors shoots against Jeff Green #32 of the Cleveland Cavaliers in the first quarter during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1025652786 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Connor Heyward #11 of the Michigan State Spartans scores a fourth quarter touchdown past  the tackle of DJ Williams #7 of the Utah State Aggies at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. Michigan State won the game 38-31. (Photo by Gregory Shamus/Getty Images) |
| 904351068 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12:  K.J. Choi of Korea plays his shot from the fourth tee during round two of the Sony Open In Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 1051009508 | VA0002456173 | | Green Bay Packers v Detroit Lions | DETROIT, MI - OCTOBER 07: Kenny Golladay #19 of the Detroit Lions celebrates a second half touchdown with Matthew Stafford #9 while playing the Green Bay Packers at Ford Field on October 7, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 927231116 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Phil Mickelson makes a par on the 9th green during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 922466276 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Adrian Beltre #29 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 927236722 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson gives a thumb up to fans on the 17th tee during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 989099146 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 904966796 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: Patton Kizzire of the United States plays his shot from the seventh tee during the final round of the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 927196242 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Pat Perez talk to Sergio Garcia of Spain on the second green during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 960271380 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 19: LeBron James #23 of the Cleveland Cavaliers dunks the ball in the second half against the Boston Celtics during Game Three of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 19, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052088692 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Juwann Bushell-Beatty #76 of the Michigan Wolverines celebrates a 38-13 win over the Wisconsin Badgers on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047695130 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Alex Bregman #2 of the Houston Astros is hit by a pitch in the third inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1047746544 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: George Springer #4 of the Houston Astros celebrates with teammates after defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 959267040 | VA0002456173 | | Cleveland Indians v Detroit Tigers | DETROIT, MI - MAY 16: Rajai Davis #26 of the Cleveland Indians celebrates a 6-0 win over the Detroit Tigers with teammates at Comerica Park on May 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1052634250 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Shakur Brown #29 of the Michigan State Spartans fumbles the ball during a punt return while being tackled by Jordan Glasgow #29 of the Michigan Wolverines at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. Michigan won the game 21-7. (Photo by Gregory Shamus/Getty Images) |
| 1074695488 | VA0002456173 | | Minnesota Vikings v Detroit Lions | DETROIT, MI - DECEMBER 23: Dalvin Cook #33 of the Minnesota Vikings runs the ball in the second half against the Detroit Lions at Ford Field on December 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 992400980 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 05: Ronald Guzman #67 of the Texas Rangers celebrates his two run fourth inning home run with Delino DeShields #3 while playing the Detroit Tigers at Comerica Park on July 5, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970198200 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: David West #3 of the Golden State Warriors celebrates in the locker room after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 936036684 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Rory McIlroy of Northern Ireland reacts to his birdie putt on the 14th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1054698362 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Chris Carson #32 of the Seattle Seahawks looks to run the ball against Jarrad Davis #40 of the Detroit Lions and Eric Lee #55 during the first half at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 921611930 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 959240826 | VA0002456173 | | Cleveland Indians v Detroit Tigers | DETROIT, MI - MAY 16: Jose Iglesias #1 of the Detroit Tigers throws to first base in the first inning while playing the Cleveland Indians at Comerica Park on May 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 960271026 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 19: Jaylen Brown #7 of the Boston Celtics drives to the basket against Kevin Love #0 of the Cleveland Cavaliers in the second half during Game Three of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 19, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 923073200 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Shohei Ohtani #17 of the Los Angeles Angels poses for Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1052621472 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Shea Patterson #2 of the Michigan Wolverines reacts to a teammates second quarter touchdown while playing the Michigan State Spartans at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 961181166 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Jaylen Brown #7 of the Boston Celtics reacts after a basket in the fourth quarter against the Cleveland Cavaliers during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 910752330 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Donovan Mitchell #45 of the Utah Jazz drives to the basket while playing the Detroit Pistons at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 973882516 | VA0002456173 | | Minnesota Twins v Detroit Tigers | DETROIT, MI - JUNE 13: Niko Goodrum #28 of the Detroit Tigers hits a eighth inning single while paying the Minnesota Twins at Comerica Park on June 13, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970199432 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Klay Thompson #11 of the Golden State Warriors celebrates with the Larry O'Brien Championship Trophy after winning the 2018 NBA Finals 108-85 against the Cleveland Cavaliers in Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1018394334 | VA0002456173 | | New York Giants v Detroit Lions | DETROIT, MI - AUGUST 17: Head coach Pat Shurmur of the New York Giants reacts to a field goal during the first half while playing the Detroit Lions during a pre season game at Ford Field on August 17, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 922466164 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Shin-Soo Choo #17 of the Texas Rangers poses during Texas Rangers Photo Day on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1028573452 | VA0002456173 | | BMW Championship - Round Two | NEWTOWN SQUARE, PA - SEPTEMBER 07: Tiger Woods of the United States lines up a putt on the 18th green during the second round of the BMW Championship at Aronimink Golf Club on September 7, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 1001012738 | VA0002456173 | | BIG3 - Week Four | DETROIT, MI - JULY 13: Cuttino Mobley #5 of Power reacts during the game against the Ghost Ballers during BIG3 - Week Four at Little Caesars Arena on July 13, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/BIG3/Getty Images) |
| 1026048864 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Zach Gentry #83 and Khalid Kareem #53 of the Notre Dame Fighting Irish celebrate a 24-17 win over the Michigan Wolverines at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 1032279288 | VA0002456173 | | Houston Astros v Detroit Tigers | DETROIT, MI - SEPTEMBER 12: Alex Bregman #2 of the Houston Astros hits a RBI single in the third inning in front of James McCann #34 of the Detroit Tigers at Comerica Park on September 12, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970189446 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970199610 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the Larry O'Brien Trophy and MVP Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946674290 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Victor Oladipo #4 of the Indiana Pacers reacts to a fourth quarter three point basket while playing the Cleveland Cavaliers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 970195090 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970195094 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946646344 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Lance Stephenson #1 of the Indiana Pacers reacts while playing the Cleveland Cavaliers during the first half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 927245062 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson poses with the Gene Sarazen Cup after winning the World Golf Championships-Mexico Championship on a playoff hole at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1027941944 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: Keith Mitchell of the United States plays his shot from the 13th tee during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 1054699942 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Chris Carson #32 of the Seattle Seahawks bowls over Quandre Diggs #28 of the Detroit Lions for a touchdown during the fourth quarter at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1077435402 | VA0002456173 | | Tampa Bay Lightning v Detroit Red Wings | DETROIT, MICHIGAN - DECEMBER 04: Frans Nielsen #51 of the Detroit Red Wings celebrates his second period goal, third of the game, while playing the Tampa Bay Lightning at Little Caesars Arena on December 04, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1057158352 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LA - NOVEMBER 03: Tua Tagovailoa #13 of the Alabama Crimson Tide throws a third quarter pass while playing the LSU Tigers at Tiger Stadium on November 3, 2018 in Baton Rouge, Louisiana. Alabama won the game 29-0. (Photo by Gregory Shamus/Getty Images) |
| 946674066 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: LeBron James #23 of the Cleveland Cavaliers looks on during the second half while playing the Indiana Pacers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 955789372 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: The Washington Capitals celebrate moving on to the Eastern Conference Finals after a 2-1 overtime win behind Kris Letang #58 of the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 1052408706 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17: Blake Griffin #23 of the Detroit Pistons tries to drive around Treveon Graham #21 of the Brooklyn Nets in the first half during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970195100 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 962814150 | VA0002456173 | | LPGA Volvik Championship - Round Three | ANN ARBOR, MI - MAY 26: Danielle Kang watches her tee shot on the seventh hole during the third round of the LPGA Volvik Championship on May 26, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 968728466 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: Stephen Curry #30 of the Golden State Warriors reacts against the Cleveland Cavaliers in the second half during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1057159386 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LA - NOVEMBER 03: Cole Tracy #36 of the LSU Tigers reacts after missing a second half field goal while playing the Alabama Crimson Tide at Tiger Stadium on November 3, 2018 in Baton Rouge, Louisiana. Alabama won the game 29-0. (Photo by Gregory Shamus/Getty Images) |
| 1039016154 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Running back Kerryon Johnson #33 of the Detroit Lions runs for yardage against the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. Johnson rushed for 101 yards against the New England Patriots. (Photo by Gregory Shamus/Getty Images) |
| 967452174 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04: John Carlson #74 of the Washington Capitals celebrates his second-period goal against the Vegas Golden Knights in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 902298034 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07: Justin Thomas of the United States plays his shot from the first tee during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 914348406 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles celebrates defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 968695012 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: JaVale McGee #1 of the Golden State Warriors defends a layup by LeBron James #23 of the Cleveland Cavaliers in the first quarter during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052860266 | VA0002456173 | | Philadelphia 76ers v Detroit Pistons | DETROIT, MI - OCTOBER 23: Dario Saric #9 of the Philadelphia 76ers reacts to a second half three point basket while playing the Detroit Pistons at Little Caesars Arena on October 23, 2018 in Detroit, Michigan. Detroit won the game 133-132 in overtime. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 933713886 | VA0002456173 | | Butler v Purdue | DETROIT, MI - MARCH 18: Carsen Edwards #3 of the Purdue Boilermakers drives to the basket during the second half against the Butler Bulldogs in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 922466270 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Adrian Beltre #29 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 958585280 | VA0002456173 | | Cleveland Indians v Detroit Tigers | DETROIT, MI - MAY 14: Manager Ron Gardenhire of the Detroit Tigers look on from the dugout during the second inning while playing the Cleveland Indians at Comerica Park on May 14, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 951304846 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25: Jose Calderon #81 of the Cleveland Cavaliers reacts to a second half three point basket while playing the Indiana Pacers in Game Five of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. Cleveland won the game 98-95 to take a 3-2 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 900964018 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03: Hideki Matsuyama of Japan looks on during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 904323612 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12: Zou Zecheng of China plays his shot from the first tee during round two of the Sony Open In Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1063145330 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Jerry Jeudy #4 of the Alabama Crimson Tide carries the ball against the LSU Tigers in the second quarter of their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 970198482 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: JaVale McGee #1 of the Golden State Warriors attempts a layup against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 960271362 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 19: A fan dressed as Chewbacca from Star Wars attends Game Three of the 2018 NBA Eastern Conference Finals between the Boston Celtics and the Cleveland Cavaliers at Quicken Loans Arena on May 19, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 993054446 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 06: James McCann #34 of the Detroit Tigers celebrates his two run second inning home run with Jim Adduci #37 while playing the Texas Rangers at Comerica Park on July 6, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914315114 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: New England Patriots defensive coordinator Matt Patricia looks on from the sideline during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 909913116 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Ricky Rubio #3 of the Utah Jazz leaves the floor in the second half with a cut over his left eye while playing the Detroit Pistons at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. Utah won the game 98-95 in overtime. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1030678180 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: General view of Notre Dame Stadium during a game against the Michigan Wolverines on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 904356348 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12: Wesley Bryan of the United States plays his shot from the seventh tee during round two of the Sony Open In Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 914344046 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots fumbles against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 970185372 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Rodney Hood #1 of the Cleveland Cavaliers drives to the basket against the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1078177214 | VA0002456173 | | Golden State Warriors v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 01: Kevin Durant #35 of the Golden State Warriors has a heated discussion with Andre Drummond #0 of the Detroit Pistons at Little Caesars Arena on December 01, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970189516 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Zaza Pachulia #27 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970197568 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Klay Thompson #11 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers in Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1046056414 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Darius Slay #23 of the Detroit Lions reacts while playing the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 903109508 | VA0002456173 | | Sony Open In Hawaii - Preview Day 2 | HONOLULU, HI - JANUARY 09: Morgan Hoffmann of the United States plays a shot during practice rounds prior to the Sony Open In Hawaii at Waialae Country Club on January 9, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 968716170 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: Stephen Curry #30 of the Golden State Warriors attempts a layup defended by LeBron James #23 of the Cleveland Cavaliers in the third quarter during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 935909972 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Jordan Spieth of the United States prepares to putt on the 17th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 961183668 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: A detail view of the Nike Hyperdunk Off-White sneakers worn by JR Smith #5 of the Cleveland Cavaliers in the game against the Boston Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 962820216 | VA0002456173 | | LPGA Volvik Championship - Round Three | ANN ARBOR, MI - MAY 26: Nicole Broch Larsen of Denmark reacts to a birdie on the sixth green during the third round of the LPGA Volvik Championship on May 26, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 998316774 | VA0002456173 | | BIG3 - Week Four | DETROIT, MI - JULY 13: Amar'e Stoudemire #1 of Tri-State dunks the ball during the game against the 3 Headed Monsters during BIG3 - Week Four at Little Caesars Arena on July 13, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 937873330 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25: Bubba Watson of the United States reacts on the third green during his final round match against Kevin Kisner of the United States in the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 932908464 | VA0002456173 | | Butler v Arkansas | DETROIT, MI - MARCH 16: Daniel Gafford #10 of the Arkansas Razorbacks shoots the ball against the Butler Bulldogs during the first half of the game in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047746914 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Alex Bregman #2 of the Houston Astros celebrates defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 935892964 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Luke List of the United States putts with a wedge on the 18th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 970177398 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers reacts as Stephen Curry #30 of the Golden State Warriors looks on in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970179910 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors drives to the basket against Jeff Green #32 of the Cleveland Cavaliers in the second half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 933746394 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 18: Matt McQuaid #20 of the Michigan State Spartans reacts after being defeated by the Syracuse Orange 55-53 in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 921611896 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1037915020 | VA0002456173 | | Nebraska v Michigan | ANN ARBOR, MI - SEPTEMBER 22: Shea Patterson #2 of the Michigan Wolverines throws a second half pass while playing the Nebraska Cornhuskers on September 22, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1038997686 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Marvin Jones #11 of the Detroit Lions scores a touchdown against Jason McCourty #30 of the New England Patriots during the third quarter at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970195368 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors raises the Bill Russell NBA Finals MVP trophy after winning the 2018 NBA Finals 108-85 against the Cleveland Cavaliers in Game Four at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1038953972 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Quarterback Matthew Stafford #9 of the Detroit Lions looks to pass against the New England Patriots during the first half at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1026044332 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Jafar Armstrong #8 of the Notre Dame Fighting Irish celebrates a second quarter touchdown against the Michigan Wolverines at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 914353300 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles celebrates defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1074694842 | VA0002456173 | | Minnesota Vikings v Detroit Lions | DETROIT, MI - DECEMBER 23: Dalvin Cook #33 of the Minnesota Vikings runs the ball in the first half against the Detroit Lions at Ford Field on December 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 937782422 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25: Justin Thomas of the United States putts on the 11th green during his semifinal round match against Bubba Watson of the United States in the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 909910386 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Donovan Mitchell #45 of the Utah Jazz tries to get a shot off past Tobias Harris #34 of the Detroit Pistons during the first half at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. Utah won the game 98-95 in overtime. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 904323610 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12: Dou Zecheng of China plays his shot from the first tee during round two of the Sony Open In Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1063145782 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: LSU Tigers mascot Mike the Tiger performs against the Alabama Crimson Tide during their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 970199710 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the MVP trophy as Stephen Curry #30 celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1033932948 | VA0002456173 | | SMU v Michigan | ANN ARBOR, MI - SEPTEMBER 15: Shea Patterson #2 of the Michigan Wolverines takes off on a second half run while playing the Southern Methodist Mustangs on September 15, 2018 at Michigan Stadium in Ann Arbor, Michigan. Michigan won the game 45-20. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1060275606 | VA0002456173 | | Atlanta Falcons v Cleveland Browns | CLEVELAND, OH - NOVEMBER 11: Nick Chubb #24 of the Cleveland Browns runs the ball in the in the second half against the Atlanta Falcons at FirstEnergy Stadium on November 11, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1057377934 | VA0002456173 | | Los Angeles Rams v New Orleans Saints | NEW ORLEANS, LA - NOVEMBER 04: P.J. Williams #26 of the New Orleans Saints breaks up the pass meant for Brandin Cooks #12 of the Los Angeles Rams during the fourth quarter of the game at Mercedes-Benz Superdome on November 4, 2018 in New Orleans, Louisiana. The Saints won the game 45-35. (Photo by Gregory Shamus/Getty Images) |
| 951302578 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25: LeBron James #23 of the Cleveland Cavaliers blocks the shot of Victor Oladipo #4 of the Indiana Pacers Late Game Five of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. Cleveland won the game 98-95 to take a 3-2 series lead. (Photo by Gregory Shamus/Getty Images) |
| 1046056320 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Kerryon Johnson #33 of the Detroit Lions runs with the ball while playing the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 922477148 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Martin Perez #33 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 932888162 | VA0002456173 | | Cal State Fullerton v Purdue | DETROIT, MI - MARCH 16: Isaac Haas #44 of the Purdue Boilermakers dunks the ball against the Cal State Fullerton Titans during the first half of the game in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 946679872 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Victor Oladipo #4 of the Indiana Pacers takes a shot while playing the Cleveland Cavaliers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 951302582 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Five | CLEVELAND, OH - APRIL 25: LeBron James #23 of the Cleveland Cavaliers blocks the shot of Victor Oladipo #4 of the Indiana Pacers late Game Five of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. Cleveland won the game 98-95 to take a 3-2 series lead. (Photo by Gregory Shamus/Getty Images) |
| 921611928 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1063136274 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Damien Harris #34 of the Alabama Crimson Tide avoids the tackle of Patrick Queen #8 of the LSU Tigers in the second quarter of their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 955789390 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: The Washington Capitals celebrate moving on to the Eastern Conference Finals after a 2-1 overtime win behind Kris Letang #58 of the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 935635500 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Brendan Steele of the United States plays his shot from the second tee during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1023358288 | VA0002456173 | | The Northern Trust - Round Three | RIDGEWOOD, NJ - AUGUST 25: Bryson DeChambeau of the United States plays his shot from the 15th tee during the third round of The Northern Trust on August 25, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |
| 945967466 | VA0002456173 | | New York Yankees v Detroit Tigers | DETROIT, MI - APRIL 13: Aaron Hicks #31 of the New York Yankees slides into home plate next to James McCann #34 of the Detroit Tigers for a second inning inside the park home run at Comerica Park on April 13, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 922466170 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Shin-Soo Choo #17 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 914344844 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Derek Barnett #96 of the Philadelphia Eagles celebrates recovering a fumble with Patrick Robinson #21 and Nigel Bradham #53 during the fourth quarter against the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 970015218 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors goes up for a dunk in the first quarter against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 953899098 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - MAY 02: John Hicks #55 of the Detroit Tigers celebrates his game winning RBI bunt in the 12th inning to beat the Tampa Bay Rays 3-2 with Leonys Martin #12 and James McCann #34 at Comerica Park on May 2, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 921611888 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1022756052 | VA0002456173 | | The Northern Trust - Round Two | RIDGEWOOD, NJ - AUGUST 24: Tiger Woods of the United States talks to Marc Leishman of Australia during the second round of The Northern Trust on August 24, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |
| 968696678 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: LeBron James #23 of the Cleveland Cavaliers attempts a layup over Draymond Green #23 and Stephen Curry #30 of the Golden State Warriors in the first half during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 915489010 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: Matt Patricia speaks at a press conference after being hired as the head coach of the Detroit Lions at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1029410220 | VA0002456173 | | BMW Championship - Round Three | NEWTOWN SQUARE, PA - SEPTEMBER 08: Tiger Woods of the United States plays his shot from the seventh tee during the third round of the BMW Championship at Aronimink Golf Club on September 8, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 981698318 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Christina Hammer of Germany (L) battles Tori Nelson (R) in the second round during their WBC and WBO world middleweight championship fight at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1023389524 | VA0002456173 | | The Northern Trust - Round Three | RIDGEWOOD, NJ - AUGUST 25: Bryson DeChambeau of the United States plays his shot from the 16th tee during the third round of The Northern Trust on August 25, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |
| 1039016012 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Running back Kerryon Johnson #33 of the Detroit Lions runs for yardage against Duron Harmon #21 of the New England Patriots during the second half at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1052630546 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Chase Winovich #15 of the Michigan Wolverines leaves the field after a 21-7 win over the Michigan State Spartans at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914348356 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles celebrates defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1045747548 | VA0002456173 | | Columbus Blue Jackets v Detroit Red Wings | DETROIT, MI - OCTOBER 04: Dennis Cholowski #21 of the Detroit Red Wings celebrates his first NHL goal in the first period while playing the Columbus Blue Jackets at Little Caesars Arena on October 4, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1006388854 | VA0002456173 | | Cleveland Indians v Detroit Tigers | DETROIT, MI - JULY 27: Carlos Carrasco #59 of the Cleveland Indians throws a first inning pitch while playing the Detroit Tigers at Comerica Park on July 27, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 922466252 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Adrian Beltre #29 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 926036118 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01: Louis Oosthuizen of South Africa acknowledges the fans after making a putt on the 18th  plays a shot from the green of hole  during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 936620892 | VA0002456173 | | World Golf Championships-Dell Match Play - Round Two | AUSTIN, TX - MARCH 22: Marc Leishman of Australia plays a shot from a bunker on the seventh hole during the second round of the World Golf Championships-Dell Match Play at Austin Country Club on March 22, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1053563060 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - OCTOBER 25: Cedi Osman #16 of the Cleveland Cavaliers gets a first half shot off while playing the Detroit Pistons at Little Caesars Arena on October 25, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledged and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946677602 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Larry Nance Jr. #22 of the Cleveland Cavaliers gets to the basket over Myles Turner #33 of the Indiana Pacers during the second half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 935909892 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21:  Jordan Spieth of the United States celebrates with caddie Michael Greller after defeating Charl Schwartzel of South Africa 3&1 on the 17th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 914341902 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nelson Agholor #13 of the Philadelphia Eagles stiff arms Duron Harmon #30 of the New England Patriots during the second half in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 992400380 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 05: John Hicks #55 of the Detroit Tigers bats in the forth inning against Yovani Gallardo #49 of the Texas Rangers at Comerica Park on July 5, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 900964644 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03:  Dustin Johnson of the United States plays a shot during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 921611886 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 902385480 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Dustin Johnson of the United States celebrates with the winner's trophy after winning during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 967452224 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04: John Carlson #74 of the Washington Capitals is congratulated by his teammates after scoring a second-period goal against the Vegas Golden Knights in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC.  (Photo by Gregory Shamus/Getty Images) |
| 1023415432 | VA0002456173 | | The Northern Trust - Round Three | RIDGEWOOD, NJ - AUGUST 25:  Bryson DeChambeau of the United States plays his shot from the 18th tee during the third round of The Northern Trust on August 25, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey.  (Photo by Gregory Shamus/Getty Images) |
| 909910246 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Rudy Gobert #27 of the Utah Jazz gets to the basket past Andre Drummond #0 of the Detroit Pistons during the second half at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. Utah won the game 98-95 in overtime. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 912438874 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - JANUARY 30: Andre Drummond #0 of the Detroit Pistons dunks while playing the Cleveland Cavaliers during the first half at Little Caesars Arena on January 30, 2018 in Detroit, Michigan. Detroit won the game 125-114. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914316732 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Jalen Mills #31, Rodney McLeod #23, and Malcolm Jenkins #27 of the Philadelphia Eagles celebrate against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 1047733224 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Trevor Bauer #47 of the Cleveland Indians pitches in the sixth inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 1051009396 | VA0002456173 | | Green Bay Packers v Detroit Lions | DETROIT, MI - OCTOBER 07: A Detroit Lions fan cheers during a game against the Green Bay Packers at Ford Field on October 7, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 967452138 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04: John Carlson #74 of the Washington Capitals celebrates his second-period goal against the Vegas Golden Knights in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC.. (Photo by Gregory Shamus/Getty Images) |
| 937825352 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25:  Justin Thomas of the United States lines up a putt on the 15th green during his semifinal round match against Bubba Watson of the United States in the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 970185738 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  LeBron James #23 of the Cleveland Cavaliers dribbles with the ball against the Golden State Warriors during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1046056364 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Kenyon Johnson #33 of the Detroit Lions runs with the ball while playing the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1051009402 | VA0002456173 | | Green Bay Packers v Detroit Lions | DETROIT, MI - OCTOBER 07: Kerryon Johnson #33 of the Detroit Lions looks for yards after a catch against the Green Bay Packers at Ford Field on October 7, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970189694 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946680112 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15:  LeBron James #23 of the Cleveland Cavaliers drives past Lance Stephenson #1 of the Indiana Pacers during the second half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1057157694 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LA - NOVEMBER 03:  Head coach Nick Saban of the Alabama Crimson Tide shakes hands with head coach Ed Orgeron of the LSU Tigers after a 29-0 win at Tiger Stadium on November 3, 2018 in Baton Rouge, Louisiana.  (Photo by Gregory Shamus/Getty Images) |
| 917573312 | VA0002456173 | | New Orleans v Detroit Pistons | DETROIT, MI - FEBRUARY 12: Head coach Stan Van Gundy reacts while playing the New Orleans Pelicans at Little Caesars Arena on February 12, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 962813544 | VA0002456173 | | LPGA Volvik Championship - Round Three | ANN ARBOR, MI - MAY 26: Gaby Lopez of Mexico watches her tee shot on the seventh hole during the third round of the LPGA Volvik Championship on May 26, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1045172904 | VA0002456173 | | Chicago Blackhawks v Detroit Red Wings | DETROIT, MI - SEPTEMBER 20: Kevin Lankinen #34 of the Chicago Blackhawks skates while playing the Detroit Red Wings during a preseason game at Little Caesars Arena on September 20, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1027897050 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: (L-R) Rickie Fowler of the United States and Tiger Woods of the United States talk during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 914316482 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Head coach Doug Pederson celebrates with Nick Foles #9 of the Philadelphia Eagles after Foles caught a 1 yard touchdown pass against the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 932927262 | VA0002456173 | | Bucknell v Michigan State | DETROIT, MI - MARCH 16:  Head coach Tom Izzo of the Michigan State Spartans looks on against the Bucknell Bison during the first half in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 937142622 | VA0002456173 | | World Golf Championships-Dell Match Play - Round Three | AUSTIN, TX - MARCH 23:  Patrick Cantlay of the United States reacts on the 14th green during the third round of the World Golf Championships-Dell Match Play at Austin Country Club on March 23, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 989098852 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 1052414592 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17:  Blake Griffin #23 of the Detroit Pistons reacts to a fourth quarter play while playing the Brooklyn Nets during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 912437380 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - JANUARY 30: Isaiah Thomas #3 of the Cleveland Cavaliers tries to get a shot off past Anthony Tolliver #43 of the Detroit Pistons during the second half at Little Caesars Arena on January 30, 2018 in Detroit, Michigan. Detroit won the game 125-114. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1070664300 | VA0002456173 | | Carolina Panthers v Cleveland Browns | CLEVELAND, OH - DECEMBER 09:  Cam Newton #1 of the Carolina Panthers throws a pass in front of Briean Boddy-Calhoun #20 of the Cleveland Browns during the second quarter at FirstEnergy Stadium on December 9, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1070642714 | VA0002456173 | | Carolina Panthers v Cleveland Browns | CLEVELAND, OH - DECEMBER 09:  Ian Thomas #80 of the Carolina Panthers carries the ball in front of Tanner Vallejo #54 of the Cleveland Browns during the first quarter at FirstEnergy Stadium on December 9, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1052630422 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Devin Bush #10 of the Michigan Wolverines carries the Paul Bunyan trophy off the field after beating the Michigan State Spartans 21-7 at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 923116630 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Ian Kinsler #3 of the Los Angeles Angels poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 915489436 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: Matt Patricia speaks at a press conference after being hired as the head coach of the Detroit Lions at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 927245064 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Phil Mickelson poses with the Gene Sarazen Cup after winning the  World Golf Championships-Mexico Championship on a playoff hole at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 921648938 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Tyler Chatwood #21 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 912414536 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - JANUARY 30: LeBron James #23 of the Cleveland Cavaliers gets in for a first half dunk past Blake Griffin #23 of the Detroit Pistons at Little Caesars Arena on January 30, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1063322052 | VA0002456173 | | Carolina Panthers v Detroit Lions | DETROIT, MI - NOVEMBER 18: Jarrad Davis #40 of the Detroit Lions celebrates with fans the Lions victory over the Panthers 20-19 at Ford Field on November 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1021846974 | VA0002456173 | | The Northern Trust - Round One | RIDGEWOOD, NJ - AUGUST 23: Dustin Johnson of the United States plays his shot from the 11th tee during the first round of The Northern Trust on August 23, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |
| 987159910 | VA0002456173 | | KPMG Women's PGA Championship - Round Two | KILDEER, IL - JUNE 29: Aditi Ashok of India watches her tee shot on the second hole during the second round of the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on June 29, 2018 in Kiledeer, Illinois. (Photo by Gregory Shamus/Getty Images) |
| 970196314 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the Larry O'Brien Trophy and MVP Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970198954 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: LeBron James #23 of the Cleveland Cavaliers drives to the basket against the Golden State Warriors in the second half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914316254 | VA0002456173 | | Super Bowl LII- Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Brandon Graham #55 of the Philadelphia Eagles reacts against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1029476070 | VA0002456173 | | BMW Championship - Round Three | NEWTOWN SQUARE, PA - SEPTEMBER 08: Justin Thomas of the United States lines up a putt on the second green during the third round of the BMW Championship at Aronimink Golf Club on September 8, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 927246270 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson reads after a birdie on the 16th hole during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1026040908 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Chris Finke #10 of the Notre Dame Fighting Irish celebrates his first quarter touchdown against the Michigan Wolverines at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 1060028940 | VA0002456173 | | Ohio State v Michigan State | EAST LANSING, MI - NOVEMBER 10: Head coach Mark Dantonio of the Michigan State Spartans looks on while playing the Ohio State Buckeyesat Spartan Stadium on November 10, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 992399952 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 05: Adrian Beltre #29 of the Texas Rangers waits to bat in the fifth inning while playing the Detroit Tigers at Comerica Park on July 5, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047757700 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Yuli Gurriel #10 and Alex Bregman #2 of the Houston Astros celebrate defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 914346776 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Jason Kelce #62, Brent Celek #87 and Zach Ertz #86 of the Philadelphia Eagles celebrate Ertz's 11 yard touchdown against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 910752346 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Donovan Mitchell #45 of the Utah Jazz reacts after a basket while playing the Detroit Pistons at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1047745252 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Carlos Correa #1 of the Houston Astros celebrates as he runs the bases after hitting a three-run home run in the eighth inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1063266142 | VA0002456173 | | Carolina Panthers v Detroit Lions | DETROIT, MI - NOVEMBER 18: Romeo Okwara #95 of the Detroit Lions waits in the tunnel with teammates prior to the start of the game against the Carolina Panthers at Ford Field on November 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1025653904 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Darwin Thompson #5 of the Utah State Aggies celebrate his fourth quarter touchdown with Dax Raymond #87 and Quin Ficklin #51 while playing the Michigan State Spartans at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. Michigan State won the game 38-31. (Photo by Gregory Shamus/Getty Images) |
| 955142816 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers celebrates his game winning shot to beat the Toronto Raptors 105-103 in Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 955146056 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers celebrates after hitting the game winning shot to beat the Toronto Raptors 105-103 in Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914347294 | VA0002456173 | | Super Bowl LII- Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles  celebrates defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 914347810 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Corey Graham #24 and Jalen Mills #31 of the Philadelphia Eagles go up for a hail mary against Rob Gronkowski #87 of the New England Patriots in the last play of Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. The Eagles defeated the Patriots 41-33 after the pass fell incomplete. (Photo by Gregory Shamus/Getty Images) |
| 905008338 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: Patton Kizzire of the United States makes a par putt on the sixth playoff hole to defeat James Hahn and win the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1025392022 | VA0002456173 | | Cleveland Browns v Detroit Lions | DETROIT, MI - AUGUST 30: Nate Orchard #44 of the Cleveland Browns runs for a second quarter touchdown after intercepting a pass while playing the Detroit Lions during a preseason game at Ford Field on August 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 961185570 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Kyle Korver #26 of the Cleveland Cavaliers reacts after a foul is called in the fourth quarter against the Boston Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052628706 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Donovan Peoples-Jones #9 of the Michigan Wolverines catches a second half touchdown and avoids the tackle of Te Person #24 the Michigan State Spartans at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1052628708 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Donovan Peoples-Jones #9 of the Michigan Wolverines catches a second half touchdown and avoids the tackle of Te Person #24 the Michigan State Spartans at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 952807106 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Seven | CLEVELAND, OH - APRIL 29: LeBron James #23 of the Cleveland Cavaliers battles for the ball with Thaddeus Young #21 and Domantas Sabonis #11 of the Indiana Pacers during the second half of Game Seven of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 29, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1006388882 | VA0002456173 | | Cleveland Indians v Detroit Tigers | DETROIT, MI - JULY 27: Mike Fiers #50 of the Detroit Tigers throws a second inning pitch while playing the Cleveland Indians at Comerica Park on July 27, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 937474614 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Four | AUSTIN, TX - MARCH 24: Justin Thomas of the United States shakes hands with Kyle Stanley of the United States after defeating him 2&1 on the 17th green during the quarterfinal round of the World Golf Championships-Dell Match Play at Austin Country Club on March 24, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 970193618 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Klay Thompson #11 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970194884 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 912432080 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - JANUARY 30: Reggie Bullock #25 of the Detroit Pistons reacts to a three point basket while playing the Cleveland Cavaliers at Little Caesars Arena on January 30, 2018 in Detroit, Michigan. Detroit won the game 125-114. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 915548070 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - FEBRUARY 07: Blake Griffin #23 of the Detroit Pistons celebrates a 115-106 win over the Brooklyn Nets with Andre Drummond #0 at Little Caesars Arena on February 7, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 922466264 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Adrian Beltre #29 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 970184990 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Rapper Lil' Jon performs during halftime of Game Four of the 2018 NBA Finals between the Cleveland Cavaliers and the Golden State Warriors at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970187302 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. (Photo by Gregory Shamus/Getty Images) |
| 1054690562 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Chris Carson #32 of the Seattle Seahawks runs for yardage in front of a diving Christian Jones #52 of the Detroit Lions during the second quarter at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914317942 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots and Malcolm Jenkins #27 of the Philadelphia Eagles react during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 902368346 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07: Dustin Johnson of the United States uses an umbrella as he walks to the 15th tee during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1030678214 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Shea Patterson #2 of the Michigan Wolverines throws a pass while playing the Notre Dame Fighting Irish at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 966455084 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Three | WASHINGTON, DC - JUNE 02: Marc-Andre Fleury #29 of the Vegas Golden Knights looks on against the Washington Capitals in Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 905002014 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: Patton Kizzire of the United States reacts after making a par putt on the sixth playoff hole to defeat James Hahn and win the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 989099176 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 1028454964 | VA0002456173 | | BMW Championship - Round Two | NEWTOWN SQUARE, PA - SEPTEMBER 07: Tiger Woods of the United States plays his shot from the eighth tee during the second round of the BMW Championship at Aronimink Golf Club on September 7, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 912840302 | VA0002456173 | | San Jose Sharks v Detroit Red Wings | DETROIT, MI - JANUARY 31: Justin Abdelkader #8 of the Detroit Red Wings celebrates a shootout goal with teammates while playing the San Jose Sharks at Little Caesars Arena on January 31, 2018 in Detroit, Michigan. Detroit won the game 2-1 in a shootout. (Photo by Gregory Shamus/Getty Images) |
| 921611906 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 952815696 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Seven | CLEVELAND, OH - APRIL 29: LeBron James #23 of the Cleveland Cavaliers takes a shot behind Bojan Bogdanovic #44 of the Indiana Pacers during the second half in Game Seven of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 29, 2018 in Cleveland, Ohio. Cleveland won the game 105-101 to win their series. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 955150326 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers looks to pass around Pascal Siakam #43 of the Toronto Raptors during the second half of Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. Cleveland won the game 105-103 to take a 3-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1047740598 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: George Springer #4 of the Houston Astros celebrates with Tony Kemp #18 after hitting a solo home run in the eighth inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 992508482 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 05: Ronnie Kela #50 of the Texas Rangers celebrates a 7-5 win over the Detroit Tigers with Isiah Kiner-Falefa #9 at Comerica Park on July 5, 2018 in Detroit, Michigan. Texas won the game 7-5. (Photo by Gregory Shamus/Getty Images) |
| 1026041960 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Head coach Jim Harbaugh of the Michigan Wolverines looks on in the first quarter against the Notre Dame Fighting Irish at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 970199608 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the Larry O'Brien Trophy and MVP Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1067736136 | VA0002456173 | | Los Angeles Rams v Detroit Lions | DETROIT, MI - DECEMBER 02: Theo Riddick #25 of the Detroit Lions tries to avoid the grasp of Dante Fowler #56 of the Los Angeles Rams during the second half at Ford Field on December 2, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970177662 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Draymond Green #23 of the Golden State Warriors reacts against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 945966560 | VA0002456173 | | New York Yankees v Detroit Tigers | DETROIT, MI - APRIL 13: Aaron Hicks #31 of the New York Yankees slides into home plate next to James McCann #34 of the Detroit Tigers for a second inning inside the park home run at Comerica Park on April 13, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914308698 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Danny Amendola #80 of the New England Patriots catches a pass against Patrick Robinson #21 of the Philadelphia Eagles during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 937000734 | VA0002456173 | | World Golf Championships-Dell Match Play - Round Three | AUSTIN, TX - MARCH 23: Brian Harman of the United States plays his shot from the fifth tee during the third round of the World Golf Championships-Dell Match Play at Austin Country Club on March 23, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1026041480 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Chris Finke #10 of the Notre Dame Fighting Irish celebrates his first quarter touchdown against the Michigan Wolverines at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 923073150 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Shohei Ohtani #17 of the Los Angeles Angels from Japan poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 943973354 | VA0002456173 | | Toronto Raptors v Detroit Pistons | DETROIT, MI - APRIL 09: Jakob Poeltl #42 of the Toronto Raptors drives to the basket past Reggie Jackson #1 of the Detroit Pistons during the second half at Little Caesars Arena on April 9, 2018 in Detroit, Michigan. Toronto won the game 108-98. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1039598638 | VA0002456173 | | Detroit Pistons Media Day | DETROIT, MI - SEPTEMBER 24: Head coach Dwane Casey of the Detroit Pistons during Media Day at Little Caesars Arena on September 24, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 969205768 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06: Andre Iguodala #9 of the Golden State Warriors drives against the Cleveland Cavaliers during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1063145692 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Tua Tagovailoa #13 of the Alabama Crimson Tide passes under pressure by Michael Divinity Jr. #45 and Patrick Queen #8 of the LSU Tigers in the second quarter of their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 1054690370 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Chris Carson #32 of the Seattle Seahawks runs for yardage in front of a diving Christian Jones #52 of the Detroit Lions at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 936025298 | VA0002456173 | | World Golf Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Peter Uihlein of the United States shakes hands with Rory McIlroy of Northern Ireland after defeating him 2&1 on the 17th green during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1024026884 | VA0002456173 | | The Northern Trust - Final Round | RIDGEWOOD, NJ - AUGUST 26: Bryson DeChambeau of the United States plays his shot from the second tee during the final round of The Northern Trust at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 914343648 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles celebrates his 11 yard touchdown catch with teammates Trey Burton #88 and Alshon Jeffery #17 during the fourth quarter against the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1027811924 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: Rickie Fowler of the United States plays his shot from the tenth tee during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 914316700 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Corey Graham #24, Rodney McLeod #23, and Malcolm Jenkins #27 of the Philadelphia Eagles celebrate against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 915493100 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: Matt Patricia speaks at a press conference after being hired as the head coach of the Detroit Lions at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 961181142 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Al Horford #42 of the Boston Celtics dunks in the fourth quarter against the Cleveland Cavaliers during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 917575550 | VA0002456173 | | New Orleans v Detroit Pistons | DETROIT, MI - FEBRUARY 12: Anthony Davis #23 of the New Orleans Pelicans reacts after a foul call while playing the Detroit Pistons at Little Caesars Arena on February 12, 2018 in Detroit, Michigan. New Orleans won the game 118-103. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 961165212 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Kevin Love #0 of the Cleveland Cavaliers goes up with the ball against Tristan Thompson #13 of the Cleveland Cavaliers in the first quarter during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970197000 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers in Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1060285852 | VA0002456173 | | Atlanta Falcons v Cleveland Browns | CLEVELAND, OH - NOVEMBER 11: Nick Chubb #24 of the Cleveland Browns runs the ball in the fourth quarter against the Atlanta Falcons at FirstEnergy Stadium on November 11, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 970189748 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: The Golden State Warriors celebrate with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 926782292 | VA0002456173 | | World Golf Championships-Mexico Championship - Round Three | MEXICO CITY, MEXICO - MARCH 03: Shubhankar Sharma of India reacts after making a birdie on the third green during the third round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 3, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 962536788 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: LeBron James of the Cleveland Cavaliers goes up for the block against Terry Rozier of the Boston Celtics in the third quarter during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946674320 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Victor Oladipo #4 of the Indiana Pacers reacts to a fourth quarter three point basket while playing the Cleveland Cavaliers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914338304 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rob Gronkowski #87 of the New England Patriots celebrates his four yard touchdown catch with teammates James White #28 Chris Hogan #15 and Tom Brady #12 during the third quarter against the Philadelphia Eagles in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 962526738 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: Larry Nance Jr. of the Cleveland Cavaliers dunks in the second quarter against the Boston Celtics during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1047186334 | VA0002456173 | | Green Bay Packers v Detroit Lions | DETROIT, MI - OCTOBER 07: Marvin Jones #11 of the Detroit Lions catches a touchdown pass infant of Kevin King #20 of the Green Bay Packers during the first half at Ford Field on October 7, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 955142824 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers celebrates his game winning shot with Kevin Love #0 next to Serge Ibaka #9 of the Toronto Raptors during Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1060278396 | VA0002456173 | | Atlanta Falcons v Cleveland Browns | CLEVELAND, OH - NOVEMBER 11: Austin Hooper #81 of the Atlanta Falcons files through the air after being tackled by Jamie Collins #51 of the Cleveland Browns at FirstEnergy Stadium on November 11, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1025653968 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Jordan Love #10 of the Utah State Aggies throws a second half pass while playing the Michigan State Spartans at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. Michigan State won the game 38-31. (Photo by Gregory Shamus/Getty Images) |
| 925556488 | VA0002456173 | | World Golf Championships-Mexico Championship - Preview Day 3 | MEXICO CITY, MEXICO - FEBRUARY 28: Haotong Li of China smiles during practice prior to World Golf Championships-Mexico Championship at Club de Golf Chapultepec on February 28, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 989098660 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |
| 988398064 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JUNE 30: Brooke Henderson hits her tee shot on the 16th hole during the final round of the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on June 30, 2018 in Kildeer, Illinois. (Photo by Gregory Shamus/Getty Images) |
| 1075786386 | VA0002456173 | | Golden State Warriors v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 01: Blake Griffin #23 of the Detroit Pistons is showered with water by Andre Drummond #0 after a 11-102 win over the Golden State Warriors at Little Caesars Arena on December 01, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 932950544 | VA0002456173 | | Syracuse v TCU | DETROIT, MI - MARCH 16: Tyus Battle #25 of the Syracuse Orange reacts during the second half against the TCU Horned Frogs in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 926040892 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01: Chris Paisley of England hits from a plays a shot from the green of hole side bunker on17th hole during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 912840320 | VA0002456173 | | San Jose Sharks v Detroit Red Wings | DETROIT, MI - JANUARY 31: Justin Abdelkader #8 of the Detroit Red Wings celebrates a shootout goal with teammates while playing the San Jose Sharks at Little Caesars Arena on January 31, 2018 in Detroit, Michigan. Detroit won the game 2-1 in a shootout. (Photo by Gregory Shamus/Getty Images) |
| 1063315926 | VA0002456173 | | Carolina Panthers v Detroit Lions | DETROIT, MI - NOVEMBER 18: Kenny Golladay #19 of the Detroit Lions catches a touchdown pass against James Bradberry #24 of the Carolina Panthers during the fourth quarter of the Detroit Lions at Ford Field on November 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 904970436 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: James Hahn of the United States plays a shot on the 16th hole during the final round of the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1063139432 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Patrick Queen #8 of the LSU Tigers hits Tua Tagovailoa #13 of the Alabama Crimson Tide in the second quarter of their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 914349962 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Brandon Graham #55 of the Philadelphia Eagles kisses the Lombardi trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 967853228 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04: Reilly Smith #19 of the Vegas Golden Knights takes a shot defended by Matt Niskanen #2 of the Washington Capitals during the first period in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1026043702 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Ambry Thomas #1 of the Michigan Wolverines celebrates after returning a kickoff for a touchdown in the second quarter at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |
| 937317090 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Four | AUSTIN, TX - MARCH 24: Brian Harman of the United States walks on the fifth hole during the fourth round of the World Golf Championships-Dell Match Play at Austin Country Club on March 24, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1026043702 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Ambry Thomas #1 of the Michigan Wolverines returns a kickoff for a touchdown in the second quarter at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 962540670 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25: Terry Rozier of the Boston Celtics passes around Larry Nance Jr. of the Cleveland Cavaliers in the fourth quarter during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 927245718 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson reacts after making a birdie on the 16th hole during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1063143668 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Todd Harris Jr. #33 of the LSU Tigers celebrates his interception against the Alabama Crimson Tide in the second quarter of their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 1045747526 | VA0002456173 | | Columbus Blue Jackets v Detroit Red Wings | DETROIT, MI - OCTOBER 04: Justin Abdelkader #8 of the Detroit Red Wings tries to control the puck while playing the Columbus Blue Jackets during the second period at Little Caesars Arena on October 4, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 901307530 | VA0002456173 | | Sentry Tournament of Champions - Round One | LAHAINA, HI - JANUARY 04: Jordan Spieth of the United States looks over Justin Thomas of the United States walk to the second tee during the first round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 4, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 966646588 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Three | WASHINGTON, DC - JUNE 02: Tomas Nosek #92 of the Vegas Golden Knights scores a goal against Braden Holtby #70 of the Washington Capitals during the third period in Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1046056348 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Kenyan Johnson #33 of the Detroit Lions runs with the ball while playing the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 914317694 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Dion Lewis #33 of the New England Patriots runs the ball against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 992391022 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 05: Yovani Gallardo #49 of the Texas Rangers throws a first inning pitch while playing the Detroit Tigers at Comerica Park on July 5, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970189024 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 967476838 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 04: Marc-Andre Fleury #29 of the Vegas Golden Knights reacts after allowing a third-period goal to Brett Connolly #10 of the Washington Capitals in Game Four of the 2018 NHL Stanley Cup Final at Capital One Arena on June 4, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1025391356 | VA0002456173 | | Cleveland Browns v Detroit Lions | DETROIT, MI - AUGUST 30: Nick Chubb #31 of the Cleveland Browns tries to escape the tackle of DeShawn Shead #26 of the Detroit Lions during a preseason game at Ford Field on August 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1025653734 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Connor Heyward #11 of the Michigan State Spartans scores a third quarter touchdown past Gaje Ferguson #23 of the Utah State Aggies at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. Michigan State won the game 38-31. (Photo by Gregory Shamus/Getty Images) |
| 948679604 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: Lance Stephenson #1 of the Indiana Pacers dunks next to Jeff Green #32 of the Cleveland Cavaliers during the first half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1054698038 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Golden Tate #15 of the Detroit Lions is tacked by Bobby Wagner #54 of the Seattle Seahawks and Bradley McDougald #30 of the Seattle Seahawks during the second quarter at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1014741734 | VA0002456173 | | Minnesota Twins v Detroit Tigers | DETROIT, MI - AUGUST 10: Niko Goodrum #28 of the Detroit Tigers celebrates his two run home run in the fourth inning with Jenner Candelario #46 in front of Mitch Garver #23 of the Minnesota Twins at Comerica Park on August 10, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 900964796 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03: Brooks Koepka of the United States plays a shot during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 955150492 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: George Hill #3 of the Cleveland Cavaliers tries to get a second half shot off past Serge Ibaka #9 of the Toronto Raptors during Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. Cleveland won the game 105-103 to take a 3-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1026053888 | VA0002456173 | | Michigan v Notre Dame | SOUTH BEND, IN - SEPTEMBER 01: Shea Patterson #2 of the Michigan Wolverines reacts after a fourth quarter fumble while playing the Notre Dame Fighting Irish at Notre Dame Stadium on September 1, 2018 in South Bend, Indiana. Notre Dame won the game 24-17. (Photo by Gregory Shamus/Getty Images) |
| 1052858272 | VA0002456173 | | Philadelphia 76ers v Detroit Pistons | DETROIT, MI - OCTOBER 23: Blake Griffin #23 of the Detroit Pistons celebrates a 133-132 overtime win over the Philadelphia 76ers at Little Caesars Arena on October 23, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 993137460 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 06: JaCoby Jones #21 of the Detroit Tigers celebrates his eighth inning solo home run with Nicholas Castellanos #9 while playing the Texas Rangers at Comerica Park on July 6, 2018 in Detroit, Michigan. Detroit won the game 3-1. (Photo by Gregory Shamus/Getty Images) |
| 1027811932 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: Tiger Woods of the United States plays his shot from the 11th tee during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 904014048 | VA0002456173 | | Sony Open In Hawaii - Round One | HONOLULU, HI - JANUARY 11: Kevin Kisner (R) wears a Alabama Crimson Tide football jersey after losing a bet to Justin Thomas (L) over the outcome of the 2018 College Football Playoff National Championship game during round one of the Sony Open In Hawaii at Waialae Country Club on January 11, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 970039822 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors dribbles with the ball against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1025652948 | VA0002456173 | | Utah State v Michigan State | EAST LANSING, MI - AUGUST 31: Gaje Ferguson #23 of the Utah State Aggies celebrates a second half interception for a touchdown while playing the Michigan State Spartans at Spartan Stadium on August 31, 2018 in East Lansing, Michigan. Michigan State won the game 38-31. (Photo by Gregory Shamus/Getty Images) |
| 914347310 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 and Alshon Jeffery #17 of the Philadelphia Eagles celebrate defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 935893338 | VA0002456173 | | World Championships-Dell Match Play - Round One | AUSTIN, TX - MARCH 21: Luke List of the United States shakes hands with Justin Thomas (R) of the United States after Thomas defeated List 2 Up during the first round of the World Golf Championships-Dell Match Play at Austin Country Club on March 21, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 1054694944 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Marvin Jones #11 of the Detroit Lions celebrates his first quarter touchdown against the Seattle Seahawks at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 923116628 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Ian Kinsler #3 of the Los Angeles Angels poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 1054701044 | VA0002456173 | | Seattle Seahawks v Detroit Lions | DETROIT, MI - OCTOBER 28: Justin Coleman #28 of the Seattle Seahawks celebrates his interception against the Detroit Lions during the fourth quarter at Ford Field on October 28, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047745272 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: Carlos Correa #1 of the Houston Astros celebrates with Alex Bregman #2 after hitting a three-run home run in the eighth inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 981700486 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Christina Hammer of Germany (R) battles Tori Nelson (L) in the seventh round during their WBC and WBO world middleweight championship fight at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 981704130 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Christina Hammer of Germany celebrates winning her WBC and WBO world middleweight championship by defeating Tori Nelson at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 966471470 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Four | WASHINGTON, DC - JUNE 02: Alex Ovechkin #8 of the Washington Capitals scores a goal on Marc-Andre Fleury #29 of the Vegas Golden Knights in the second period of Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1070840516 | VA0002456173 | | Carolina Panthers v Cleveland Browns | CLEVELAND, OH - DECEMBER 09: Cam Newton #1 of the Carolina Panthers looks to pass during the fourth quarter against the Cleveland Browns at FirstEnergy Stadium on December 9, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 970198150 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors celebrates in the locker room with father Dell Curry after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 989099184 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Sung Hyun Park of Korea poses with the championship trophy after winning the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois. Park won on the second playoff hole. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 922477152 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Martin Perez #33 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 946018714 | VA0002456173 | | New York Yankees v Detroit Tigers | DETROIT, MI - APRIL 13:  Manager Aaron Boone of the New York Yankees talks with Gary Sanchez #24 during the seventh inning while playing the Detroit Tigers at Comerica Park on April 13, 2018 in Detroit, Michigan. New York won the game 8-6. (Photo by Gregory Shamus/Getty Images) |
| 1069835206 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MICHIGAN - NOVEMBER 19:  JR Smith #5 of the Cleveland Cavaliers tries to drive around Stanley Johnson #7 of the Detroit Pistons during the first half at Little Caesars Arena on November 19, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 955146086 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05:  LeBron James #23 of the Cleveland Cavaliers celebrates after hitting the game winning shot to beat the Toronto Raptors 105-103 in Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 901307512 | VA0002456173 | | Sentry Tournament of Champions - Round One | LAHAINA, HI - JANUARY 04:  Jordan Spieth of the United States and Justin Thomas of the United States walk to the second tee during the first round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 4, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 993061184 | VA0002456173 | | Texas Rangers v Detroit Tigers | DETROIT, MI - JULY 06: Shin-Soo Choo #17 of the Texas Rangers  celebrates his first inning home run with third base coach third base coach Tony Beasley while playing the Detroit Tigers at Comerica Park on July 6, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 915496728 | VA0002456173 | | Detroit Lions Introduce Matt Patricia | ALLEN PARK, MI - FEBRUARY 07: General Manager Bob Quinn of the Detroit Lions speaks at a press conference after introducing Matt Patricia as the Lions new head coach at the Detroit Lions Practice Facility on February 7, 2018 in Allen Park, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047695466 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Francisco Lindor #12 of the Cleveland Indians bunts in the third inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 1075205568 | VA0002456173 | | MAC Championship - Buffalo v Northern Illinois | DETROIT, MICHIGAN - NOVEMBER 30: Spencer Tears #14 of the Northern Illinois Huskies catches a first half touchdown next to Aapri Washington #3 of the Buffalo Bulls during the MAC Championship at Ford Field on November 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 927195550 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Phil Mickelson plays his second shot on the second hole during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 960257812 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 19:  LeBron James #23 of the Cleveland Cavaliers shoots the ball against Marcus Morris #13 of the Boston Celtics in the first half during Game Three of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 19, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 927192078 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Tyrrell Hatton of England plays his shot from the third tee during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1052083790 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Shea Patterson #2 of the Michigan Wolverines reacts to a a Karan Higdon #22 first half touchdown while playing the Wisconsin Badgers on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 902385460 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Dustin Johnson of the United States celebrates with the winner's trophy after winning during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 960257868 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 19:  LeBron James #23 of the Cleveland Cavaliers blocks a dunk by Aron Baynes #46 of the Boston Celtics in the first half during Game Three of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 19, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1047745250 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Carlos Correa #1 of the Houston Astros celebrates as he runs the bases after hitting a three-run home run in the eighth inning against the Cleveland Indians during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 921611924 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 914334820 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Corey Clement #30 of the Philadelphia Eagles celebrates with Jay Ajayi #36, LeGarrette Blount #29, Zach Ertz #86, and Mack Hollins #10 after a 22-yard touchdown catch against the New England Patriots during the third quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 921648784 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Justin Wilson #37 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 1046650862 | VA0002456173 | | Maryland v Michigan | ANN ARBOR, MI - OCTOBER 06: Shea Patterson #2 of the Michigan Wolverines calls out to his teammates while playing the Maryland Terrapins on October 6, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1083939590 | VA0002456173 | | Milwaukee Bucks v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 17: Giannis Antetokounmpo #34 of the Milwaukee Bucks falls over Blake Griffin #23 of the Detroit Pistons on his way to the basket during the first half at Little Caesars Arena on December 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1063125112 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Henry Ruggs III #11 of the Alabama Crimson Tide celebrates his touchdown in the first quarter of their game against the LSU Tigers at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 1022547508 | VA0002456173 | | The Northern Trust - Round Two | RIDGEWOOD, NJ - AUGUST 24:  Sung Kang of South Korea plays his shot from the 11th tee during the second round of The Northern Trust on August 24, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey.  (Photo by Gregory Shamus/Getty Images) |
| 917576752 | VA0002456173 | | New Orleans v Detroit Pistons | DETROIT, MI - FEBRUARY 12: Andre Drummond #0 of the Detroit Pistons gets a shot off over Cheick Diallo #13 of the New Orleans Pelicans during the second half at Little Caesars Arena on February 12, 2018 in Detroit, Michigan. New Orleans won the game 118-103. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1018406166 | VA0002456173 | | New York Giants v Detroit Lions | DETROIT, MI - AUGUST 17: Jarrad Davis #40 of the Detroit Lions eyes the ball during a first half play while playing the New York Giants during a pre season game at Ford Field on August 17, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 926050598 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01:  Louis Oosthuizen of South Africa plays his second shot on the 18th hole during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1052630386 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20:  The Michigan Wolverines celebrate winning the Paul Bunyan trophy with a 21-7 win over the Michigan State Spartans at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 968726924 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Kevin Durant #35 of the Golden State Warriors attempts a jumper over Kevin Love #0 of the Cleveland Cavaliers in the second half during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1028454760 | VA0002456173 | | BMW Championship - Round Two | NEWTOWN SQUARE, PA - SEPTEMBER 07: Ian Poulter of England plays a shot from a bunker on the 12th hole during the second round of the BMW Championship at Aronimink Golf Club on September 7, 2018 in Newtown Square, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 904294880 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12:  Tony Finau of the United States plays his shot from the first tee during round two of the Sony Open in Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1047687276 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Mike Clevinger #52 of the Cleveland Indians pitches in the second inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio.  (Photo by Gregory Shamus/Getty Images) |
| 904356028 | VA0002456173 | | Sony Open In Hawaii - Round Two | HONOLULU, HI - JANUARY 12:  Wesley Bryan of the United States plays his shot from the sixth tee during round two of the Sony Open in Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 926041060 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01:  Chris Paisley of England looks on after his second shot on 18th hole during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1022429940 | VA0002456173 | | The Northern Trust - Round Two | RIDGEWOOD, NJ - AUGUST 24:  Phil Mickelson of the United States plays his shot from the 11th tee during the second round of The Northern Trust on August 24, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey.  (Photo by Gregory Shamus/Getty Images) |
| 1025391994 | VA0002456173 | | Cleveland Browns v Detroit Lions | DETROIT, MI - AUGUST 30: Matt Cassel #8 of the Detroit Lions throws a pass while being pressured by Nate Orchard #44 of the Cleveland Browns during a preseason game at Ford Field on August 30, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 932950512 | VA0002456173 | | Syracuse v TCU | DETROIT, MI - MARCH 16:  Tyus Battle #25 of the Syracuse Orange reacts during the second half against the TCU Horned Frogs in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1023923934 | VA0002456173 | | The Northern Trust - Final Round | RIDGEWOOD, NJ - AUGUST 26:  Tiger Woods of the United States plays his shot from the seventh tee during the final round of The Northern Trust on August 26, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1052860648 | VA0002456173 | | Philadelphia 76ers v Detroit Pistons | DETROIT, MI - OCTOBER 23: Andre Drummond #0 of the Detroit Pistons battles for the ball with Joel Embiid #21 of the Philadelphia 76ers during the second half at Little Caesars Arena on October 23, 2018 in Detroit, Michigan. Detroit won the game 133-132 in overtime. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 904354104 | VA0002456173 | | Sony Open in Hawaii - Round Two | HONOLULU, HI - JANUARY 12: Wesley Bryan of the United States plays his shot from the fourth tee during round two of the Sony Open In Hawaii at Waialae Country Club on January 12, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 904656582 | VA0002456173 | | Sony Open In Hawaii - Round Three | HONOLULU, HI - JANUARY 13:  Tom Hoge of the United States plays a shot on the 18th hole during round three of the Sony Open in Hawaii at Waialae Country Club on January 13, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 922466250 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Adrian Beltre #29 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 1021863772 | VA0002456173 | | The Northern Trust - Round One | RIDGEWOOD, NJ - AUGUST 23:  Kevin Tway of the United States plays his shot from the 18th tee during the first round of The Northern Trust on August 23, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey.  (Photo by Gregory Shamus/Getty Images) |
| 910752270 | VA0002456173 | | Utah Jazz v Detroit Pistons | DETROIT, MI - JANUARY 24: Raul Neto #25 of the Utah Jazz brings the ball up court while playing the Detroit Pistons at Little Caesars Arena on January 24, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 926019210 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01:  Brian Harman plays a shot for a sand trap on the first hole during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico.  (Photo by Gregory Shamus/Getty Images) |
| 1057360728 | VA0002456173 | | Los Angeles Rams v New Orleans Saints | NEW ORLEANS, LA - NOVEMBER 04:  Alex Anzalone #47 of the New Orleans Saints celebrates an interception with teammate Demario Davis #56 during the second quarter of the game against the Los Angeles Rams at Mercedes-Benz Superdome on November 4, 2018 in New Orleans, Louisiana.  (Photo by Gregory Shamus/Getty Images) |
| 988901844 | VA0002456173 | | KPMG Women's PGA Championship - Final Round | KILDEER, IL - JULY 01: Amy Yang of Korea watches her drive on the second hole during the final round of the 2018 KPMG PGA Championship at Kemper Lakes Golf Club on July 1, 2018 in Kildeer, Illinois.  (Photo by Gregory Shamus/Getty Images) |
| 968693608 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Kevin Love #0 of the Cleveland Cavaliers attempts a layup against the Golden State Warriors in the first quarter during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052414958 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17:  Reggie Jackson #1 of the Detroit Pistons controls the ball in front of Treveon Graham #21 of the Brooklyn Nets in the second half during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 963795310 | VA0002456173 | | Los Angeles Angels v Detroit Tigers | DETROIT, MI - MAY 30: Shohei Ohtani #17 of the Los Angeles Angels throws a third inning pitch while playing the Detroit Tigers at Comerica Park on May 30, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 970199686 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors celebrates with the MVP trophy as Stephen Curry #30 celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 946646594 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15:  Victor Oladipo #4 of the Indiana Pacers gets off a shot in front of Kevin Love #0 of the Cleveland Cavaliers during the first half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 937368008 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Four | AUSTIN, TX - MARCH 24: Justin Thomas of the United States shakes hands with Si Woo Kim of South Korea after defeating him 6&5 on the 13th green during the fourth round of the World Golf Championships-Dell Match Play at Austin Country Club on March 24, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 1029438756 | VA0002456173 | | BMW Championship - Round Three | NEWTOWN SQUARE, PA - SEPTEMBER 08: Aaron Wise of the United States plays his shot from the third tee during the third round of the BMW Championship at Aronimink Golf Club on September 8, 2018 in Newtown Square, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 937380916 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Four | AUSTIN, TX - MARCH 24: Alexander Noren of Sweden shakes hands with Patrick Reed of the United States after defeating him 5&3 on the 15th green during the fourth round of the World Golf Championships-Dell Match Play at Austin Country Club on March 24, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 903020624 | VA0002456173 | | Sony Open In Hawaii - Preview Day 2 | HONOLULU, HI - JANUARY 09: Wesley Bryan of the United States looks on during practice rounds prior to the Sony Open in Hawaii at Waialae Country Club on January 9, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 912437082 | VA0002456173 | | Cleveland Cavaliers v Detroit Pistons | DETROIT, MI - JANUARY 30: Andre Drummond #0 of the Detroit Pistons blocks the shot of Tristan Thompson #13 of the Cleveland Cavaliers during the second half at Little Caesars Arena on January 30, 2018 in Detroit, Michigan. Detroit won the game 125-114. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 962541428 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Six | CLEVELAND, OH - MAY 25:  LeBron James of the Cleveland Cavaliers reacts after a basket in the fourth quarter against the Boston Celtics during Game Six of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 25, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1037735144 | VA0002456173 | | Nebraska v Michigan | ANN ARBOR, MI - SEPTEMBER 22: Shea Patterson #2 of the Michigan Wolverines throws a second half pass while playing the Nebraska Cornhuskers on September 22, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1039016564 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Head coach Matt Patricia of the Detroit Lions hugs Bill Belichick of the New England Patriots after a 26-10 win over his former team at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 961170004 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Four | CLEVELAND, OH - MAY 21: Tristan Thompson #13 of the Cleveland Cavaliers reacts after a dunk in the second quarter against the Boston Celtics during Game Four of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 21, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 917551964 | VA0002456173 | | New Orleans v Detroit Pistons | DETROIT, MI - FEBRUARY 12: Blake Griffin #23 of the Detroit Pistons looks for a rebound next to Anthony Davis #23 of the New Orleans Pelicans during the first half at Little Caesars Arena on February 12, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1066419788 | VA0002456173 | | Vancouver Canucks v Detroit Red Wings | DETROIT, MICHIGAN - NOVEMBER 06: Gustav Nyquist #14 of the Detroit Red Wings skates against the Vancouver Canucks at Little Caesars Arena on November 06, 2018 in Detroit, Michigan. Detroit won the game 3-2. (Photo by Gregory Shamus/Getty Images) |
| 1056568812 | VA0002456173 | | Brooklyn Nets v Detroit Pistons | DETROIT, MI - OCTOBER 17:  Joe Harris #12 of the Brooklyn Nets defended by Blake Griffin #23 of the Detroit Pistons during the home opener at Little Caesars Arena on October 17, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 901338102 | VA0002456173 | | Sentry Tournament of Champions - Round One | LAHAINA, HI - JANUARY 04: Dustin Johnson of the United States and his caddie and brother Austin Johnson look on from the 11th green over Honolua Bay during the first round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 4, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 968728928 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Kevin Durant #35 of the Golden State Warriors attempts a jumper over Kevin Love #0 of the Cleveland Cavaliers in the second half during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 922477078 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Delino DeShields #3 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 1047733196 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  Francisco Lindor #12 of the Cleveland Indians reacts as he runs the bases after hitting a solo home run in the fifth inning against the Houston Astros during Game Three of the American League Division Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1083928774 | VA0002456173 | | Milwaukee Bucks v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 17: Giannis Antetokounmpo #34 of the Milwaukee Bucks drives to the basket past Blake Griffin #23 of the Detroit Pistons during the second half at Little Caesars Arena on December 17, 2018 in Detroit, Michigan. Milwaukee won the game 107-104. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052858256 | VA0002456173 | | Philadelphia 76ers v Detroit Pistons | DETROIT, MI - OCTOBER 23: Blake Griffin #23 of the Detroit Pistons celebrates a 133-132 overtime win over the Philadelphia 76ers at Little Caesars Arena on October 23, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 914346778 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Jason Kelce #62, Brent Celek #87 and Zach Ertz #86 of the Philadelphia Eagles celebrate Ertz's 11 yard touchdown against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 926035772 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01:  Louis Oosthuizen of South Africa after his second shot on the 18th hole during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 946680036 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15:  Victor Oladipo #4 of the Indiana Pacers reacts to a fourth quarter three point basket while playing the Cleveland Cavaliers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 968728410 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Stephen Curry #30 of the Golden State Warriors reacts against the Cleveland Cavaliers in the second half during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1047746550 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08:  George Springer #4 of the Houston Astros celebrates with teammates after defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1083928056 | VA0002456173 | | Milwaukee Bucks v Detroit Pistons | DETROIT, MICHIGAN - DECEMBER 17:  Giannis Antetokounmpo #34 of the Milwaukee Bucks drives for a dunk past Blake Griffin #23 of the Detroit Pistons at Little Caesars Arena on December 17, 2018 in Detroit, Michigan. Milwaukee won the game 107-104. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946845948 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15:  Myles Turner #33 of the Indiana Pacers dunks past Rodney Hood #1 of the Cleveland Cavaliers during the first half in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052089710 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Jonathan Taylor #23 of the Wisconsin Badgers tries to outrun the tackle of Devin Bush #10 of the Michigan Wolverines during the second half on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. Michigan won the game 38-13. (Photo by Gregory Shamus/Getty Images) |
| 1074695082 | VA0002456173 | | Minnesota Vikings v Detroit Lions | DETROIT, MI - DECEMBER 23: Kyle Rudolph #82 of the Minnesota Vikings scores a touch down in front of Glover Quin #27 of the Detroit Lions in the fourth quarter at Ford Field on December 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 963119698 | VA0002456173 | | LPGA Volvik Championship - Final Round | ANN ARBOR, MI - MAY 27: Minlee Lee of Australia poses with the championship trophy after winning the LPGA Volvik Championship on May 27, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 963119834 | VA0002456173 | | LPGA Volvik Championship - Final Round | ANN ARBOR, MI - MAY 27: Minlee Lee of Australia poses with the championship trophy after winning the LPGA Volvik Championship on May 27, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1047746560 | VA0002456173 | | Divisional Round - Houston Astros v Cleveland Indians - Game Three | CLEVELAND, OH - OCTOBER 08: The Houston Astros celebrate defeating the Cleveland Indians 11-3 in Game Three of the American League Division Series to advance to the American League Championship Series at Progressive Field on October 8, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 921611922 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 922477196 | VA0002456173 | | Texas Rangers Photo Day | SURPRISE, AZ - FEBRUARY 21: Bartolo Colon #40 of the Texas Rangers poses during Texas Rangers Photo Day at the Surprise Stadium training facility on February 21, 2018 in Surprise, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 943955648 | VA0002456173 | | Toronto Raptors v Detroit Pistons | DETROIT, MI - APRIL 09: Anthony Tolliver #43 of the Detroit Pistons drives around Kyle Lowry #7 of the Toronto Raptors during the first half at Little Caesars Arena on April 9, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1052137722 | VA0002456173 | | Los Angeles Chargers v Cleveland Browns | CLEVELAND, OH - OCTOBER 14: David Njoku #85 of the Cleveland Browns makes a touchdown catch defended by Trevor Williams #24 of the Los Angeles Chargers in the fourth quarter at FirstEnergy Stadium on October 14, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 1057366138 | VA0002456173 | | Los Angeles Rams v New Orleans Saints | NEW ORLEANS, LA - NOVEMBER 04:  Malcolm Brown #34 of the Los Angeles Rams leaps to score a touchdown during the third quarter of the game against the New Orleans Saints at Mercedes-Benz Superdome on November 4, 2018 in New Orleans, Louisiana. (Photo by Gregory Shamus/Getty Images) |
| 1074696224 | VA0002456173 | | Minnesota Vikings v Detroit Lions | DETROIT, MI - DECEMBER 23: Kyle Rudolph #82 of the Minnesota Vikings is tackled by Quandre Diggs #28 of the Detroit Lions in the second half at Ford Field on December 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 921611890 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20:  Kris Bryant #17 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona.  (Photo by Gregory Shamus/Getty Images) |
| 900991434 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03: Jordan Spieth of the United States plays a shot during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 914308096 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 takes the snap from Jason Kelce #62 of the Philadelphia Eagles in the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Gregory Shamus/Getty Images) |
| 927205862 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Justin Thomas watches his shot from the third tee during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1052858712 | VA0002456173 | | Philadelphia 76ers v Detroit Pistons | DETROIT, MI - OCTOBER 23:  Blake Griffin #23 of the Detroit Pistons celebrates a 133-132 overtime win over the Philadelphia 76ers at Little Caesars Arena on October 23, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 968191810 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  Kevin Love #0 of the Cleveland Cavaliers shoots against the Golden State Warriors during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 955789378 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: The Washington Capitals celebrate moving on to the Eastern Conference Finals after a 2-1 overtime win behind Kris Letang #58 of the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 981698374 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Christina Hammer of Germany (L) battles Tori Nelson (R) in the third round during their WBC and WBO world middleweight championship fight at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970194878 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Stephen Curry #30 of the Golden State Warriors celebrates with the Larry O'Brien Trophy after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 902343404 | VA0002456173 | | Sentry Tournament of Champions - Final Round | LAHAINA, HI - JANUARY 07:  Dustin Johnson of the United States reacts on the fourth green during the final round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 7, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 970196362 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Shaun Livingston #34 of the Golden State Warriors celebrates with family after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 981698532 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Christina Hammer of Germany (R) battles Tori Nelson (L) in the third round during their WBC and WBO world middleweight championship fight at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 955770826 | VA0002456173 | | Washington Capitals v Pittsburgh Penguins - Game Six | PITTSBURGH, PA - MAY 07: Alex Chiasson #39 of the Washington Capitals celebrates his second period goal with teammates while playing the Pittsburgh Penguins in Game Six of the Eastern Conference Second Round during the 2018 NHL Stanley Cup Playoffs at PPG Paints Arena on May 7, 2018 in Pittsburgh, Pennsylvania.  (Photo by Gregory Shamus/Getty Images) |
| 979615584 | VA0002456173 | | Detroit Pistons Introduce Dwane Casey | DETROIT, MI - JUNE 20: Dwane Casey smiles while introduced as the Detroit Pistons new head coach at Little Caesars Arena on June 20, 2018 in Detroit, Michigan. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1080564692 | VA0002456173 | | Los Angeles Kings v Detroit Red Wings | DETROIT, MICHIGAN - DECEMBER 10: Dylan Larkin #71 of the Detroit Red Wings celebrates his second period goal in front of Jonathan Quick #32 of the Los Angeles Kings at Little Caesars Arena on December 10, 2018 in Detroit, Michigan. Detroit won the game 3-1. (Photo by Gregory Shamus/Getty Images) |
| 1063141856 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LOUISIANA - NOVEMBER 03: Anfernee Jennings #33 of the Alabama Crimson Tide celebrates sacking Joe Burrow #9 of the LSU Tigers in the second quarter of their game at Tiger Stadium on November 03, 2018 in Baton Rouge, Louisiana. (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 937918488 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Five | AUSTIN, TX - MARCH 25:  Bubba Watson of the United States celebrates with actor Matthew McConaughey after defeating Kevin Kisner of the United States 7&6 to win during the final round of the World Golf Championships-Dell Match Play at Austin Country Club on March 25, 2018 in Austin, Texas.  (Photo by Gregory Shamus/Getty Images) |
| 932950100 | VA0002456173 | | Syracuse v TCU | DETROIT, MI - MARCH 16:  Frank Howard #23 of the Syracuse Orange reacts during the second half against the TCU Horned Frogs in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 1037863132 | VA0002456173 | | Nebraska v Michigan | ANN ARBOR, MI - SEPTEMBER 22: Shea Patterson #2 of the Michigan Wolverines leaves the field after a 56-10 win over the Nebraska Cornhuskers on September 22, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 901957734 | VA0002456173 | | Sentry Tournament of Champions - Round Three | LAHAINA, HI - JANUARY 06:  Dustin Johnson of the United States plays his shot from the 18th tee during the third round of the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 6, 2018 in Lahaina, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 969190570 | VA0002456173 | | 2018 NBA Finals - Game Three | CLEVELAND, OH - JUNE 06:  LeBron James #23 of the Cleveland Cavaliers reacts against the Golden State Warriors during Game Three of the 2018 NBA Finals at Quicken Loans Arena on June 6, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1037915014 | VA0002456173 | | Nebraska v Michigan | ANN ARBOR, MI - SEPTEMBER 22: Shea Patterson #2 of the Michigan Wolverines throws a second half pass while playing the Nebraska Cornhuskers on September 22, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 938925894 | VA0002456173 | | Pittsburgh Penguins v Detroit Red Wings | DETROIT, MI - MARCH 27: Niklas Kronwall #55 of the Detroit Red Wings celebrates his first period goal with teammates while playing the Pittsburgh Penguins at Little Caesars Arena on March 27, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 923077802 | VA0002456173 | | Los Angeles Angels Photo Day | TEMPE, AZ - FEBRUARY 22: Jim Johnson #30 of the Los Angeles Angels poses during Los Angeles Angels Photo Day at Tempe Diablo Stadium on February 22, 2018 in Tempe, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 955142638 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05:  LeBron James #23 of the Cleveland Cavaliers hits the game winning shot over the outstretched hand of OG Anunoby #3 of the Toronto Raptors to win Game Three of the Eastern Conference Semifinals 105-103 during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970177548 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Kevin Durant #35 of the Golden State Warriors reacts against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 970015304 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors handles the ball against LeBron James #23 of the Cleveland Cavaliers in the first quarter during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1021865416 | VA0002456173 | | The Northern Trust - Round One | RIDGEWOOD, NJ - AUGUST 23:  Kevin Tway of the United States plays a shot on the 17th hole during the first round of The Northern Trust on August 23, 2018 at the Ridgewood Championship Course in Ridgewood, New Jersey.  (Photo by Gregory Shamus/Getty Images) |
| 918376478 | VA0002456173 | | Atlanta Hawks v Detroit Pistons | DETROIT, MI - FEBRUARY 14: Andre Drummond #0 of the Detroit Pistons celebrates a second half basket with Blake Griffin #23 while playing the Atlanta Hawks at Little Caesars Arena on February 14, 2018 in Detroit, Michigan. Detroit won the game 104-98. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 946677306 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15:  Cory Joseph #6 of the Indiana Pacers dives for the ball in front of LeBron James #23 of the Cleveland Cavaliers during the second half Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 914315328 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Chris Hogan #15 of the New England Patriots catches a pass for 43 yards against Jalen Mills #31 of the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 1057158430 | VA0002456173 | | Alabama v LSU | BATON ROUGE, LA - NOVEMBER 03:  Tua Tagovailoa #13 of the Alabama Crimson Tide runs for a third quarter touchdown while playing the LSU Tigers at Tiger Stadium on November 3, 2018 in Baton Rouge, Louisiana. Alabama won the game 29-0. (Photo by Gregory Shamus/Getty Images) |
| 1063222038 | VA0002456173 | | Carolina Panthers v Detroit Lions | DETROIT, MI - NOVEMBER 18: Detroit Lions running back Kerryon Johnson #33 celebrates his touchdown against the Carolina Panthers during the first quarter at Ford Field on November 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 981688852 | VA0002456173 | | Claressa Shields v Hanna Gabriels | DETROIT, MI - JUNE 22: Claressa Shields celebrates winning her IBF and WBA world middleweight championship fight against Hanna Gabriels of Costa Rica at the Masonic Temple Theater on June 22, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 973883168 | VA0002456173 | | Minnesota Twins v Detroit Tigers | DETROIT, MI - JUNE 13: Victor Reyes #22 of the Detroit Tigers celebrates scoring a eighth inning run with Nicholas Castellanos #9 while playing the Minnesota Twins at Comerica Park on June 13, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 955126276 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05:  Rodney Hood #1 of the Cleveland Cavaliers is defended by Kyle Lowry #7 of the Toronto Raptors during the first half of Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 933744338 | VA0002456173 | | Syracuse v Michigan State | DETROIT, MI - MARCH 16:  Cassius Winston #5 of the Michigan State Spartans reacts after being defeated by the Syracuse Orange 55-53 in the second round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 962806674 | VA0002456173 | | LPGA Volvik Championship - Round Three | ANN ARBOR, MI - MAY 26: Minjee Lee of Australia hits from a bunker to the sixth green during the third round of the LPGA Volvik Championship on May 26, 2018 at Travis Pointe Country Club Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970015170 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: A detail view of the Nike KD 10 sneakers worn by Kevin Durant #35 of the Golden State Warriors in the first quarter against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 1064392890 | VA0002456173 | | Vancouver Canucks v Detroit Red Wings | DETROIT, MICHIGAN - NOVEMBER 06:  Elias Pettersson #40 of the Vancouver Canucks scores on a shot in the first period while playing the Detroit Red Wings at Little Caesars Arena on November 06, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 970013676 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  Stephen Curry #30 of the Golden State Warriors handles the ball in the first quarter against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |
| 927206380 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04:  Justin Thomas watches his shot from the third tee during the final round of World Golf Championships-Mexico Championship at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 1063266218 | VA0002456173 | | Carolina Panthers v Detroit Lions | DETROIT, MI - NOVEMBER 18:  Devin Funchess #17 of the Carolina Panthers grabs a pass in front of Darius Slay #23 of the Detroit Lions during the first half at Ford Field on November 18, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1014741260 | VA0002456173 | | Minnesota Twins v Detroit Tigers | DETROIT, MI - AUGUST 10: Ervin Santana #54 of the Minnesota Twins throws a first inning pitch while playing the Detroit Tigers at Comerica Park on August 10, 2018 in Detroit, Michigan.  (Photo by Gregory Shamus/Getty Images) |
| 1046704364 | VA0002456173 | | Maryland v Michigan | ANN ARBOR, MI - OCTOBER 06: Jarrod Wangler #5 of the Michigan Wolverines celebrates a second half touchdown while playing the Maryland Terrapins on October 6, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 905005826 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14:  Patton Kizzire of the United States poses with the trophy after winning the Sony Open In Hawaii on the sixth playoff hole against James Hahn at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii.  (Photo by Gregory Shamus/Getty Images) |
| 918375636 | VA0002456173 | | Atlanta Hawks v Detroit Pistons | DETROIT, MI - FEBRUARY 14: Ish Smith #14 of the Detroit Pistons looks on while playing the Atlanta Hawks at Little Caesars Arena on February 14, 2018 in Detroit, Michigan. Detroit won the game 104-98. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1080564656 | VA0002456173 | | Los Angeles Kings v Detroit Red Wings | DETROIT, MICHIGAN - DECEMBER 10:  Dylan Larkin #71 of the Detroit Red Wings celebrates his second period goal in front of Jonathan Quick #32 of the Los Angeles Kings at Little Caesars Arena on December 10, 2018 in Detroit, Michigan. Detroit won the game 3-1. (Photo by Gregory Shamus/Getty Images) |
| 943972644 | VA0002456173 | | Toronto Raptors v Detroit Pistons | DETROIT, MI- APRIL 09: Head coach Stan Van Gundy looks on while paying the Toronto Raptors at Little Caesars Arena on April 9, 2018 in Detroit, Michigan. Toronto won the game 108-98. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970014054 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08:  LeBron James #23 of the Cleveland Cavaliers handles the ball against Kevin Durant #35 of the Golden State Warriors in the first quarter during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Gregory Shamus/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 927248240 | VA0002456173 | | World Golf Championships-Mexico Championship - Final Round | MEXICO CITY, MEXICO - MARCH 04: Phil Mickelson receives the Gene Sarazen Cup from Ricardo Salinas Pliego after winning the World Golf Championships-Mexico Championship on a playoff hole at Club De Golf Chapultepec on March 4, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 921598744 | VA0002456173 | | Chicago Cubs Photo Day | MESA, AZ - FEBRUARY 20: Brandon Morrow #15 of the Chicago Cubs poses during Chicago Cubs Photo Day on February 20, 2018 in Mesa, Arizona. (Photo by Gregory Shamus/Getty Images) |
| 953558070 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - MAY 01: Chris Archer #22 of the Tampa Bay Rays throws a second inning pitch while playing the Detroit Tigers at Comerica Park on May 1, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 937377040 | VA0002456173 | | World Golf Championships-Dell Match Play - Day Four | AUSTIN, TX - MARCH 24: Tyrrell Hatton of England reacts to a missed birdie putt on the 14th green during the fourth round of the World Golf Championships-Dell Match Play at Austin Country Club on March 24, 2018 in Austin, Texas. (Photo by Gregory Shamus/Getty Images) |
| 955143560 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers celebrates with Cedi Osman #16 after hitting the game winning shot to beat the Toronto Raptors 105-103 in Game Three of the Eastern Conference Semifinals during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 952815490 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game Seven | CLEVELAND, OH - APRIL 29: Tristan Thompson #13 of the Cleveland Cavaliers takes a shot over Myles Turner #33 of the Indiana Pacers during the second half in Game Seven of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 29, 2018 in Cleveland, Ohio. Cleveland won the game 105-101 to win there series. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970039942 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Kevin Durant #35 of the Golden State Warriors shoots a jumper over George Hill #3 of the Cleveland Cavaliers in the first half during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 932909868 | VA0002456173 | | Cal State Fullerton v Purdue | DETROIT, MI - MARCH 16: Isaac Haas #44 of the Purdue Boilermakers reacts after falling to the court on a foul by Cal State Fullerton Titans during the second half of the game in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 1052088666 | VA0002456173 | | Wisconsin v Michigan | ANN ARBOR, MI - OCTOBER 13: Chase Winovich #15 of the Michigan Wolverines leaves the field celebrating a 38-13 victory over the Wisconsin Badgers on October 13, 2018 at Michigan Stadium in Ann Arbor, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 980759682 | VA0002456173 | | Claressa Shields v Hanna Gabriels - Weigh-in | DETROIT, MI - JUNE 21: Umar Salamov of Russia (L) and Brian Howard pose together after their weigh-in prior to fighting for the IBF North American Light Heavyweight Championship at the Masonic Temple Theater on June 21, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 900991572 | VA0002456173 | | Sentry Tournament of Champions - Preview Day 3 | LAHAINA, HI - JANUARY 03: Jason Dufner of the United States plays a shot during the pro-am tournament prior to the Sentry Tournament of Champions at Plantation Course at Kapalua Golf Club on January 3, 2018 in Lahaina, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 914307850 | VA0002456173 | | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles celebrates after catching a 34 yard touchdown pass against the New England Patriots in the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Gregory Shamus/Getty Images) |
| 953253478 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - APRIL 30: Victor Martinez #41 of the Detroit Tigers hits a ninth inning single that scores two runs in front of Jesus Sucre #45 of the Tampa Bay Rays at Comerica Park on April 30, 2018 in Detroit, Michigan. Tampa Bay won the game 3-2. (Photo by Gregory Shamus/Getty Images) |
| 953558076 | VA0002456173 | | Tampa Bay Rays v Detroit Tigers | DETROIT, MI - MAY 01: Chris Archer #22 of the Tampa Bay Rays throws a second inning pitch while playing the Detroit Tigers at Comerica Park on May 1, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 932921400 | VA0002456173 | | Cal State Fullerton v Purdue | DETROIT, MI - MARCH 16: Isaac Haas #44 of the Purdue Boilermakers dunks the ball against the Cal State Fullerton Titans during the first half of the game in the first round of the 2018 NCAA Men's Basketball Tournament at Little Caesars Arena on March 16, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 955142648 | VA0002456173 | | Toronto Raptors v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 05: LeBron James #23 of the Cleveland Cavaliers hits the game winning shot over the outstretched hand of DeMar DeRozan #10 of the Toronto Raptors to win Game Three of the Eastern Conference Semifinals 105-103 during the 2018 NBA Playoffs at Quicken Loans Arena on May 5, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 966463888 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Three | WASHINGTON, DC - JUNE 02: Devante Smith-Pelly #25 of the Washington Capitals reacts after scoring a goal against the Vegas Golden Knights during the third period in Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 966464112 | VA0002456173 | | 2018 NHL Stanley Cup Final - Game Three | WASHINGTON, DC - JUNE 02: Devante Smith-Pelly #25 of the Washington Capitals reacts after scoring a goal against the Vegas Golden Knights during the third period in Game Three of the 2018 NHL Stanley Cup Final at Capital One Arena on June 2, 2018 in Washington, DC. (Photo by Gregory Shamus/Getty Images) |
| 1027897106 | VA0002456173 | | BMW Championship - Round One | NEWTOWN SQUARE, PA - SEPTEMBER 06: Jordan Spieth of the United States and Tiger Woods of the United States look on during the first round of the BMW Championship at Aronimink Golf Club on September 6, 2018 in Newtown Square, Pennsylvania. (Photo by Gregory Shamus/Getty Images) |
| 1070657078 | VA0002456173 | | Carolina Panthers v Cleveland Browns | CLEVELAND, OH - DECEMBER 09: Jarvis Landry #80 of the Cleveland Browns carries the ball during the fourth quarter against the Carolina Panthers at FirstEnergy Stadium on December 9, 2018 in Cleveland, Ohio. (Photo by Gregory Shamus/Getty Images) |
| 905008302 | VA0002456173 | | Sony Open In Hawaii - Final Round | HONOLULU, HI - JANUARY 14: Patton Kizzire of the United States reacts after making a par putt on the sixth playoff hole to defeat James Hahn and win the Sony Open In Hawaii at Waialae Country Club on January 14, 2018 in Honolulu, Hawaii. (Photo by Gregory Shamus/Getty Images) |
| 1052635032 | VA0002456173 | | Michigan v Michigan State | EAST LANSING, MI - OCTOBER 20: Shea Patterson #2 of the Michigan Wolverines celebrates a second half touchdown with Ben Mason #42 at Spartan Stadium on October 20, 2018 in East Lansing, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 960257876 | VA0002456173 | | Boston Celtics v Cleveland Cavaliers - Game Three | CLEVELAND, OH - MAY 19: LeBron James #23 of the Cleveland Cavaliers blocks a dunk by Aron Baynes #46 of the Boston Celtics in the first half during Game Three of the 2018 NBA Eastern Conference Finals at Quicken Loans Arena on May 19, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 1018394394 | VA0002456173 | | New York Giants v Detroit Lions | DETROIT, MI - AUGUST 17: Head coach Pat Shurmur of the New York Giants celebrates a field goal with Aldrick Rosas #2 during the first half while playing the Detroit Lions during a pre season game at Ford Field on August 17, 2017 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 926017606 | VA0002456173 | | World Golf Championships-Mexico Championship - Round One | MEXICO CITY, MEXICO - MARCH 01: Chris Paisley of England plays his shot from the first tee during the first round of World Golf Championships-Mexico Championship at Club de Golf Chapultepec on March 1, 2018 in Mexico City, Mexico. (Photo by Gregory Shamus/Getty Images) |
| 980758620 | VA0002456173 | | Claressa Shields v Hanna Gabriels - Weigh-in | DETROIT, MI - JUNE 21: Christina Hammer of Germany makes weight during her official weigh-in at the Masonic Temple Theater on June 21, 2018 in Detroit, Michigan. Hammer will fight Tori Nelson for the WBC and WBO Middleweight Championship. (Photo by Gregory Shamus/Getty Images) |
| 1038997378 | VA0002456173 | | New England Patriots v Detroit Lions | DETROIT, MI - SEPTEMBER 23: Marvin Jones #11 of the Detroit Lions celebrates his third quarter touchdown against the New England Patriots at Ford Field on September 23, 2018 in Detroit, Michigan. (Photo by Gregory Shamus/Getty Images) |
| 946678428 | VA0002456173 | | Indiana Pacers v Cleveland Cavaliers - Game One | CLEVELAND, OH - APRIL 15: LeBron James #23 of the Cleveland Cavaliers stretches his jersey just prior to playing the Indiana Pacers in Game One of the Eastern Conference Quarterfinals during the 2018 NBA Playoffs at Quicken Loans Arena on April 15, 2018 in Cleveland, Ohio. Indiana won the game 98-80 to take a 1-0 series lead. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970179654 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: Stephen Curry #30 of the Golden State Warriors reacts in the second half against the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Gregory Shamus/Getty Images) |
| 970197580 | VA0002456173 | | 2018 NBA Finals - Game Four | CLEVELAND, OH - JUNE 08: JaVale McGee #1, David West #3 and Nick Young #6 of the Golden State Warriors celebrate in the locker room after defeating the Cleveland Cavaliers during Game Four of the 2018 NBA Finals at Quicken Loans Arena on June 8, 2018 in Cleveland, Ohio. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. The Warriors defeated the Cavaliers 108-85 to win the 2018 NBA Finals. (Photo by Gregory Shamus/Getty Images) |
| 880258244 | VA0002456174 | | Confusion Over CFPB Leadership Succession After Mick Mulvaney Takes Over | WASHINGTON, DC - NOVEMBER 27: White House Budget Director Mick Mulvaney, President Donald Trump's pick for acting director of the Consumer Financial Protection Bureau, walks back to the White House from the CFPB building after he showed up for his first day of work on November 27, 2017 in Washington, DC. President Trump picked Mulvaney as the acting director after former director Richard Cordray stepped down and named his chief of staff Leandra English as acting director, setting up a possible court battle over who will eventually lead the agency. (Photo by Alex Wong/Getty Images) |
| 691158844 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: U.S. Supreme Court Associate Justice Anthony M. Kennedy poses for a portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Neil Gorsuch joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 643253518 | VA0002456174 | | President's Day Celebration in Virginia | ALEXANDRIA, VA - FEBRUARY 20: Members of the First Virginia Regiment, a Revolutionary War living history reenactment group, participate in the annual George Washington Birthday Parade February 20, 2017 in Old Town Alexandria, Virginia. The nation celebrates President's Day to mark the birthday of George Washington and Abraham Lincoln, and honor all the Presidents who have served in the U.S. history. (Photo by Alex Wong/Getty Images) |
| 891774132 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen speaks during her last news conference in office December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 630995376 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 04: The new Samsung QLED TV is on display during a press event for CES 2017 at the Mandalay Bay Convention Center on January 4, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 642099200 | VA0002456174 | | Pelosi, House Democrats Hold Press Conference After Meeting With ICE Director | WASHINGTON, DC - FEBRUARY 16: U.S. Rep. Bennie Thompson (D-MS) (3rd L) speaks as Rep. Michelle Lujan Grisham (D-NM) (4th L), Chair of Congressional Hispanic Caucus, House Minority Leader Rep. Nancy Pelosi (D-CA) (2nd R) and other House Democrats listen during a news conference February 16, 2017 on Capitol Hill in Washington, DC. House Democrats held a news conference to express their frustration after their meeting with ICE Acting Director Thomas Homan on the recent ICE raids. (Photo by Alex Wong/Getty Images) |
| 651443428 | VA0002456174 | | Standing Rock Sioux Tribe Rallies In Washington DC For Tribal Rights | WASHINGTON, DC - MARCH 10: Activists participate in a protest against the Dakota Access Pipeline March 10, 2017 in Washington, DC. The Standing Rock Sioux Tribe held the event with a march to the White House to urge for halting the construction of the project. (Photo by Alex Wong/Getty Images) |
| 632189952 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Melania Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 826376562 | VA0002456174 | | Attorney General Jeff Sessions And Intelligence Chiefs Hold Briefing On Classified Information Leaks | WASHINGTON, DC - AUGUST 04: U.S. Attorney General Jeff Sessions (R) speaks as Director of National Intelligence Dan Coats (L) listens during an event at the Justice Department August 4, 2017 in Washington, DC. Sessions held the event to discuss "leaks of classified material threatening national security." (Photo by Alex Wong/Getty Images) |
| 632191940 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Spectators fill the National Mall in front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 656206538 | VA0002456174 | | Yayoi Kusuma's Infinity Mirrors Exhibition In Washington DC | WASHINGTON, DC - FEBRUARY 21: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360-degree internal view of the art piece Infinity Mirrored Room - Love Forever, by Japanese artist Yayoi Kusama, is seen at the Hirshhorn Museum March 21, 2017 in Washington, DC. The Yayoi Kusama: Infinity Mirrors exhibition, which will go through May 14, has been attracting a huge crowd to visit the museum. (Photo by Alex Wong/Getty Images) |
| 645007196 | VA0002456174 | | President Trump Addresses Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: U.S. President Donald Trump waks on stage prior to his address to the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 653561022 | VA0002456174 | | Dept Of Justice And FBI Officials Announce Charges In Massive 2015 Yahoo Hacking Case | WASHINGTON, DC - MARCH 15: Wanted posters of Russian national and residents Igor Anatolyevich Sushchin (R) and Dmitry Aleksandrovich Dokuchaev (L) are on display prior to a news conference at the Justice Department March 15, 2017 in Washington, DC. A grand jury in the Northern District of California has indicted four defendants, including two officers of the Russian Federal Security Service (FSB), for hacking into Yahoo!s network system and stealing information from about at least 500 million accounts and other illegal activities. (Photo by Alex Wong/Getty Images) |
| 649328130 | VA0002456174 | | President Trump Meets With House Deputy White Team At The White House | WASHINGTON, DC - MARCH 07: U.S. President Donald Trump (C) speaks as House Majority Whip Rep. Steve Scalise (R-LA) (L), Rep. Kevin Brady (R-TX) (R) and other House members listen during a meeting with the House Deputy Whip team at the East Room of the White House March 7, 2017 in Washington, DC. President Trump met with the House Deputy Whip team to discuss the new House Republican Healthcare Bill. (Photo by Alex Wong/Getty Images) |
| 631491480 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11: Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, testifies during his confirmation hearing before Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 819605332 | VA0002456174 | | Secretary Of Defense Mattis Hosts Meeting With President Trump At The Pentagon | ARLINGTON, VA - JULY 20: U.S. President Donald Trump (L) listens to Secretary of Defense Jim Mattis (C) and Vice President Mike Pence (R) looks on after a meeting in a hallway at the Pentagon July 20, 2017 in Arlington, Virginia. President Trump participated in a 'Pol-Mil session' and was briefed on national security issues and the fight against ISIS. (Photo by Alex Wong/Getty Images) |
| 891760976 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen speaks during a news conference December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |
| 644365068 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: White House Chief of Staff Reince Priebus (R) and White House Chief Strategist Steve Bannon (L) arrive on stage for a conversation during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 632188202 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former President George W. Bush and Laura Bush wave as they arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 695984784 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A member of the U.S. Capitol Police observes a broken window on a vehicle at the scene of this morning's shooting at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 687230630 | VA0002456174 | | Senate Budget Committee Presents President Trump's FY2018 Budget To Media | WASHINGTON, DC - MAY 23: Stacks of President Donald Trump's FY2018 budget proposal are seen during a photo availability May 23, 2017 on Capitol Hill in Washington, DC. President Trump has sent his FY2018 budget proposal request to the Congress. (Photo by Alex Wong/Getty Images) |
| 813264148 | VA0002456174 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12: FBI director nominee Christopher Wray is sworn in during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago. (Photo by Alex Wong/Getty Images) |
| 632766612 | VA0002456174 | | Vice President Pence Addresses Republican Retreat In Philadelphia | JOINT BASE ANDREWS, MD - JANUARY 26: U.S. Vice President Mike Pence (L) waves with his wife Karen before they board Air Force Two January 26, 2017 at Joint Base Andrews in Maryland. Vice President Pence is heading to Philadelphia to speak at the Congress of Tomorrow Republican Member Retreat. (Photo by Alex Wong/Getty Images) |
| 632853920 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference in the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 683825142 | VA0002456174 | | President Trump Hosts Turkey's President Erdogan At The White House | WASHINGTON, DC - MAY 16: U.S. President Donald Trump (L) welcomes President Recep Tayyip Erdogan (R) of Turkey outside the West Wing of the White House May 16, 2017 in Washington, DC. President Trump hosted President Erdogan with an Oval Office meeting and a working luncheon. Both leaders are expected to give a joint statement. (Photo by Alex Wong/Getty Images) |
| 866787352 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26: U.S. President Donald Trump speaks during an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation. (Photo by Alex Wong/Getty Images) |
| 657319760 | VA0002456174 | | Charter Communications CEO Thomas Rutledge And TX Gov Greg Abbott Address The Press After Meeting With President Trump | WASHINGTON, DC - MARCH 24: Charter Communications CEO Thomas Rutledge (R), Texas Governor Greg Abbott (L) and Assistant to the President for Intragovernmental and Technology Initiatives Reed Cordish (C) participate in a news briefing outside the West Wing after an Oval Office announcement with President Trump March 24, 2017 at the White House in Washington, DC. Charter Communications announced that the company is opening a call center in McAllen, Texas, creating 600 jobs. (Photo by Alex Wong/Getty Images) |
| 632851394 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference at the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 635300042 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: White House Press Secretary Sean Spicer waves as he leaves after a daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Spicer discussed on various topics including the resignation of Michael Flynn from his position as National Security Adviser. (Photo by Alex Wong/Getty Images) |
| 860615914 | VA0002456174 | | President And Melania Trump Introduce DHS Secretary Nominee Kirstjen Nielsen | WASHINGTON, DC - OCTOBER 12: White House Deputy Chief of Staff Kirstjen Nielsen speaks during a nomination announcement at the East Room of the White House October 12, 2017 in Washington, DC. President Trump has nominated Nielsen to be the next homeland security secretary, the position that has left vacant by Chief of Staff John Kelly. (Photo by Alex Wong/Getty Images) |
| 696023988 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A black SUV with a flat tire and a hole on its windshield is seen outside the Eugene Simpson Stadium Park where a shooting had happened June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 883872760 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01: U.S. Sen. Dianne Feinstein (D-CA) leaves the Senate chamber after a vote at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill. (Photo by Alex Wong/Getty Images) |
| 632201200 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 678690882 | VA0002456174 | | President Trump Speaks At The White House After The House Voted On Health Care Bill | WASHINGTON, DC - MAY 04: U.S. President Donald Trump (L) and Vice President Mike Pence arrive at a Rose Garden event May 4, 2017 at the White House in Washington, DC. The House has passed the American Health Care Act that will replace the Obama eraÕs Affordable Healthcare Act with a vote of 217-213. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 869097352 | VA0002456174 | | Tech Company Reps Testify To House Select Intel Committee On Russian Social Media Influence During Election | WASHINGTON, DC - NOVEMBER 01: U.S. Rep. Mike Conaway (R-TX) (R) speaks as Rep. Adam Schiff (D-CA) (L) listens during a hearing before the House (Select) Intelligence Committee November 1, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia Investigative Task Force: Social Media Companies." (Photo by Alex Wong/Getty Images) |
| 646433686 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: First lady Melania Trump arrives to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 687230708 | VA0002456174 | | Senate Budget Committee Presents President Trump's FY2018 Budget To Media | WASHINGTON, DC - MAY 23: Stacks of President Donald Trump's FY2018 budget proposal are seen during a photo availability May 23, 2017 on Capitol Hill in Washington, DC. President Trump has sent his FY2018 budget proposal request to the Congress. (Photo by Alex Wong/Getty Images) |
| 802129210 | VA0002456174 | | President Trump Invites All GOP Senators To White House For Health Care Bill Discussion | WASHINGTON, DC - JUNE 27: (L-R) U.S. Sen. Joni Ernst (R-IA), Sen. Dean Heller (R-NV), Sen. Susan Collins (R-ME), and Sen. Lisa Murkowski (R-AK) wait for the beginning of a meeting with President Donald Trump at the East Room of the White House June 27, 2017 in Washington, DC. President Trump invited all GOP Senate members to the White House to discuss the Health Care bill. (Photo by Alex Wong/Getty Images) |
| 866794890 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26: Ivanka Trump, Adviser and daughter of President Donald Trump, attends an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. President Donald Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation. (Photo by Alex Wong/Getty Images) |
| 630931868 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 03: The Kerastase Hair Coach Powered by Withings, the world's first smart hairbrush developed in collaboration with L'Oreal's Research and Innovation Technology Incubator, with accompanying mobile app that helps people better care for their hair, seen during a press event for CES 2017 at the Mandalay Bay Convention Center on January 3, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 633223170 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Judge Neil Gorsuch speaks to the crowd after U.S. President Donald Trump nominated him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 647275830 | VA0002456174 | | Vice President Pence Swears In Ben Carson As HUD Secretary | WASHINGTON, DC - MARCH 02: U.S. Vice President Mike Pence speaks during a swearing-in ceremony in the Vice President's ceremonial office at Eisenhower Executive Office Building March 2, 2017 in Washington, DC. Ben Carson was sworn in as the Housing and Urban Development (HUD) Secretary in the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 812069348 | VA0002456174 | | Sarah Huckabee Sanders Holds Daily Press Briefing At The White House | WASHINGTON, DC - JULY 10: White House Director of Legislative Affairs Marc Short speaks during a White House daily briefing at the James Brady Press Briefing Room of the White House July 10, 2017 in Washington, DC. Huckabee Sanders held a daily briefing to answer questions from members of the White House press corps. (Photo by Alex Wong/Getty Images) |
| 682644884 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: Law school graduates Brock Bales (R) of Dallas, Texas and Tyler Owens (L) of Fort Worth, Texas, show their "Make America Great Again" caps prior to the commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Donald Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990. (Photo by Alex Wong/Getty Images) |
| 660266998 | VA0002456174 | | House Cmte Marks Up Bill Requesting TrumpTo Release Russia Communications | WASHINGTON, DC - MARCH 29: Committee Chairman Rep. Bob Goodlatte (R-VA) and ranking member Rep. John Conyers (D-MI) participate in a markup hearing before the House Judiciary Committee March 29, 2017 on Capitol Hill in Washington, DC. The committee held a markup hearing on H.Res.184, Resolution of inquiry requesting the President and directing the Attorney General to transmit relating documents to the House of Representatives relating to communications with the government of Russia; and H.Res.203, Resolution of inquiry requesting the President, and directing the Attorney General, to transmit, respectively, certain documents to the House of Representatives relating to certain communications by the President of the United States. (Photo by Alex Wong/Getty Images) |
| 631915192 | VA0002456174 | | Confirmation Hearing Held For Ryan Zinke To Become Interior Secretary Under Trump | WASHINGTON, DC - JANUARY 17: U.S. Secretary of Interior nominee, Rep. Ryan Zinke (R-MT), is sworn in during his confirmation hearing before Senate Energy and Natural Resources Committee January 17, 2017 on Capitol Hill in Washington, DC. The former Navy SEAL commander is expected to face questions on whether federal government can transfer land to states or private ownership. (Photo by Alex Wong/Getty Images) |
| 631040352 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 05: Attendees listen to information about 5G, aka 5th generation mobile networks, at the Ericsson booth during CES 2017 at the Las Vegas Convention Center on January 5, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 8 and features 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 872237204 | VA0002456174 | | Senate Finance Committee Members And Treasury Secretary Mnuchin Discuss Tax Reform On Capitol Hill | WASHINGTON, DC - NOVEMBER 09: U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) (C) speaks as Senate Finance Committee Chairman Sen. Orrin Hatch (R-UT) (R), and Sen. Chuck Grassley (R-IA) (L) listen during a meeting with members of the Senate Finance Committee November 9, 2017 at the Capitol in Washington, DC. Senate Republicans unveiled their version of the tax reform plan. (Photo by Alex Wong/Getty Images) |
| 891104960 | VA0002456174 | | Female U.S. Reps Call For Investigation Into Trump's Sexual Misconduct | WASHINGTON, DC - DECEMBER 12: U.S. Rep. Lois Frankel (D-FL) (R) speaks as Rep. Barbara Lee (D-CA) (2nd L) and Rep. Debbie Dingell (D-MI) (L) listen during a news conference December 12, 2017 on Capitol Hill in Washington, DC. House Democrats call on "investigating President Trump for sexual misconduct." (Photo by Alex Wong/Getty Images) |
| 839038430 | VA0002456174 | | President Trump Departs White House For Camp David | WASHINGTON, DC - AUGUST 25: U.S. President Donald Trump walks with granddaughter Arabella Rose Kushner towards the Marine One on the South Lawn of the White House prior to a departure August 25, 2017 in Washington, DC. President Trump is spending the weekend with his family at Camp David. (Photo by Alex Wong/Getty Images) |
| 865877858 | VA0002456174 | | President Trump Attends Minority Enterprise Development Week Awards Ceremony At The White House | WASHINGTON, DC - OCTOBER 24: U.S. President Donald Trump (R) speaks as Secretary of Commerce Wilbur Ross (L) listens during an event in the Oval Office of the White House October 24, 2017 in Washington, DC. President Trump honored the eight winners of the National Minority Enterprise Development Week Awards Program during the Oval Office event. (Photo by Alex Wong/Getty Images) |
| 632850684 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference at the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 632196768 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 837325672 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22: The Oval Office of the White House is seen after renovations including new wallpaper August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby. (Photo by Alex Wong/Getty Images) |
| 826439716 | VA0002456174 | | Robert Mueller Impanels Grand Jury To Investigate Russian Election Interference | WASHINGTON, DC - AUGUST 04: An entrance of the U.S. District Court is seen August 4, 2017 in Washington, DC. Special Counsel Robert Mueller has impaneled a grand jury to investigate the interference Russia has done to the 2016 U.S. Presidential election. (Photo by Alex Wong/Getty Images) |
| 880278070 | VA0002456174 | | Confusion Over CFPB Leadership Succession After Mick Mulvaney Takes Over | WASHINGTON, DC - NOVEMBER 27: Supporters of the Consumer Financial Protection Bureau hold signs as they gather in front of the agency November 27, 2017 in Washington, DC. President Trump has picked White House Budget Director Mick Mulvaney as the acting director after former director Richard Cordray stepped down and named his chief of staff Leandra English as acting director, setting up a possible court battle over who will lead the agency. (Photo by Alex Wong/Getty Images) |
| 655647064 | VA0002456174 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch listens during the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Alex Wong/Getty Images) |
| 693807430 | VA0002456174 | | Donald Trump Addresses Faith and Freedom Coalition "Road to Majority" Conf. | WASHINGTON, DC - JUNE 08: U.S. President Donald Trump speaks during the Faith & Freedom Coalition's Road to Majority Conference June 8, 2017 in Washington, DC. Former FBI Director James Comey testified at a highly anticipated hearing before the Senate Intelligence Committee at the same time on Capitol Hill regarding his firing by President Trump. (Photo by Alex Wong/Getty Images) |
| 635176678 | VA0002456174 | | Steven Mnuchin Sworn In As Treasury Secretary | WASHINGTON, DC - FEBRUARY 13: Former investment banker for Goldman Sachs Steven Mnuchin (2nd L) participates in a swearing-in ceremony, conducted by Vice President Mike Pence (R), as fiancée Louise Linton (3rd L) and President Donald Trump (L) look on in the Oval Office of the White House February 13, 2017 in Washington, DC. Mnuchin was confirmed by the Senate this evening to become the Treasury Secretary for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 660672182 | VA0002456174 | | President And Melania Trump Introduce DHS Secretary Nominee Kirstjen Nielsen | WASHINGTON, DC - OCTOBER 12: Director of Communications for the White House Public Liaison Office Omarosa Manigault attends a nomination announcement at the East Room of the White House October 12, 2017 in Washington, DC. President Donald Trump has nominated Nielsen to be the next homeland security secretary, the position that has left vacant by Chief of Staff John Kelly. (Photo by Alex Wong/Getty Images) |
| 687230792 | VA0002456174 | | Senate Budget Committee Presents President Trump's FY2018 Budget To Media | WASHINGTON, DC - MAY 23: Stacks of President Donald Trump's FY2018 budget proposal are seen during a photo availability May 23, 2017 on Capitol Hill in Washington, DC. President Trump has sent his FY2018 budget proposal request to the Congress. (Photo by Alex Wong/Getty Images) |
| 632194698 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 886996150 | VA0002456174 | | The Republican Freedom Caucus Calls For FBI To Explain Agency's Handling Of Hillary Clinton E-Mail Scandal | WASHINGTON, DC - DECEMBER 06: U.S. Rep. Mark Meadows (R-NC) (3rd L) leaves with Rep. Jim Jordan (R-OH) (L) and Rep. Scott Perry (R-PA) (2nd L) after a news conference in front of the Capitol December 6, 2017 in Washington, DC. Rep. Matt Gaetz (R-FL) held a news conference to urge for an investigation into the FBI's investigation handling of Hillary Clinton's private e-mail server. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 656553612 | VA0002456174 | | Bernie Sanders, Activists Rally Against SEC Chairman Nominee Jay Clayton | WASHINGTON, DC - MARCH 22: U.S. Sen. Bernie Sanders (I-VT) speaks during a rally in front of the Capitol March 22, 2017 in Washington, DC. Sanders urged the Senate to reject President Donald Trump's nomination of Jay Clayton to head the Securities and Exchange Commission. (Photo by Alex Wong/Getty Images) |
| 687808684 | VA0002456174 | | Education Secretary Betsy DeVos Testifies To House Appropriations Committee On Education Dept. Budget | WASHINGTON, DC - MAY 24: U.S. Secretary of Education Betsy DeVos testifies during a hearing before the Labor, Health and Human Services, Education and Related Agencies Subcommittee of the House Appropriations Committee May 24, 2017 on Capitol Hill in Washington, DC. The subcommittee held a hearing on "Department of Education Budget." (Photo by Alex Wong/Getty Images) |
| 847123760 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14: U.S. First lady Melania Trump speaks during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association. (Photo by Alex Wong/Getty Images) |
| 655594792 | VA0002456174 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch arrives for the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Alex Wong/Getty Images) |
| 674949496 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29: A protester holds up a Russia/Trump flag as U.S. President Donald Trump speaks to supporters during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency. (Photo by Alex Wong/Getty Images) |
| 687808658 | VA0002456174 | | Education Secretary Betsy DeVos Testifies To House Appropriations Committee On Education Dept. Budget | WASHINGTON, DC - MAY 24: U.S. Secretary of Education Betsy DeVos testifies during a hearing before the Labor, Health and Human Services, Education and Related Agencies Subcommittee of the House Appropriations Committee May 24, 2017 on Capitol Hill in Washington, DC. The subcommittee held a hearing on "Department of Education Budget." (Photo by Alex Wong/Getty Images) |
| 659429196 | VA0002456174 | | Activists Protest Against Trump Rollback Of Environmental Regulations | WASHINGTON, DC - MARCH 28: An environmental activist wears a polar bear costume during a protest outside the White House March 28, 2017 in Washington, DC. Activists protest against President Trump's latest executive order which will roll back President Obama's rules regulating fossil fuel power plants and cutting greenhouse gas. (Photo by Alex Wong/Getty Images) |
| 673971536 | VA0002456174 | | Congressional Democrats Hold News Conference On Trump's First 100 Days | WASHINGTON, DC - APRIL 27: U.S. Rep. Elijah Cummings (D-MD) (R) pauses as Rep. John Sarbanes (D-MD) (L) and Sen. Richard Blumenthal (D-CT) (2nd L) look on during a news conference at the Capitol April 27, 2017 in Washington, DC. Congressional Democrats held a news conference to discuss the first 100 days of the Trump presidency. (Photo by Alex Wong/Getty Images) |
| 632326694 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21: White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size. (Photo by Alex Wong/Getty Images) |
| 649623212 | VA0002456174 | | House Armed Services Committee Holds Hearing On Military Assessment Of Nuclear Deterrence Requirements | WASHINGTON, DC - MARCH 08: (L-R) Vice Chairman of the Joint Chiefs of Staff Air Force Gen. Paul Selva, Commander of the U.S. Strategic Command Air Force Gen. John Hyten, Vice Chief of Naval Operations Adm. Bill Moran, and Vice Chief of Staff of the Air Force Gen. Stephen Wilson testify during a hearing before House Armed Services Committee March 8, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Military Assessment of Nuclear Deterrence Requirements." (Photo by Alex Wong/Getty Images) |
| 635326272 | VA0002456174 | | Donald Trump Attends Parent-Teacher Conference Listening Session | WASHINGTON, DC - FEBRUARY 14: White House senior policy adviser Stephen Miller (L) and Deputy Press Secretary Stephanie Grisham (2nd R) wait for the beginning of a parent-teacher conference listening session at the Roosevelt Room of the White House February 14, 2017 in Washington, DC. The White House held the session to discuss education. (Photo by Alex Wong/Getty Images) |
| 846512652 | VA0002456174 | | Group Of Republican Senators Introduce The Graham-Cassidy-Heller-Johnson Proposal To Reform Healthcare | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Dean Heller (R-NV) (R) speaks as Sen. Bill Cassidy (R-LA) (L) listens during a news conference on health care September 13, 2017 on Capitol Hill in Washington, DC. Senators Graham, Cassidy, Heller and Johnson unveiled a proposed legislation to repeal and replace the Obamacare. (Photo by Alex Wong/Getty Images) |
| 632200794 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump and former president Barack Obama place their hands on their hearts during the national anthem on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 869457922 | VA0002456174 | | Paul Manafort And Rick Gates Attend Bail Hearing At U.S. District Court | WASHINGTON, DC - NOVEMBER 02: Former Trump campaign chairman Paul Manafort (C) arrives at a federal courthouse November 2, 2017 in Washington, DC. Manafort and his associate Rick Gates were expected to appear in court again this afternoon for a hearing. (Photo by Alex Wong/Getty Images) |
| 632195804 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President-Elect Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 632208650 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President-Elect Donald Trump listens as Sen. Charles Schumer (D-NY) speaks on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 695913556 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A broken window on a vehicle is seen outside Eugene Simpson Stadium Park where a shooting took place on June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 693807410 | VA0002456174 | | Donald Trump Addresses Faith and Freedom Coalition "Road to Majority" Conf. | WASHINGTON, DC - JUNE 08: U.S. President Donald Trump speaks during the Faith & Freedom Coalition's Road to Majority Conference June 8, 2017 in Washington, DC. Former FBI Director James Comey testified at a highly anticipated hearing before the Senate Intelligence Committee at the same time on Capitol Hill regarding his firing by President Trump. (Photo by Alex Wong/Getty Images) |
| 635305796 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: U.S. Secretary of the Treasury Steven Mnuchin speaks during the White House daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Secretary Munchin joined White House Press Secretary Sean Spicer for an opening statement to announce new sanctions against Venezuela's Executive Vice President Tareck El Aissami and a business associate. (Photo by Alex Wong/Getty Images) |
| 634182426 | VA0002456174 | | Betsy DeVos Is Sworn In As Education Secretary | WASHINGTON, DC - FEBRUARY 07: Betsy DeVos (L) participates in a swearing-in ceremony, officiated by Vice President Mike Pence (R), at the Vice President's ceremonial office at Eisenhower Executive Office Building February 7, 2017 in Washington, DC. DeVos was sworn in as President Donald Trump's education secretary after she was confirmed by the Senate 51-50 with a unprecedented vote casted by Vice President Pence to break the tie. (Photo by Alex Wong/Getty Images) |
| 632529754 | VA0002456174 | | Mike Pompeo Sworn In As CIA Director | WASHINGTON, DC - JANUARY 23: U.S. Vice President Mike Pence (R) speaks as Mike Pompeo (2nd L) and wife Susan Pompeo (L) look on during a swearing in ceremony for Pompeo to become CIA Director at Eisenhower Executive Office Building January 23, 2017 in Washington, DC. Pompeo was confirmed for the position by the Senate this evening. (Photo by Alex Wong/Getty Images) |
| 633221048 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Judge Neil Gorsuch delivers brief remarks after being nominated by U.S. President Donald Trump to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 883697084 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01: U.S. Sen. John McCain (R-AZ) passes by on a wheelchair in a hallway at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill. (Photo by Alex Wong/Getty Images) |
| 632197678 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump shakes hands with Supreme Court Justice Clarence Thomas on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 847518842 | VA0002456174 | | President And Mrs Trump Visit Andrews Air Force Base | JOINT BASE ANDREWS, MD - SEPTEMBER 15: U.S. President Donald Trump waves as first lady Melania Trump looks on after he spoke to Air Force personnel during an event September 15, 2017 at Joint Base Andrews in Maryland. President Trump attended the event to celebrate the 70th birthday of the U.S. Air Force. (Photo by Alex Wong/Getty Images) |
| 699394184 | VA0002456174 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Special counsel Robert Mueller (C) leaves after a closed meeting with members of the Senate Judiciary Committee June 21, 2017 at the Capitol in Washington, DC. The committee meets with Mueller to discuss the firing of former FBI Director James Comey. (Photo by Alex Wong/Getty Images) |
| 869454004 | VA0002456174 | | Paul Manafort And Rick Gates Attend Bail Hearing At U.S. District Court | WASHINGTON, DC - NOVEMBER 02: Former Trump campaign chairman Paul Manafort (2nd L) arrives at a federal courthouse with his attorney Kevin Downing (R) November 2, 2017 in Washington, DC. Manafort and his associate Rick Gates were expected to appear in court again this afternoon for a hearing. (Photo by Alex Wong/Getty Images) |
| 632202066 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 880222584 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Christmas decorations are seen on a window of the Green Room at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 857875936 | VA0002456174 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - OCTOBER 05: U.S. House Minority Leader Rep. Nancy Pelosi (D-CA) speaks during her weekly news conference October 5, 2017 on Capitol Hill in Washington, DC. Pelosi held her weekly news conference to answer questions from members of the media. (Photo by Alex Wong/Getty Images) |
| 892341032 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai drinks from a big coffee cup during a commission meeting December 14, 2017 in Washington, DC. The FCC is scheduled to vote on a proposal to repeal net neutrality. (Photo by Alex Wong/Getty Images) |
| 813221362 | VA0002456174 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 11: U.S. Sen. Heidi Heitkamp (D-ND) (L) speaks as Sen. Al Franken (D-MN) (R) listens during a news briefing after the weekly Senate Democratic Policy Luncheon July 11, 2017 at the Capitol in Washington, DC. Sen. Schumer discussed various topics including Senate's delaying its recess to the third week of August. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference at the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump.  (Photo by Alex |
| 632850584 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | Wong/Getty Images) |
| | | | | WASHINGTON, DC - JANUARY 10: U.S. Senate Minority Leader Sen. Charles Schumer (D-NY) speaks as Senate Minority Whip Sen. Richard Durbin (D-IL) and Sen. Debbie Stabenow (D-MI) listen during a news briefing after the Senate Democratic weekly luncheon January 10, 2017 at the Capitol in Washington, DC. Senate Democrats held their weekly luncheon |
| 631419216 | VA0002456174 | | Senate Legislators Address The Media After Their Weekly Policy Luncheons | to discuss the Democratic agenda. (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's |
| 632200844 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JUNE 28:  U.S. Secretary of Homeland Security John Kelly waits to be introduced prior to his address to the Center for a New American Security "2017 |
| 802766334 | VA0002456174 | | National Security Advisor H.R. McMaster And Homeland Security Chief John Kelly Speak At Security Conference | Navigating the Divide Conference" June 28, 2017 in Washington, DC. Kelly announced new security measures that will apply to more airports worldwide to enhance airline passenger screening for explosive. (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - MAY 12:  Former First Lady Michelle Obama (L) waves as former White House chef and Senior Policy Advisor for Nutrition Policy Sam Kass (R) looks on during |
| 682341242 | VA0002456174 | | Former First Lady Michelle Obama Speaks At The Partnership for a Healthier America Summit | the Partnership for a Healthier America Summit May 12, 2017 in Washington, DC. The PHA held its summit to address childhood obesity.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JANUARY 11:  Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, waits for the beginning of his |
| 631477572 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary of State | confirmation hearing before the Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JUNE 22:  U.S. President Donald Trump (2nd L) acknowledges the crowd as first lady Melania Trump (L), and Vice President Mike Pence (R) look on during a |
| 699986384 | VA0002456174 | | President And Mrs Trump Host Congressional Picnic At The White House | Congressional Picnic on the South Lawn of the White House June 22, 2017 in Washington, DC. President Trump and the first lady hosted their first Congressional Picnic with the theme, Picnic in the Park, which is Olmodeled after a summer evening in Central Park in New York.OE (Photo by Alex Wong/Getty Images) |
| | | | | ALEXANDRIA, VA - JUNE 14:  A member of the Alexandria Police and his canine patrol near the site of a morning shooting at Eugene Simpson Stadium Park June 14, 2017 in |
| 695913532 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded, including the suspected gunman, in the attack as Republican Congressional members practiced for a charity baseball game.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - NOVEMBER 27:  The official White House Christmas tree stands in the Blue Room at the White House during a press preview of the 2017 holiday decorations |
| 880221586 | VA0002456174 | | The White House Previews Its Holiday Decorations | November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - FEBRUARY 21:  Giant panda Bao Bao naps in her outdoor habitat at the Smithsonian's National Zoo February 21, 2017 in Washington, DC. Bao Bao is departing |
| 643448492 | VA0002456174 | | Beloved Panda Bao Bao Departs Washington's National Zoo For China | for Chengdu, China this morning, as part of a cooperative breeding program between the National Zoo and the China Wildlife Conservation Association (CWCA). All cubs that were born in the zoo will be transferred to China when they turn four years old. Bao Bao will turn four on August 23, 2017.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JANUARY 20:  President Donald Trump kisses his son Eric Trump after his inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, |
| 632201634 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - SEPTEMBER 01:  U.S. President Donald Trump, Vice President Mike Pence and faith leaders say a prayer during the signing of a proclamation in the Oval Office |
| 841608592 | VA0002456174 | | President Trump Signs Proclamation Declaring Sunday Day Of Prayer For Victims Of Hurricane Harvey | of the White House September 1, 2017 in Washington, DC. President Trump signed a proclamation to declare this Sunday as a National Day of Prayer for people affected by Hurricane Harvey. (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - MAY 05:  U.S. Interior Secretary Ryan Zinke (R) and his dog Ragnar greet an employee and her dog in Zinke's office May 5, 2017 at the Interior Department in |
| 679332036 | VA0002456174 | | U.S. Department Of Interior Holds A Take Your Dog To Work Day | Washington, DC. The Interior Department held its very first Take Your Dog to Work Day event.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - DECEMBER 21:  U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) (C) walks towards the Senate chamber with aides after the House passed a bill to |
| 896817454 | VA0002456174 | | Senate Votes On Stopgap Government Funding Agreement | temporarily fund the government through January 19 and averted a shutdown December 21, 2017 at the Capitol in Washington, DC. The Senate is expected to vote on the bill soon. (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - DECEMBER 13:  Federal Reserve Chair Janet Yellen speaks during a news conference December 13, 2017 in Washington, DC. Yellen announced that the |
| 891727268 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | Federal Reserve is raising the interest rates by a quarter point to 1.5%.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - SEPTEMBER 13:  (L-R) U.S. Sen. Cory Booker (D-NJ) speaks as Sen. Bernie Sanders (I-VT) and Sen. Kirsten Gillibrand (D-NY) listen during an event on health |
| 846583044 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | care September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - FEBRUARY 02:  The half dais on the Democratic side is seen empty as Republican members and their staff wait on their side for the beginning of a meeting of |
| | | | | Senate Environment and Public Works Committee February 2, 2017 on Capitol Hill in Washington, DC. Committee chairman Sen. John Barrasso (R-WY) suspended the rules and |
| 633577838 | VA0002456174 | | Senate Committee Votes On Nomination Of Scott Pruitt To Lead EPA | passed the confirm of Oklahoma Attorney General Scott Pruitt to become the next administrator of Environmental Protection Agency with only Republican votes, after Democratic members have boycotted the meeting for a second day. The confirmation will need to be voted on later by the full Senate.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - FEBRUARY 14:  (L-R) U.S. President Donald Trump speaks as Secretary of Education Betsy DeVos listens during a parent-teacher conference at the Roosevelt |
| 635326284 | VA0002456174 | | Donald Trump Attends Parent-Teacher Conference Listening Session | Room of the White House February 14, 2017 in Washington, DC. The White House held the session to discuss education.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - NOVEMBER 27:  The library at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of |
| 880222540 | VA0002456174 | | The White House Previews Its Holiday Decorations | the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - DECEMBER 06:  Immigration activists, including U.S. Rep. Judy Chu (D-CA) and Rep. Luis Gutierrez (D-IL), stage a protest on the steps of the U.S. Capitol |
| 887173080 | VA0002456174 | | Immigration Activists Protest On Capitol Hill Calling On Congress To Pass Clean Dream Act | December 6, 2017 in Washington, DC. Activists urged the Congress to pass a clean Dream Act and protect Temporary Protected Status (TPS) beneficiaries before the end of the year. (Photo by Alex Wong/Getty Images) |
| | | | | NATIONAL HARBOR, MD - FEBRUARY 24:  Deputy assistant to President Trump Sebastian Gorka participates in a discussion during the Conservative Political Action Conference at |
| 644904482 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Alex Wong/Getty Images) |
| | | | | ALEXANDRIA, VA - JUNE 14:  U.S. Sen. Jeff Flake (R-AZ) briefs members of the media near Eugene Simpson Stadium Park where a shooting took place on June 14, 2017 in Alexandria, |
| 695913584 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice.  (Photo by Alex Wong/Getty Images) |
| | | | | NATIONAL HARBOR, MD - FEBRUARY 23:  U.S. Secretary of Education Betsy DeVos speaks during the Conservative Political Action Conference at the Gaylord National Resort and |
| 644398614 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Alex Wong/Getty Images) |
| | | | | LAS VEGAS, NV - JANUARY 05:  Samsung Galaxy S7 edge smartphone is on display at the Samsung booth during CES 2017 at the Las Vegas Convention Center on January 5, 2017 in |
| 631644986 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 8 and features 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JUNE 30:  U.S. President Donald Trump, first lady Melania Trump and son Barron Trump walk on the South Lawn prior to a Marine One departure at the White |
| 804561718 | VA0002456174 | | President Trump Departs White House En Route To New Jersey | House June 30, 2017 in Washington, DC. President Trump is spending the weekend with his family in Bedminster, New Jersey.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - FEBRUARY 28:  Ivanka Trump (C) and White House Senior Advisor to the President for Strategic Planning Jared Kushner (R) look on as U.S. President Donald |
| 646442648 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare . (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JUNE 01:  Front row from left, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, Associate Justice Anthony M. Kennedy, Chief Justice John G. Roberts, |
| | | | | Associate Justice Clarence Thomas, and Associate Justice Stephen Breyer, back row from left, Associate Justice Elena Kagan, Associate Justice Samuel Alito Jr., Associate Justice |
| | | | | Sonia Sotomayor, and Associate Justice Neil Gorsuch pose for a group portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. |
| 691157332 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | Supreme Court held a photo opportunity for photographers after Justice Gorsuch joined as the newest member.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - JANUARY 20:  President Donald Trump and his wife First Lady Melania Trump kiss and dance on stage during A Salute To Our Armed Services Inaugural Ball at |
| 632252882 | VA0002456174 | | President Donald Trump Attends A Salute To Our Armed Services Ball | the National Building Museum on January 20, 2017 in Washington, DC. President Donald Trump was sworn in as the 45th President of the United States today.  (Photo by Alex Wong/Getty Images) |
| | | | | WASHINGTON, DC - FEBRUARY 13:  U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau participate in a joint news conference in the East Room of the |
| | | | | White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. |
| 635131564 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 691640918 | VA0002456174 | | President Donald Trump Signs Bills At The White House | WASHINGTON, DC - JUNE 02: Flanked by law enforcement officials and Vice President Mike Pence, U.S. President Donald Trump participates in a bill signing in the Diplomatic Reception Room of the White House June 2, 2017 in Washington, DC. President Trump has signed S. 419 © Public Safety Officers Benefits Improvement Act of 2017 into law. (Photo by Alex Wong/Getty Images) |
| 862394674 | VA0002456174 | | Deputy AG Rosenstein Announces Steps To Prevent Deadly Opiates From Entering US | WASHINGTON, DC - OCTOBER 17:  Deputy U.S. Attorney General Rod Rosenstein speaks during a news conference October 17, 2017 at the Justice Department in Washington, DC. Rosenstein held a news conference to announce that federal grand juries in the Southern District of Mississippi and the District of North Dakota have indicted two Chinese nationals and their North American based traffickers and distributors for separate conspiracies to distribute large quantities of fentanyl and fentanyl analogues and other opioid substances in the U.S. (Photo by Alex Wong/Getty Images) |
| 681922522 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  Acting FBI Director Andrew McCabe testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Alex Wong/Getty Images) |
| 681922656 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  Acting FBI Director Andrew McCabe testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Alex Wong/Getty Images) |
| 681984822 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  Acting FBI Director Andrew McCabe (2L) takes his seat as he arrives at a hearing before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Alex Wong/Getty Images) |
| 646433504 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  First lady Melania Trump arrives to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 643448502 | VA0002456174 | | Beloved Panda Bao Bao Departs Washington's National Zoo For China | WASHINGTON, DC - FEBRUARY 21:  Giant panda Bao Bao eats in her outdoor habitat at the Smithsonian's National Zoo February 21, 2017 in Washington, DC. Bao Bao is departing for Chengdu, China this morning, as part of a cooperative breeding program between the National Zoo and the China Wildlife Conservation Association (CWCA). All cubs that were born in the zoo will be transferred to China when they turn four years old. Bao Bao will turn four on August 22, 2017.  (Photo by Alex Wong/Getty Images) |
| 680879700 | VA0002456174 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - MAY 09:  U.S. Sen. Rand Paul (R-KY) (R) is approached by members of the media as he arrives at the weekly Senate Republican Policy Luncheon at the Capitol May 9, 2017 in Washington, DC. Senate Republican held a policy luncheon to discuss GOP agenda.  (Photo by Alex Wong/Getty Images) |
| 632324186 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21:  White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size.  (Photo by Alex Wong/Getty Images) |
| 646512638 | VA0002456174 | | Group Of Republican Senators Introduce The Graham-Cassidy-Heller-Johnson Proposal To Reform Healthcare | WASHINGTON, DC - SEPTEMBER 13:  (L-R) U.S. Sen. Bill Cassidy (R-LA) speaks as Sen. Ron Johnson (R-WI) and Sen. Lindsey Graham (R-SC) talk to each other during a news conference on health care September 13, 2017 on Capitol Hill in Washington, DC. Senators Graham, Cassidy, Heller and Johnson unveiled a proposed legislation to repeal and replace the Obamacare.  (Photo by Alex Wong/Getty Images) |
| 632323790 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21:  White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size.  (Photo by Alex Wong/Getty Images) |
| 874296934 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - AUGUST 14:  U.S. Sen. John McCain (R-AZ) (L) salutes to Army Chief of Staff Gen. Mark A. Milley (R) after he was presented with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy.  (Photo by Alex Wong/Getty Images) |
| 837325686 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22:  The new South Portico steps of the White House are seen August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby.  (Photo by Alex Wong/Getty Images) |
| 892329972 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai listens during a commission meeting December 14, 2017 in Washington, DC. The FCC is scheduled to vote on a proposal to repeal net-neutrality.  (Photo by Alex Wong/Getty Images) |
| 857875946 | VA0002456174 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - OCTOBER 05:  U.S. House Minority Leader Rep. Nancy Pelosi (D-CA) speaks during her weekly news conference October 5, 2017 on Capitol Hill in Washington, DC. Pelosi held her weekly news conference to answer questions from members of the media.  (Photo by Alex Wong/Getty Images) |
| 646467120 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  Members of congress react as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 691155980 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01:  Front row from left, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, Associate Justice Anthony M. Kennedy, Chief Justice John G. Roberts, Associate Justice Clarence Thomas, and Associate Justice Stephen Breyer, back row from left, Associate Justice Elena Kagan, Associate Justice Samuel Alito Jr., Associate Justice Sonia Sotomayor, and Associate Justice Neil Gorsuch pose for a group portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Gorsuch joined as the newest member.  (Photo by Alex Wong/Getty Images) |
| 896284580 | VA0002456174 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20:  U.S. President Donald Trump (2nd L), Senate Majority Leader Sen. Mitch McConnell (R-KY) (R), Vice President Mike Pence (3rd L), and Speaker of the House Rep. Paul Ryan (R-WI) (L) arrive at the South Lawn for an event to celebrate Congress passing the Tax Cuts and Jobs Act with Republican members of the House and Senate at the White House December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago.  (Photo by Alex Wong/Getty Images) |
| 874104008 | VA0002456174 | | Attorney General Jeff Sessions Testifies To House Judiciary Committee On Oversight At The Justice Department | WASHINGTON, DC - NOVEMBER 14:  U.S. Attorney General Jeff Sessions waits for the beginning of a hearing before the House Judiciary Committee November 14, 2017 on Capitol Hill in Washington, DC. Sessions is expected to face questions from lawmakers again on whether he had contacts with Russians during the presidential campaign last year.  (Photo by Alex Wong/Getty Images) |
| 846588332 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13:  U.S. Sen. Bernie Sanders (I-VT) greets supporters as he arrives at an event on health care September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017.  (Photo by Alex Wong/Getty Images) |
| 656114440 | VA0002456174 | | President Trump Signs Bill To Increase Funding To NASA | WASHINGTON, DC - MARCH 21:  U.S. President Donald Trump speaks during a bill signing ceremony in the Oval Office of the White House March 21, 2017 in Washington, DC. President Trump has signed S.442 - National Aeronautics and Space Administration Transition Authorization Act of 2017 into law.  (Photo by Alex Wong/Getty Images) |
| 874295374 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14:  U.S. Sen. John McCain (R-AZ) speaks after he was presented with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy.  (Photo by Alex Wong/Getty Images) |
| 631976644 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18:  U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) testifies during his confirmation hearing January 18, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies.  (Photo by Alex Wong/Getty Images) |
| 892836208 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai (3rd L) smiles during a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting.  (Photo by Alex Wong/Getty Images) |
| 675487036 | VA0002456174 | | President Trump Meets With Independent Community Bankers Association | WASHINGTON, DC - MAY 01:  (AFP-OUT) Director of the National Economic Council Gary Cohn (L) and White House Chief of Staff Reince Priebus (R) listen druing an event at the Kennedy Garden of the White House May 1, 2017 in Washington, DC. President Trump dropped by and spoke at the event with the Independent Community Bankers Association.  (Photo by Alex Wong/Getty Images) |
| 847123744 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14:  U.S. President Donald Trump speaks as first lady Melania Trump listens during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association.  (Photo by Alex Wong/Getty Images) |
| 646451016 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. President Donald Trump shakes hands with House Speaker Rep. Paul Ryan (R-WI) after addressing a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 642408122 | VA0002456174 | | FBI Director James Comey Briefs Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 17:  FBI Director James Comey leaves the Capitol after a meeting February 17, 2017 on Capitol Hill in Washington, DC. Comey met with Senate members for a closed door meeting at the Capitol.  (Photo by Alex Wong/Getty Images) |
| 874295396 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14:  U.S. Sen. John McCain (R-AZ) speaks after he was presented with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy.  (Photo by Alex Wong/Getty Images) |
| 682662386 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13:  Jerry Falwell, President of Liberty University, speaks during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Donald Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990.  (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 868652284 | VA0002456174 | | President Trump Participates In A Tax Reform Industry Meeting In The Roosevelt Room Of The White House | WASHINGTON, DC - OCTOBER 31: Director of the National Economic Council Gary Cohn listens during a Roosevelt Room event October 31, 2017 at the White House in Washington, DC. President Trump participated in a "tax reform industry meeting" with business leaders. (Photo by Alex Wong/Getty Images) |
| 631682514 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11: Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, testifies during his confirmation hearing before the Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 635147148 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump speaks as he participates in a joint news conference with Canadian Prime Minister Justin Trudeau in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 874650466 | VA0002456174 | | The Museum Of The Bible Holds A Press Preview Ahead Of It's Public Opening | WASHINGTON, DC - NOVEMBER 15: Visitors watch an animation film about King David as they go through an exhibit on the Old Testament at Museum of the Bible November 15, 2017 in Washington, DC. The 430,000-square-foot museum, with a purpose to enable people to engage with the Bible, will be opened to the public on November 17, 2017. (Photo by Alex Wong/Getty Images) |
| 880201904 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: The official White House Christmas tree stands in the Blue Room at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 695886692 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators gather near the scene of an opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance. (Photo by Alex Wong/Getty Images) |
| 682660058 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: U.S. President Donald Trump (L) and Jerry Falwell (R), President of Liberty University, pose for photos with members of gospel choir Lu Praise during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990.  (Photo by Alex Wong/Getty Images) |
| 633190792 | VA0002456174 | | White House Spokesperson Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - JANUARY 31: White House Press Secretary Sean Spicer takes questions during the daily press briefing at the James Brady Press Briefing Room of the White House January 31, 2017 in Washington, DC. U.S. President Donald Trump will announce his pick for the Supreme Court associate justice nominee at the East Room this evening. (Photo by Alex Wong/Getty Images) |
| 693068344 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JUNE 06: White House Press Secretary Sean Spicer speaks during the daily briefing at the James Brady Press Briefing Room of the White House June 6, 2017 in Washington, DC. Spicer held the daily briefing to answer questions from the members of the White House press corps. (Photo by Alex Wong/Getty Images) |
| 874299954 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Army Chief of Staff Gen. Mark A. Milley (L) greets Sen. John McCain (R-AZ) (R) during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored with the Outstanding Civilian Service Medal for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 632208850 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Trump advisers Kellyanne Conway (L) and Hope Hicks arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 814020112 | VA0002456174 | | AG Jeff Sessions, Top Officials Announce Major Law Enforcement Actions | WASHINGTON, DC - JULY 13: U.S. Attorney General Jeff Sessions (L) and Acting FBI Director Andrew McCabe (R) during a news conference to announce significant law enforcement actions July 13, 2017 at the Justice Department in Washington, DC. Attorney General Jeff Sessions held the news conference to announce the 2017 health care fraud takedown. (Photo by Alex Wong/Getty Images) |
| 857875958 | VA0002456174 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - OCTOBER 05: U.S. House Minority Leader Rep. Nancy Pelosi (D-CA) speaks during her weekly news conference October 5, 2017 on Capitol Hill in Washington, DC. Pelosi held her news conference to answer questions from members of the media. (Photo by Alex Wong/Getty Images) |
| 695753308 | VA0002456174 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: U.S. Attorney General Jeff Sessions testifies before the Senate Intelligence Committee on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing. (Photo by Alex Wong/Getty Images) |
| 660266970 | VA0002456174 | | House Cmte Marks Up Bill Requesting TrumpTo Release Russia Communications | WASHINGTON, DC - MARCH 29: U.S. Rep. Jason Chaffetz (R-UT) (R) talks to Rep. Trey Gowdy (R-SC) (L) during a markup hearing before the House Judiciary Committee March 29, 2017 on Capitol Hill in Washington, DC. The committee held a markup hearing on H.Res.184, Resolution of inquiry requesting the President and directing the Attorney General to transmit, respectively, certain documents to the House of Representatives relating to communications with the government of Russia; and H.Res.203, Resolution of inquiry requesting the President, and directing the Attorney General, to transmit, respectively, certain documents to the House of Representatives relating to certain communications by the President of the United States.  (Photo by Alex Wong/Getty Images) |
| 672956082 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - APRIL 25: U.S. Secretary of Commerce Wilbur Ross discusses the new U.S. tariff on Canadian softwood lumber during the White House daily briefing at the James Brady Press Briefing Room at the White House April 25, 2017 in Washington, DC. White House Press Secretary Sean Spicer held his daily briefing to answer questions from members of the media. (Photo by Alex Wong/Getty Images) |
| 699394226 | VA0002456174 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Special counsel Robert Mueller (C) leaves after a closed meeting with members of the Senate Judiciary Committee June 21, 2017 at the Capitol in Washington, DC. The committee meets with Mueller to discuss the firing of former FBI Director James Comey. (Photo by Alex Wong/Getty Images) |
| 632192350 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Elect Donald Trump waves to spectators as Vice President Elect Mike Pence and Melania Trump look on at the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 682660066 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: U.S. President Donald Trump (L) and Jerry Falwell (R), President of Liberty University, on stage during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990.  (Photo by Alex Wong/Getty Images) |
| 632201972 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 826391428 | VA0002456174 | | Attorney General Jeff Sessions And Intelligence Chiefs Hold Briefing On Classified Information Leaks | WASHINGTON, DC - AUGUST 04: U.S. Attorney General Jeff Sessions (R) speaks as Director of National Intelligence Dan Coats (L) listens during an event at the Justice Department August 4, 2017 in Washington, DC. Sessions held the event to discuss "leaks of classified material threatening national security." (Photo by Alex Wong/Getty Images) |
| 635326280 | VA0002456174 | | Donald Trump Attends Parent-Teacher Conference Listening Session | WASHINGTON, DC - FEBRUARY 14: White House senior policy adviser Stephen Miller (2nd L) waits for the beginning of a parent-teacher conference listening session at the Roosevelt Room of the White House February 14, 2017 in Washington, DC. The White House held the session to discuss education.  (Photo by Alex Wong/Getty Images) |
| 843844060 | VA0002456174 | | President Trump Holds Joint News Conference With The Amir Of Kuwait | WASHINGTON, DC - SEPTEMBER 07: White House Senior Adviser Jared Kushner (L) takes his seat prior to a joint news conference in the East Room of the White House September 7, 2017 in Washington, DC. Following meetings and a working luncheon, the two leaders talked about their ongoing military cooperation and ongoing tensions in the Middle East. (Photo by Alex Wong/Getty Images) |
| 674853800 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29: U.S. President Donald Trump speaks to supporters during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency.  (Photo by Alex Wong/Getty Images) |
| 631915172 | VA0002456174 | | Confirmation Hearing Held For Ryan Zinke To Become Interior Secretary Under Trump | WASHINGTON, DC - JANUARY 17: U.S. Secretary of Interior nominee, Rep. Ryan Zinke (R-MT), testifies during his confirmation hearing before Senate Energy and Natural Resources Committee January 17, 2017 on Capitol Hill in Washington, DC. The former Navy SEAL commander is expected to face questions on whether federal government can transfer land to states or private ownership.  (Photo by Alex Wong/Getty Images) |
| 686757292 | VA0002456174 | | Defense Secretary Jim Mattis Hosts Honor Cordon For Mexico's Secretary Of Defense | ARLINGTON, VA - MAY 22: U.S. Secretary of Defense James Mattis (L) welcomes Mexican Secretary of National Defense Gen. Salvador Cienfuegos Zepeda (R) to the Pentagon during an enhanced honor cordon to May 22, 2017 in Arlington, Virginia. Secretary Mattis is holding talks with his counterparts of Mexico and Canada today.  (Photo by Alex Wong/Getty Images) |
| 635464270 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 691165192 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: U.S. Supreme Court Associate Justice Clarence Thomas poses for a portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Neil Gorsuch has joined as the newest member.  (Photo by Alex Wong/Getty Images) |
| 656115184 | VA0002456174 | | President Trump Signs Bill To Increase Funding To NASA | WASHINGTON, DC - MARCH 21: U.S. Sen Marco Rubio (R-FL) (L) and Sen. Ted Cruz (R-TX) (R) share a moment as President Donald Trump looks on during a bill signing ceremony in the Oval Office of the White House March 21, 2017 in Washington, DC. President Trump has signed S.442 - National Aeronautics and Space Administration Transition Authorization Act of 2017 into law.  (Photo by Alex Wong/Getty Images) |
| 631976568 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) testifies during his confirmation hearing January 18, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies.  (Photo by Alex Wong/Getty Images) |
| 695886700 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators gather near the scene of an opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633577646 | VA0002456174 | | Senate Committee Votes On Nomination Of Scott Pruitt To Lead EPA | WASHINGTON, DC - FEBRUARY 02: U.S. Sen. Jeff Sessions, a committee member, waits for the beginning of a meeting of Senate Environment and Public Works Committee February 2, 2017 on Capitol Hill in Washington, DC. Committee chairman Sen. John Barrasso (R-WY) suspended the rules and passed the confirm of Oklahoma Attorney General Scott Pruitt to become the next administrator of Environmental Protection Agency with only Republican votes, after Democratic members have boycotted the meeting for a second day. The confirmation will need to be voted on later by the full Senate. (Photo by Alex Wong/Getty Images) |
| 099913528 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Police secure the site of a morning shooting as U.S. Rep. Chuck Fleischmann (R-TN) (L) looks on at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded, including the suspected gunman, in the attack as Republican Congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 635328110 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: (L-R) White House Counselor Kellyanne Conway; Hope Hicks, White House Director of Strategic Communications; and Omarosa Manigault, Director of Communications for the Office of Public Liaison, listen during a daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. White House Press Secretary Sean Spicer discussed on various topics including the resignation of Michael Flynn from his position as National Security Adviser. (Photo by Alex Wong/Getty Images) |
| 653349840 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Press Briefing | WASHINGTON, DC - MARCH 14: White House Counselor Kellyanne Conway enters the James Brady Press Briefing Room of the White House prior to a White House daily briefing March 14, 2017 in Washington, DC. Spicer held his daily briefing to answer questions from members of the White House Press Corps. (Photo by Alex Wong/Getty Images) |
| 635305786 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: U.S. Secretary of the Treasury Steven Mnuchin (R) speaks as White House Press Secretary Sean Spicer (L) looks on during the White House daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Mnuchin was participating in his first White House press opening statement to announce new sanctions against Venezuela's Executive Vice President Tareck El Aissami and a business associate. (Photo by Alex Wong/Getty Images) |
| 681461670 | VA0002456174 | | White House Officials Speak To Press About President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10: White House Counselor Kellyanne Conway participates in an interview with CNN at the White House May 10, 2017 in Washington, DC. FBI Director James Comey was fired by President Donald Trump yesterday. (Photo by Alex Wong/Getty Images) |
| 691165204 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: U.S. Supreme Court Associate Justice Neil Gorsuch poses for a portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Neil Gorsuch has joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 646583068 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Elizabeth Warren (D-MA) (C) speaks on health care as Sen. Bernie Sanders (I-VT) (2nd L) listens during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 635176670 | VA0002456174 | | Steven Mnuchin Sworn In As Treasury Secretary | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump (L) and former investment banker for Goldman Sachs Steven Mnuchin (2nd L) enter the Oval Office of the White House for a swearing-in ceremony February 13, 2017 in Washington, DC. Mnuchin was confirmed by the Senate this evening to become the Treasury Secretary for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 880222520 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Place setting is seen on a dining table in the China Room at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 699394842 | VA0002456174 | | Special Prosecutor Robert Mueller Briefs Senate Intel Committee On Capitol Hill | WASHINGTON, DC - JUNE 21: Special counsel Robert Mueller (2nd L) leaves after a closed meeting with members of the Senate Judiciary Committee June 21, 2017 at the Capitol in Washington, DC. The committee meets with Mueller to discuss the firing of former FBI Director James Comey. (Photo by Alex Wong/Getty Images) |
| 633220778 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Judge Neil Gorsuch delivers brief remarks after being nominated by U.S. President Donald Trump to the Supreme Court with his wife Marie Louise Gorsuch during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 635145014 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau (L) participate in a joint news conference in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 683810818 | VA0002456174 | | National Security Advisor H.R. McMaster Holds Press Briefing At White House | WASHINGTON, DC - MAY 16: White House Press Secretary Sean Spicer listens during a press briefing at the James Brady Press Briefing Room of the White House May 16, 2017 in Washington, DC. National Security Advisor H.R. McMaster defended the President ÕTrumpÕs decision to share intelligence with Russian Foreign Minister Sergey Lavrov and Russian Ambassador Sergey Kislyak during an Oval Office meeting last week. (Photo by Alex Wong/Getty Images) |
| 674950472 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29: U.S. President Donald Trump speaks to supporters during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency. (Photo by Alex Wong/Getty Images) |
| 646440276 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump arrives to addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 843948380 | VA0002456174 | | President Trump Departs White House En Route To North Dakota For Tax Reform Speech | WASHINGTON, DC - SEPTEMBER 06: (EDITORS NOTE: Retransmission with alternate crop.) U.S. Senate Minority Leader Sen. Chuck Schumer (D-NY) (L) makes a point to President Donald Trump (2nd L) in the Oval Office as White House Director of Legislative Affairs Marc Short (R) looks on towards the end of a meeting between the President and Congressional leaders prior to President Trump's departure from the White House for a tax reform event in North Dakota September 6, 2017 in Washington, DC. President Trump has struck a deal at the meeting with Sen. Schumer and House Minority Leader Rep. Nancy Pelosi (D-CA) to fund the disaster relief for Hurricane Harvey, raise the debt ceiling for three months and keep the government open through the end of December. (Photo by Alex Wong/Getty Images) |
| 813993622 | VA0002456174 | | Senate Intel Vice Chair Mark Warner Meets With FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 13: U.S. Sen. Mark Warner (D-VA) (L) meets with FBI Director nominee Christopher Wray (R) on Capitol Hill July 13, 2017 in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago. (Photo by Alex Wong/Getty Images) |
| 826379800 | VA0002456174 | | Attorney General Jeff Sessions And Intelligence Chiefs Hold Briefing On Classified Information Leaks | WASHINGTON, DC - AUGUST 04: U.S. Attorney General Jeff Sessions pauses during an event at the Justice Department August 4, 2017 in Washington, DC. Sessions held the event to discuss "leaks of classified material threatening national security." (Photo by Alex Wong/Getty Images) |
| 632197832 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump shakes hands with Supreme Court Chief Justice John Roberts as his family looks on on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 635665928 | VA0002456174 | | Labor Activists Rally On Capitol Hill After Puzder Withdraws Nomination | WASHINGTON, DC - FEBRUARY 16: U.S. Sen. Elizabeth Warren (D-MA) speaks during a rally "to fight-back against the Republican war on the working class" February 16, 2017 at Upper Senate Park on Capitol Hill in Washington, DC. Activists held a rally to celebrate Andrew Puzder's decision to withdraw from consideration to be secretary of labor and Otto hold [President] Trump accountable to the working class." (Photo by Alex Wong/Getty Images) |
| 881810772 | VA0002456174 | | Attorney General Jeff Sessions And Acting DEA Administrator Robert W. Patterson Announce New Efforts Against Opioid Crisis | WASHINGTON, DC - NOVEMBER 29: U.S. Attorney General Jeff Sessions listens during a news conference at the Justice Department November 29, 2017 in Washington, DC. Sessions announced the Justice Department will fund more than $12 million in grants to assist law enforcement agencies and to establish a new DEA field division in the Appalachian Mountain region to combat the opioid crisis. (Photo by Alex Wong/Getty Images) |
| 649627494 | VA0002456174 | | House Armed Services Committee Holds Hearing On Military Assessment Of Nuclear Deterrence Requirements | WASHINGTON, DC - MARCH 08: (L-R) Commander of the U.S. Strategic Command Air Force Gen. John Hyten (L) and Vice Chief of Naval Operations Adm. Bill Moran testify during a hearing before House Armed Services Committee March 8, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Military Assessment of Nuclear Deterrence Requirements." (Photo by Alex Wong/Getty Images) |
| 865877830 | VA0002456174 | | President Trump Attends Minority Enterprise Development Week Awards Ceremony At The White House | WASHINGTON, DC - OCTOBER 24: U.S. President Donald Trump (R) speaks as Secretary of Commerce Wilbur Ross (2nd R) listens during an event in the Oval Office of the White House October 24, 2017 in Washington, DC. President Trump honored the eight winners of the National Minority Enterprise Development Week Awards Program during the Oval Office event. (Photo by Alex Wong/Getty Images) |
| 891108664 | VA0002456174 | | Female U.S. Reps Call For Investigation Into Trump's Sexual Misconduct | WASHINGTON, DC - DECEMBER 12: U.S. Rep. Jackie Speier (D-CA) speaks to a member of the media after a news conference December 12, 2017 on Capitol Hill in Washington, DC. House Democrats call on "investigate Trump for sexual misconduct." (Photo by Alex Wong/Getty Images) |
| 664930216 | VA0002456174 | | Trump Holds Joint Press Conf. With King Abdullah II Of Jordan At White House | WASHINGTON, DC - APRIL 05: U.S. first lady Melania Trump walks through the White House West Colonnade prior to a joint news conference April 5, 2017 in Washington, DC. President Trump held talks on Middle East peace process and other bilateral issues with King Abdullah II. (Photo by Alex Wong/Getty Images) |
| 892842986 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: A protester holds a sign during a Federal Communications Commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 632528496 | VA0002456174 | | Mike Pompeo Sworn In As CIA Director | WASHINGTON, DC - JANUARY 23: Mike Pompeo (L) is sworn in as CIA Director by Vice President Mike Pence (R) as wife Susan Pompeo (2nd L) looks on at Eisenhower Executive Office Building January 23, 2017 in Washington, DC. Pompeo was confirmed for the position by the Senate this evening. (Photo by Alex Wong/Getty Images) |
| 682644866 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: U.S. President Donald Trump delivers keynote address during the commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990. (Photo by Alex Wong/Getty Images) |
| 699913538 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A dugout at Eugene Simpson Stadium Park, site of a morning shooting is shown June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded, including the suspected gunman, in the attack as Republican Congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 632195768 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 847524922 | VA0002456174 | | President And Mrs Trump Visit Andrews Air Force Base | JOINT BASE ANDREWS, MD - SEPTEMBER 15: U.S. President Donald Trump speaks to Air Force personnel during an event September 15, 2017 at Joint Base Andrews in Maryland. President Trump attended the event to celebrate the 70th birthday of the U.S. Air Force. (Photo by Alex Wong/Getty Images) |
| 814501894 | VA0002456174 | | Women's Groups Protest Outside NRA Headquarters | FAIRFAX, VA - JULY 14: Armed gun rights activists counter-protest during a gun-control rally outside the headquarters of National Rifle Association July 14, 2017 in Fairfax, Virginia. Women's March holds a two-day rally and march from the NRA headquarters to the Justice Department in Washington, DC, to protest the association's "incendiary and racist actions." (Photo by Alex Wong/Getty Images) |
| 843072616 | VA0002456174 | | Lawmakers Return To Washington To Heavy Legislative Agenda | WASHINGTON, DC - SEPTEMBER 05: U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) leaves the Senate Chamber after a vote at the Capitol September 5, 2017 in Washington, DC. Congress is back from summer recess with a heavy legislative agenda in front of them. (Photo by Alex Wong/Getty Images) |
| 635300044 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: White House Press Secretary Sean Spicer smiles as he wraps up a daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Spicer discussed on various topics including the resignation of Michael Flynn from his position as National Security Adviser. (Photo by Alex Wong/Getty Images) |
| 681922516 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe and the other heads of the U.S. intelligence agencies prepare to testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 631978144 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) testifies during his confirmation hearing January 18, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 860634478 | VA0002456174 | | Press Secretary Sarah Sanders Holds Daily White House Press Briefing | WASHINGTON, DC - OCTOBER 12: White House Chief of Staff John Kelly pauses during a daily news briefing at the James Brady Press Briefing Room of the White House October 12, 2017 in Washington, DC. In a rare appearance at the news briefing Kelly stated he had no plans to resign or reason to believe he would be fired. (Photo by Alex Wong/Getty Images) |
| 681984856 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: cting FBI Director Andrew McCabe (L) and Central Intelligence Agency Director Mike Pompeo (R) testify before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 868644772 | VA0002456174 | | President Trump Participates In A Tax Reform Industry Meeting In The Roosevelt Room Of The White House | WASHINGTON, DC - OCTOBER 31: U.S. President Donald Trump (R) speaks to business leaders as Secretary of the Treasury Steven Mnuchin (L) looks on during a Roosevelt Room event October 31, 2017 at the White House in Washington, DC. President Trump participated in a "tax reform industry meeting." (Photo by Alex Wong/Getty Images) |
| 635176682 | VA0002456174 | | Steven Mnuchin Sworn In As Treasury Secretary | WASHINGTON, DC - FEBRUARY 13: Former investment banker for Goldman Sachs Steven Mnuchin (2nd L) shakes hands with President Donald Trump (L) as Bancoe Louise Linton (R) looks on during a swearing-in ceremony in the Oval Office of the White House February 13, 2017 in Washington, DC. Mnuchin was confirmed by the Senate this evening to become the Treasury Secretary for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 681984832 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Central IntelligenceaAgency Director Mike Pompeo testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 681466482 | VA0002456174 | | White House Officials Speak To Press About President Trump's Firing Of FBI Director James Comey | WASHINGTON, DC - MAY 10: White House Counselor Kellyanne Conway participates in an interview with CNN at the White House May 10, 2017 in Washington, DC. FBI Director James Comey was fired by President Donald Trump yesterday. (Photo by Alex Wong/Getty Images) |
| 632201254 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 644904460 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: Deputy assistant to President Trump Sebastian Gorka (2nd L) and ACU Board Member Zuhdi Jasser (L) participate in a discussion during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 658396196 | VA0002456174 | | Washington DC's Famed Cherry Blossoms In Bloom | WASHINGTON, DC - MARCH 27: Cherry trees around Tidal Basin are in peak bloom March 27, 2017 in Washington, DC. The blossoms survived after a late winter ice and snowstorm freezed and killed more than 50% of the developed Yoshino cherry blossoms two weeks ago. (Photo by Alex Wong/Getty Images) |
| 649623214 | VA0002456174 | | House Armed Services Committee Holds Hearing On Military Assessment Of Nuclear Deterrence Requirements | WASHINGTON, DC - MARCH 08: (L-R) Vice Chairman of the Joint Chiefs of Staff Air Force Gen. Paul Selva, Commander of the U.S. Strategic Command Air Force Gen. John Hyten, Vice Chief of Naval Operations Adm. Bill Moran, and Vice Chief of Staff of the Air Force Gen. Stephen Wilson testify during a hearing before House Armed Services Committee March 8, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Military Assessment of Nuclear Deterrence Requirements." (Photo by Alex Wong/Getty Images) |
| 825293482 | VA0002456174 | | Senate Legislators Address The Media After Their Weekly Party Luncheons | WASHINGTON, DC - AUGUST 01: U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) walks back to his office after he speaking to members of the media at the Capitol August 1, 2017 in Washington, DC. Senate Republicans held their weekly policy luncheon to discuss the GOP agenda. (Photo by Alex Wong/Getty Images) |
| 656969508 | VA0002456174 | | President Trump Meets With Truckers And CEO's At The White House | WASHINGTON, DC - MARCH 23: U.S. President Donald Trump (2nd L), Vice President Mike Pence (3rd L) and Administrator of the Centers for Medicare and Medicaid Services Seema Verma (L) welcome American Trucking Associations President and CEO Chris Spear (R) to the White House March 23, 2017 in Washington, DC. President Trump hosted truckers and CEOs for a listening session on healthcare. (Photo by Alex Wong/Getty Images) |
| 691155964 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: Front row from left, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, Associate Justice Anthony M. Kennedy, Chief Justice John G. Roberts, Associate Justice Clarence Thomas, and Associate Justice Stephen Breyer, back row from left, Associate Justice Elena Kagan, Associate Justice Samuel Alito Jr., Associate Justice Sonia Sotomayor, and Associate Justice Neil Gorsuch pose for a group portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Gorsuch joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 846065034 | VA0002456174 | | President Trump Welcomes Prime Minister Najib Abdul Razak Of Malaysia To The White House | WASHINGTON, DC - SEPTEMBER 12: U.S. President Donald Trump (L) welcomes Prime Minister Najib Abdul Razak (2nd L) of Malaysia outside the West Wing of the White House September 12, 2017 in Washington, DC. Prime Minister Razak is on a three-day visit in Washington. (Photo by Alex Wong/Getty Images) |
| 681922650 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 813248134 | VA0002456174 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12: FBI director nominee Christopher Wray prepares to testify during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago. (Photo by Alex Wong/Getty Images) |
| 887159802 | VA0002456174 | | Immigration Activists Protest On Capitol Hill Calling On Congress To Pass Clean Dream Act | WASHINGTON, DC - DECEMBER 06: Immigration activists, including U.S. Rep. Judy Chu (D-CA) and Rep. Luis Gutierrez (D-IL), stage a protest on the steps of the U.S. Capitol December 6, 2017 in Washington, DC. Activists urged the Congress to pass a clean Dream Act and protect Temporary Protected Status (TPS) beneficiaries before the end of the year. (Photo by Alex Wong/Getty Images) |
| 843073060 | VA0002456174 | | Lawmakers Return To Washington To Heavy Legislative Agenda | WASHINGTON, DC - SEPTEMBER 05: U.S. Sen. Ted Cruz (R-TX) (2nd L) speaks to members of the media as he leaves after a vote at the Capitol September 5, 2017 in Washington, DC. Congress is back from summer recess with a heavy legislative agenda in front of them. (Photo by Alex Wong/Getty Images) |
| 871356408 | VA0002456174 | | Senate Republicans Hold News Conference On Tax Reform | WASHINGTON, DC - NOVEMBER 07: White House Counselor Kellyanne Conway (3rd L) speaks as (L-R) U.S. Sen. Thom Tillis (R-NC), Sen. David Perdue (R-GA) and Secretary of the Treasury Steven Mnuchin listen during a news conference on tax reform November 7, 2017 on Capitol Hill in Washington, DC. Senate Republicans held a news conference to discuss "the need for tax reform and the impact it will have on American families, small businesses and the economy." (Photo by Alex Wong/Getty Images) |
| 872240906 | VA0002456174 | | Senate Finance Committee Members And Treasury Secretary Mnuchin Discuss Tax Reform On Capitol Hill | WASHINGTON, DC - NOVEMBER 09: Chairman of U.S. Senate Finance Committee Sen. Orrin Hatch (R-UT) (2nd L) speaks as (L-R) Senate Majority Leader Sen. Mitch McConnell (R-KY), Secretary of the Treasury Steven Mnuchin, and Director of the National Economic Council Gary Cohn listen during a meeting with members of the Senate Finance Committee November 9, 2017 at the Capitol in Washington, DC. Senate Republicans unveiled their version of the tax reform plan. (Photo by Alex Wong/Getty Images) |
| 674947010 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29: U.S. President Donald Trump acknowledges supporters as he leaves after speaking at a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency. (Photo by Alex Wong/Getty Images) |
| 818959744 | VA0002456174 | | Senate GOP Leadership Addresses The Press After Lunch With President Trump At The White House | WASHINGTON, DC - JULY 19: U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) (L), Senate Majority Whip Sen. John Cornyn (R-TX) (C) and Sen. John Thune (R-SD) leave the West Wing of the White House to speak to members of the media after a lunch meeting with President Donald Trump July 19, 2017 in Washington, DC. President Trump invited all Republican senators to discuss health care over lunch. (Photo by Alex Wong/Getty Images) |
| 635545778 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (L) and Israel Prime Minister Benjamin Netanyahu (R) shake hands as U.S. first lady Melania Trump (2nd L) and Netanyahu's wife Sara (2nd R) look on during a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 635314204 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: White House Press Secretary Sean Spicer (R) takes questions from members of the White House press corps during a daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Spicer discussed various topics including the resignation of Michael Flynn from his position as National Security Adviser. (Photo by Alex Wong/Getty Images) |
| 632510000 | VA0002456174 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: Members of the media raise their hands to ask questions during a daily briefing conducted by White House Press Secretary Sean Spicer at the James Brady Press Briefing Room of the White House January 23, 2017 in Washington, DC. Spicer conducted his first daily press briefing to take questions from the members of the White House press corps. (Photo by Alex Wong/Getty Images) |
| 632192866 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 862849240 | VA0002456174 | | Senate Finance Cmte Members Speak To Press After Trump Meeting At White House | WASHINGTON, DC - OCTOBER 18: U.S. Senate Majority Whip Sen. John Cornyn (R-TX) (L) comes out from the West Wing of the White House after a meeting with President Donald Trump October 18, 2017 in Washington, DC. President Trump met with members of the Senate Finance Committee to discuss his tax reform plan. (Photo by Alex Wong/Getty Images) |
| 813391250 | VA0002456174 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12: FBI Director nominee Christopher Wray testifies during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago. (Photo by Alex Wong/Getty Images) |
| 673962130 | VA0002456174 | | Congressional Democrats Hold News Conference On Trump's First 100 Days | WASHINGTON, DC - APRIL 27: U.S. Rep. Elijah Cummings (D-MD) speaks as Sen. Tom Udall (D-MN) (L) and Rep. Linda Sanchez (D-CA) (R) look on during a news conference at the Capitol April 27, 2017 in Washington, DC. Congressional Democrats held a news conference to discuss the first 100 days of the Trump presidency. (Photo by Alex Wong/Getty Images) |
| 699935024 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A black SUV with a hole on its windshield is seen outside the Eugene Simpson Stadium Park where a morning shooting occurred June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican Congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 684306214 | VA0002456174 | | Democratic Senators Speak Out Against Trump's Health Care Plan | WASHINGTON, DC - MAY 04: U.S. President Donald Trump (R) greets House Majority Leader Rep. Kevin McCarthy (R-CA) (L) during a Rose Garden event May 4, 2017 at the White House in Washington, DC. The House has passed the American Health Care Act that will replace the Obama era's Affordable Healthcare Act with a vote of 217-213. (Photo by Alex Wong/Getty Images) |
| 843831004 | VA0002456174 | | President Trump Holds Joint News Conference With The Amir Of Kuwait | WASHINGTON, DC - SEPTEMBER 07: Amir Sabah al-Ahmad al-Jaber al-Sabah of Kuwait (R) and U.S. President Donald Trump (L) holds hands as they arrive at a joint news conference in the East Room of the White House September 7, 2017 in Washington, DC. Following meetings and a working luncheon, the two leaders talked about their ongoing military cooperation and ongoing tensions in the Middle East. (Photo by Alex Wong/Getty Images) |
| 664636784 | VA0002456174 | | Candlelight Vigil At Martin Luther King Jr. Memorial Marks Anniversary Of His Assassination | WASHINGTON, DC - APRIL 04: People participate in a candlelight vigil at the Martin Luther King Jr. Memorial April 4, 2017 in Washington, DC. The Memorial Foundation held its annual candlelight vigil to mark the 49th anniversary of Martin Luther King's assassination. (Photo by Alex Wong/Getty Images) |
| 632852038 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference in the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 691155978 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: Front row from left, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, Associate Justice Anthony M. Kennedy, Chief Justice John G. Roberts, Associate Justice Clarence Thomas, and Associate Justice Stephen Breyer, back row from left, Associate Justice Elena Kagan, Associate Justice Samuel Alito Jr., Associate Justice Sonia Sotomayor, and Associate Justice Neil Gorsuch pose for a group portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Gorsuch joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 804289012 | VA0002456174 | | President Trump And South Korean President Moon Give Joint Remarks In Rose Garden Of White House | WASHINGTON, DC - JUNE 30: President Donald Trump and South Korean President Moon Jae-in leave after they delivered joint statements in the Rose Garden of the White House on June 30, 2017 in Washington, DC. President Moon is on a three-day visit in Washington. He had an Oval Office meeting with President Trump prior to joint statements. (Photo by Alex Wong/Getty Images) |
| 645010900 | VA0002456174 | | President Trump Addresses Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - American Conservation Union Chairman Matt Schlapp (R) and his wife and political commentator Mercedes Schlapp (L) acknowledge the crowd during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 635665998 | VA0002456174 | | Labor Activists Rally On Capitol Hill After Puzder Withdraws Nomination | WASHINGTON, DC - FEBRUARY 16: U.S. Sen. Elizabeth Warren (D-MA) speaks during a rally "to fight-back against the Republican war on the working class" February 16, 2017 at Upper Senate Park on Capitol Hill in Washington, DC. Activists held a rally to celebrate Andrew Puzder's decision to withdraw from consideration to be secretary of labor and Otto hold [President] Trump accountable to the working class." (Photo by Alex Wong/Getty Images) |
| 699913690 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Emergency Medical Service personnel gather outside the Eugene Simpson Stadium Park where a shooting took place on June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 860674444 | VA0002456174 | | President Trump Signs Executive Order To Promote Healthcare Choice | WASHINGTON, DC - OCTOBER 12: U.S. President Donald Trump speaks as Sen. Rand Paul (R-KY) (L), Secretary of Labor Alexander Acosta (3rd R) and Secretary of the Treasury Steven Mnuchin (2nd R) look on during an event in the Roosevelt Room of the White House October 12, 2017 in Washington, DC. President Trump signed the executive order to loosen restrictions on Affordable Care Act "to promote healthcare choice and competition." (Photo by Alex Wong/Getty Images) |
| 632209982 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 631983740 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) testifies during his confirmation hearing January 17, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 687876616 | VA0002456174 | | Homeland Security Secretary John Kelly Testifies To House Appropriations Committee On The Dept's Budget | WASHINGTON, DC - MAY 24: U.S. Secretary of Homeland Security John Kelly testifies during a hearing before the Homeland Security Subcommittee of the House Appropriations Committee May 24, 2017 on Capitol Hill in Washington, DC. The subcommittee held a hearing on "The DHS FY18 Budget Request." (Photo by Alex Wong/Getty Images) |
| 632193444 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Vice President Mike Pence takes the oath of office from Supreme Court Justice Clarence Thomas on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 635147154 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump speaks as he participates in a joint news conference with Canadian Prime Minister Justin Trudeau in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 632189964 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Melania Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 631979160 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) testifies during his confirmation hearing January 17, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 646442486 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: (L-R) Supreme Court Chief Justice John Roberts, Supreme Court Associate Justice Anthony Kennedy, Supreme Court Associate Justice Stephen Breyer, Supreme Court Associate Justice Sonia Sotomayor and Supreme Court Associate Justice Elena Kagan look on as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 656509908 | VA0002456174 | | Joe Biden Joins House Democrats At Event Marking 7-Year Anniversary Of ACA | WASHINGTON, DC - MARCH 22: Former U.S. Vice President Joseph Biden speaks to members of the media as House Minority Leader Rep. Nancy Pelosi (D-CA) looks on after an event on health care at the House East Front of the Capitol March 22, 2017 in Washington, DC. House Democrats held the event to mark the seventh anniversary of the Affordable Care Act. (Photo by Alex Wong/Getty Images) |
| 682660038 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: U.S. President Donald Trump (L) and Jerry Falwell (R), President of Liberty University, on stage during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990. (Photo by Alex Wong/Getty Images) |
| 684506706 | VA0002456174 | | Tillerson And Kelly Meet With Mexican Officials On Transnat'l Criminal Groups | WASHINGTON, DC - MAY 18: U.S. Homeland Security Secretary John Kelly participates in a media availability May 18, 2017 at the State Department in Washington, DC. The State Department hosted a Strategic Dialogue on Disrupting Transnational Criminal Organizations. (Photo by Alex Wong/Getty Images) |
| 632188930 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Donald Trump's children Ivanka Trump (L), Tiffany Trump, Donald Trump Jr, and Eric Trump arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633182150 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31:  Microphones belong to different media outlets are set up on a stand in front of the West Wing of the White House January 31, 2017 in Washington, DC. U.S. President Donald Trump will announce his pick for the Supreme Court associate justice nominee at the East Room this evening.  (Photo by Alex Wong/Getty Images) |
| 654137462 | VA0002456174 | | Trump, Paul Ryan Attend Traditional Congressional Luncheon For Irish PM | WASHINGTON, DC - MARCH 16:  U.S. President Donald Trump (2nd L), House Speaker Paul Ryan (R-WI) (L), Vice President Mike Pence (2nd R) and Rep. Peter King (R-NY) (R) walk down the House east front steps after the annual Friends of Ireland luncheon at the Capitol March 16, 2017 in Washington, DC. Irish Taoiseach Enda Kenny is in Washington to celebrate St. Patrick's Day.  (Photo by Alex Wong/Getty Images) |
| 854136890 | VA0002456174 | | President Trump Meets With Members Of House Ways and Means Committee | WASHINGTON, DC - SEPTEMBER 26:  U.S. President Donald Trump (C) speaks during a meeting with members of the House Ways and Means Committee as committee chairman Rep. Kevin Brady (R-TX) (R) and ranking member Rep. Richard Neal (D-MA) (L) listen September 26, 2017 at the Roosevelt Room of the White House in Washington, DC. President Trump met with members of the committee to discuss tax reform.  (Photo by Alex Wong/Getty Images) |
| 656208990 | VA0002456174 | | Yayoi Kusuma's Infinity Mirrors Exhibition in Washington DC | WASHINGTON, DC - MARCH 21:  (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360-degree internal view of the art piece Infinity Mirrored Room - Aftermath of Obliteration of Eternity, by Japanese artist Yayoi Kusama, is seen at the Hirshhorn Museum March 21, 2017 in Washington, DC. The Yayoi Kusama: Infinity Mirrors exhibition, which will go through May 14, has been attracting a huge crowd to visit the museum.  (Photo by Alex Wong/Getty Images) |
| 883882494 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01:  U.S. Sen. Lisa Murkowski (R-AK) arrives for a vote at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill.  (Photo by Alex Wong/Getty Images) |
| 880222628 | VA0002456174 | | The White House Presents Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27:  Ornaments on a Christmas tree at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| 635298776 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14:  White House Press Secretary Sean Spicer speaks to members of the White House press corps during a daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Spicer discussed various topics including the resignation of Michael Flynn from his position as National Security Adviser.  (Photo by Alex Wong/Getty Images) |
| 813340998 | VA0002456174 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12:  FBI Director nominee Christopher Wray testifies during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago.  (Photo by Alex Wong/Getty Images) |
| 869097320 | VA0002456174 | | Tech Company Reps Testify To House Select Intel Committee On Russian Social Media Influence During Election | WASHINGTON, DC - NOVEMBER 01:  U.S. Rep. Mike Conaway (R-TX) waits for the beginning of a hearing before the House (Select) Intelligence Committee November 1, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia Investigative Task Force: Social Media Companies."  (Photo by Alex Wong/Getty Images) |
| 804052432 | VA0002456174 | | President Trump Hosts President Moon Of South Korea At The White House | WASHINGTON, DC - JUNE 30:  U.S. President Donald Trump (L) welcomes South Korean President Moon Jae-in (R) during an arrival outside the West Wing of the White House June 30, 2017 in Washington, DC. President Trump and President Moon will hold an Oval Office meeting and then give joint statements in the Rose Garden.  (Photo by Alex Wong/Getty Images) |
| 880222524 | VA0002456174 | | The White House Presents Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27:  Ornaments on a Christmas tree at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| 892329980 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai listens during a commission meeting December 14, 2017 in Washington, DC. The FCC is scheduled to vote on a proposal to repeal net-neutrality.  (Photo by Alex Wong/Getty Images) |
| 632197822 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 632198184 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 631481274 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11:  Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, waits to resume testifying after a short break during his confirmation hearing before the Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin.  (Photo by Alex Wong/Getty Images) |
| 632853914 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27:  U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference in the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump.  (Photo by Alex Wong/Getty Images) |
| 804289260 | VA0002456174 | | President Trump And South Korean President Moon Give Joint Remarks In Rose Garden Of White House | WASHINGTON, DC - JUNE 30:  President Donald Trump and South Korean President Moon Jae-in shake hands during joint statements in the Rose Garden of the White House on June 30, 2017 in Washington, DC. President Moon is on a three-day visit in Washington. He had an Oval Office meeting with President Trump prior to joint statements.  (Photo by Alex Wong/Getty Images) |
| 880222600 | VA0002456174 | | The White House Presents Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27:  Christmas decorations in a hallway of the East Wing of the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| 813963680 | VA0002456174 | | GOP Senators Continue Work On Revised Health Care Bill | WASHINGTON, DC - JULY 13:  U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) (C) on his way to his office July 13, 2017 at the Capitol in Washington, DC. McConnell has releaseed a new Republican health care plan today.  (Photo by Alex Wong/Getty Images) |
| 674855126 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29:  U.S. President Donald Trump acknowledges supporters during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency.  (Photo by Alex Wong/Getty Images) |
| 866787300 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26:  Director of Communications for the White House Public Liaison Office Omarosa Manigault (L) waits for the beginning of an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation.  (Photo by Alex Wong/Getty Images) |
| 632195944 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump takes a fist after his inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 640274026 | VA0002456174 | | House Holds Hearing On International Anti-Doping System | WASHINGTON, DC - FEBRUARY 28:  American swimmer and Olympic gold medalist Michael Phelps testifies during a hearing before the Oversight and Investigations Subcommittee of House Energy and Commerce Committee February 28, 2017 on Capitol Hill in Washington, DC. The subcommittee held a hearing on "Ways to Improve and Strengthen the International Anti-Doping System."  (Photo by Alex Wong/Getty Images) |
| 883870330 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01:  U.S. Senate Minority Leader Sen. Chuck Schumer (D-NY) (2nd R) speaks to members of the media as he walks with Senate Minority Whip Sen. Dick Durbin (D-IL) (R) at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill.  (Photo by Alex Wong/Getty Images) |
| 839038402 | VA0002456174 | | President Trump Departs White House For Camp David | WASHINGTON, DC - AUGUST 25:  Ivanka Trump walks with husband Jared Kushner and son Theodore James Kushner towards the Marine One on the South Lawn of the White House prior to a departure August 25, 2017 in Washington, DC. President Trump is spending the weekend with his family at Camp David.  (Photo by Alex Wong/Getty Images) |
| 632188082 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former President Bill Clinton and former Democratic presidential nominee Hillary Clinton arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 824976682 | VA0002456174 | | Press Secretary Sarah Sanders Holds Daily Press Briefing At The White House | WASHINGTON, DC - JULY 31:  U.S. Treasury Secretary Steven Mnuchin (L), takes questions as National Security Adviser H.R. McMaster (R) looks on during a daily briefing at the James Brady Press Briefing Room of the White House July 31, 2017 in Washington, DC. The U.S. government has imposed sanctions on President of Venezuela Nicolas Maduro after the passing of a legislation that will further consolidate his power.  (Photo by Alex Wong/Getty Images) |
| 633209742 | VA0002456174 | | Vice President Pence Swears In Elaine Chao As Transportation Secretary | WASHINGTON, DC - JANUARY 31:  Elaine Chao (3rd L) is sworn in by U.S. Vice President Mike Pence (R, L) and her husband Senate Majority Leader Sen. Mitch McConnell (R-KY) (L) look on during a ceremony at the Vice President's ceremonial office at Eisenhower Executive Office Building January 31, 2017 in Washington, DC. Chao, a former U.S. labor secretary, was sworn in to become the Transportation Secretary for the Trump Administration.  (Photo by Alex Wong/Getty Images) |
| 892836258 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai (C) and commission members Mignon Clyburn (L) and Michael O'Rielly (R) listen during a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting.  (Photo by Alex Wong/Getty Images) |
| 892859738 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai speaks to members of the media after a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting.  (Photo by Alex Wong/Getty Images) |
| 678664478 | VA0002456174 | | President Trump Speaks At The White House After The House Voted On Health Care Bill | WASHINGTON, DC - MAY 04:  U.S. President Donald Trump speaks as Health and Human Services Secretary Tom Price looks on during a Rose Garden event May 4, 2017 at the White House in Washington, DC. The House has passed the American Health Care Act that will replace the Obama era's Affordable Healthcare Act with a vote of 217-213.  (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 658396240 | VA0002456174 | | Washington DC's Famed Cherry Blossoms In Bloom | WASHINGTON, DC - MARCH 27: Visitors enjoy the blossoms as cherry trees around Tidal Basin are in peak bloom March 27, 2017 in Washington, DC. The blossoms survived after a late winter ice and snowstorm freezed and killed more than 50% of the developed Yoshino cherry blossoms two weeks ago.. (Photo by Alex Wong/Getty Images) |
| 635485922 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. first lady Melania Trump (2nd R), wife of Israel Prime Minister Benjamin Netanyahu, arrive at the East Room of the White House prior to a joint news conference February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 843948388 | VA0002456174 | | President Trump Departs White House En Route To North Dakota For Tax Reform Speech | WASHINGTON, DC - SEPTEMBER 06: (EDITORS NOTE: Image has been converted to black and white.) U.S. Senate Minority Leader Sen. Chuck Schumer (D-NY) (L) makes a point to President Donald Trump (2nd L) in the Oval Office as White House Director of Legislative Affairs Marc Short (R) looks on towards the end of a meeting between the President and Congressional leaders prior to President Trump's departure from the White House for a tax reform event in North Dakota September 6, 2017 in Washington, DC. President Trump has struck a deal at the meeting with Sen. Schumer and House Minority Leader Rep. Nancy Pelosi (D-CA) to fund the disaster relief for Hurricane Harvey, raise the debt ceiling for three months and keep the government open through the end of December. (Photo by Alex Wong/Getty Images) |
| 860565072 | VA0002456174 | | President Trump Signs Executive Order To Promote Healthcare Choice | WASHINGTON, DC - OCTOBER 12: U.S. President Donald Trump shows an executive order after he signed it as Sen. Rand Paul (R-KY), Vice President Mike Pence, Rep. Virginia Foxx (R-NC) and Secretary of Labor Alexander Acosta look on during an event in the Roosevelt Room of the White House October 12, 2017 in Washington, DC. President Trump signed the executive order to loosen restrictions on Affordable Care Act "to promote healthcare choice and competition." (Photo by Alex Wong/Getty Images) |
| 635470362 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 632854986 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minster Theresa May (L) participate in a joint press conference in the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump.. (Photo by Alex Wong/Getty Images) |
| 846576152 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Bernie Sanders (I-VT) speaks on health care during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 651245892 | VA0002456174 | | Standing Rock Sioux Tribe Rallies In Washington DC For Tribal Rights | WASHINGTON, DC - MARCH 10: Activists gather outside the Army Corps of Engineers Office to protest against the Dakota Access Pipeline March 10, 2017 in Washington, DC. The Standing Rock Sioux Tribe held the event with a march to the White House to urge for halting the construction of the project. (Photo by Alex Wong/Getty Images) |
| 635300040 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: White House Press Secretary Sean Spicer leaves after a daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Spicer discussed on various topics including the resignation of Michael Flynn from his position as National Security Adviser. (Photo by Alex Wong/Getty Images) |
| 844165644 | VA0002456174 | | Mnuchin And Mulvaney Attend GOP Conference To Support Trump Harvey Aid Plan | WASHINGTON, DC - SEPTEMBER 08: White House Budget Director Mick Mulvaney speaks to members of the media after a House Republican Conference meeting September 8, 2017 at the Capitol in Washington, DC. Mulvaney was on the Hill to push for the Trump Administration's Hurricane Harvey relief and debt limit package. (Photo by Alex Wong/Getty Images) |
| 699986366 | VA0002456174 | | President And Mrs Trump Host Congressional Picnic At The White House | WASHINGTON, DC - JUNE 22: U.S. President Donald Trump (2nd L), first lady Melania Trump (L), and Vice President Mike Pence (R) applaud during a Congressional Picnic on the South Lawn of the White House June 22, 2017 in Washington, DC. President Trump and the first lady hosted their first Congressional Picnic with the theme, Picnic in the Park, which is Omodeled after a summer evening in Central Park in New York.OÉ (Photo by Alex Wong/Getty Images) |
| 877546080 | VA0002456174 | | Mike And Karen Pence Visit Walter Reed And USO Warrior And Family Center | BETHESDA, MD - NOVEMBER 22: U.S. Vice President Mike Pence (2nd L) and his wife Karen Pence (L) greet Marine Corps veteran Liam Dwyer (R) and his wife Meghan (3rd L) at the USO Warrior and Family Center November 22, 2017 in Bethesda, Maryland. Pence and his wife placed a visit to service members and their families at Walter Reed National Military Medical Center on the eve of Thanksgiving. (Photo by Alex Wong/Getty Images) |
| 880390172 | VA0002456174 | | Confusion Over CFPB Leadership Succession After Mick Mulvaney Takes Over | WASHINGTON, DC - NOVEMBER 27: White House Budget Director Mick Mulvaney (C), President Donald Trump's pick for acting director of the Consumer Financial Protection Bureau, walks back to the White House from the CFPB building after he showed up for his first day of work on November 27, 2017 in Washington, DC. President Trump picked Mulvaney as the acting director after former director Richard Cordray stepped down and named his chief of staff Leandra English as acting director, setting up a possible court battle over who will eventually lead the agency. (Photo by Alex Wong/Getty Images) |
| 646451258 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Widow of Fallen Navy Seal, Senior Chief William Owens, Carryn Owens and Ivanka Trump attend a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 849677472 | VA0002456174 | | Senate Lawmakers Speak To The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - SEPTEMBER 19: U.S. Senate Minority Whip Sen. Dick Durbin (D-IL) (R) speaks as Sen. Richard Blumenthal (D-CT) (L) listens during a news briefing after a weekly Senate Democratic policy luncheon at the Capitol September 19, 2017 in Washington, DC. Senate Democrats held a weekly policy luncheon to discuss Democratic agenda. (Photo by Alex Wong/Getty Images) |
| 683825140 | VA0002456174 | | President Trump Hosts Turkey's President Erdogan At The White House | WASHINGTON, DC - MAY 16: U.S. President Donald Trump (L) welcomes President Recep Tayyip Erdogan (R) of Turkey outside the West Wing of the White House May 16, 2017 in Washington, DC. President Trump hosted President ErdoganÕwith an Oval Office meeting and a working luncheon. Both leaders are expected to give a joint statement. (Photo by Alex Wong/Getty Images) |
| 843027470 | VA0002456174 | | Senators Dick Durbin And Lindsey Graham Introduce Bipartisan DREAM Act | WASHINGTON, DC - SEPTEMBER 05: U.S. Sen. Lindsey Graham (R-SC) (R) speaks as Senate Minority Leader Richard Durbin (D-IL) (L) listens during a news conference at the Capitol September 5, 2017 in Washington, DC. Durbin and Graham held a news conference to discuss the DREAM Act, bipartisan legislation that aims to provide a path to citizenship for undocumented immigrants who came to the U.S. as children. (Photo by Alex Wong/Getty Images) |
| 648776890 | VA0002456174 | | Ben Carson Addresses Housing And Urban Development Department Employees | WASHINGTON, DC - MARCH 06: U.S. Housing and Urban Development (HUD) Secretary Ben Carson and his wife Candy Carson walk on stage prior to his address to his employees March 6, 2017 in Washington, DC. Secretary Carson addressed HUD employees the first time since he took office. (Photo by Alex Wong/Getty Images) |
| 635483416 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 869093688 | VA0002456174 | | Tech Company Reps Testify To House Select Intel Committee On Russian Social Media Influence During Election | WASHINGTON, DC - NOVEMBER 01: General Counsel for Twitter Sean Edgett testifies during a hearing before the House (Select) Intelligence Committee November 1, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia Investigative Task Force: Social Media Companies." (Photo by Alex Wong/Getty Images) |
| 840490136 | VA0002456174 | | President Trump Departs White House En Route To Texas | WASHINGTON, DC - AUGUST 29: U.S. President Donald Trump walks with first lady Melania Trump prior to their Marine One departure from the White House August 29, 2017 in Washington, DC. President Trump was traveling to Texas to observe the Hurricane Harvey relief efforts. (Photo by Alex Wong/Getty Images) |
| 635174230 | VA0002456174 | | Steven Mnuchin Sworn In As Treasury Secretary | WASHINGTON, DC - FEBRUARY 13: Former investment banker for Goldman Sachs Steven Mnuchin (2nd L) participates in a swearing-in ceremony, conducted by Vice President Mike Pence (R), as fiancée Louise Linton (3rd L) and President Donald Trump (L) look on in the Oval Office of the White House February 13, 2017 in Washington, DC. Mnuchin was confirmed by the Senate this evening to become the Treasury Secretary for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 631498604 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11: Renda Tillerson (L) listens during the confirmation hearing for her husband and former ExxonMobil CEO Rex Tillerson (R), U.S. President-elect Donald Trump's nominee for Secretary of State, before Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 696040650 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators survey a black SUV with a flat tire and a hole on its windshield outside the Eugene Simpson Stadium Park where a shooting had happened June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 632854988 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference in the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 631754822 | VA0002456174 | | Rehearsal For Presidential Inauguration Held In Washington DC | WASHINGTON, DC - JANUARY 15: President-Elect Donald Trump stand-in Army SGT. MAJ. Greg Lowery (L) and Melania Trump stand-in Army SPC Sara Corry (2nd L) take part in the dress rehearsal for the inauguration, Sunday, Jan. 14, 2017 in front of the U.S. Capitol in Washington, DC. The nation will swear in its 45th President Donald J. Trump on January 20. (Photo by Alex Wong/Getty Images) |
| 631548662 | VA0002456174 | | Confirmation Hearing Held For Ben Carson To Become Housing And Urban Development Secretary | WASHINGTON, DC - JANUARY 12: Candy Carson (L) listens as her husband, Secretary of Housing and Urban Development-designate Ben Carson (R), testifies during his confirmation hearing before Senate Banking, Housing and Urban Affairs Committee January 12, 2017 on Capitol Hill in Washington, DC. Carson is expected to face questions about whether he is experienced enough to run the federal agency. (Photo by Alex Wong/Getty Images) |
| 873788640 | VA0002456174 | | Sen. Rand Paul (R-KY) Returns Back To Capitol Hill And Being Injured In Assault At His Kentucky House | WASHINGTON, DC - NOVEMBER 13: U.S. Sen. Rand Paul (R-KY) takes the elevator as he arrives at the Capitol for a vote November 13, 2017 in Washington, DC. Sen. Paul returned to Capitol Hill after he was attacked by his neighbor Rene Boucher and broke six of his ribs while mowing the lawn at his Kentucky home on November 3. (Photo by Alex Wong/Getty Images) |
| 892836186 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai speaks during a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 656509770 | VA0002456174 | | Joe Biden Joins House Democrats At Event Marking 7-Year Anniversary Of ACA | WASHINGTON, DC - MARCH 22: Former U.S. Vice President Joseph Biden (R) speaks to members of the media as House Minority Leader Rep. Nancy Pelosi (D-CA) (L) looks on after an event on health care at the House East Front of the Capitol March 22, 2017 in Washington, DC. House Democrats held the event to mark the seventh anniversary of the Affordable Care Act. (Photo by Alex Wong/Getty Images) |
| 646441202 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: (L-R) Supreme Court Chief Justice John Roberts, Supreme Court Associate Justice Anthony Kennedy, Supreme Court Associate Justice Stephen Breyer, Supreme Court Associate Justice Sonia Sotomayor and Supreme Court Associate Justice Elena Kagan look on as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 632594016 | VA0002456174 | | CBO Director Keith Hall Holds Media Briefing On The Annual Budget And Economic Outlook Report | WASHINGTON, DC - JANUARY 24: Members of the press cover a Congressional Budget Office (CBO) media briefing January 24, 2017 in Washington, DC. The Congressional Budget Office held a media briefing on the annual Budget and Economic Outlook report. (Photo by Alex Wong/Getty Images) |
| 632850776 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27: U.S. President Donald Trump (R) and British Prime Minister Theresa May (L) participate in a joint press conference at the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 871356426 | VA0002456174 | | Senate Republicans Hold News Conference On Tax Reform | WASHINGTON, DC - NOVEMBER 07: U.S. Secretary of the Treasury Steven Mnuchin (2nd L) speaks as (L-R) Sen. Thom Tillis (R-NC), Sen. David Perdue (R-GA) and Sen. John Barrasso (R-WY) listen during a news conference on tax reform November 7, 2017 on Capitol Hill in Washington, DC. Senate Republicans held a news conference to discuss "the need for tax reform and the impact it will have on American families, small businesses and the economy." (Photo by Alex Wong/Getty Images) |
| 647267590 | VA0002456174 | | President Trump Arrives Back To The White House From Newport News, Virginia | WASHINGTON, DC - MARCH 02: U.S. President Donald Trump walks on the South Lawn after he returned to the White House March 2, 2017 in Washington, DC. President Trump has returned from his trip to visit the USS Gerald R. Ford aircraft carrier in Newport News, Virginia. (Photo by Alex Wong/Getty Images) |
| 631039468 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 05: Attendees visit the OLED Tunnel at the LG booth during CES 2017 at the Las Vegas Convention Center on January 5, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 8 and features 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 896286576 | VA0002456174 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20: U.S. President Donald Trump (C) pauses during an event to celebrate Congress passing the Tax Cuts and Jobs Act with (L-R) Senate Majority Leader Sen. Mitch McConnell (R-KY), Sen. Lamar Alexander (R-TN), Vice President Mike Pence, Rep. Kristi Noem (R-SD) and other Republican members of the House and Senate at the South Lawn of the White House December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago. (Photo by Alex Wong/Getty Images) |
| 658396246 | VA0002456174 | | Washington DC's Famed Cherry Blossoms In Bloom | WASHINGTON, DC - MARCH 27: Trash is seen in the water as cherry trees around Tidal Basin are in peak bloom March 27, 2017 in Washington, DC. The blossoms survived after a late winter ice and snowstorm freezed and killed more than 50% of the developed Yoshino cherry blossoms two weeks ago. (Photo by Alex Wong/Getty Images) |
| 887159744 | VA0002456174 | | Immigration Activists Protest On Capitol Hill Calling On Congress To Pass Clean Dream Act | WASHINGTON, DC - DECEMBER 06: Immigration activists, including U.S. Rep. Luis Gutierrez (D-IL) (2nd R), stage a protest on the steps of the U.S. Capitol December 6, 2017 in Washington, DC. Activists urged the Congress to pass a clean Dream Act and protect Temporary Protected Status (TPS) beneficiaries before the end of the year. (Photo by Alex Wong/Getty Images) |
| 866787350 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26: U.S. Rep. Fred Upton (R-MI) (C) and other guests wait for the beginning of an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation. (Photo by Alex Wong/Getty Images) |
| 812680034 | VA0002456174 | | Former Vice President Joe Biden Meets With Sen. Durbin On The VP's Cancer Research Project | WASHINGTON, DC - JULY 11: Former U.S. Vice President Joseph Biden (C) leaves after meeting with Senate Minority Whip Sen. Richard Durbin (D-IL) at the Capitol July 11, 2017 in Washington, DC. Biden was on the Hill to meet senators about his National Cancer Moonshot initiative. (Photo by Alex Wong/Getty Images) |
| 631479678 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11: Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, testifies during his confirmation hearing before the Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 881081198 | VA0002456174 | | Senate Banking Committee Holds Confirmation Hearing For Jerome Powell To Become Fed Reserve Board Of Governors Chairman | WASHINGTON, DC - NOVEMBER 28: Chairman of the Federal Reserve nominee Jerome Powell testifies during his confirmation hearing before the Senate Banking, Housing and Urban Affairs Committee November 28, 2017 on Capitol Hill in Washington, DC. Powell will succeed Janet Yellen to be the next Federal Reserve Board chairman if confirmed by the Senate. (Photo by Alex Wong/Getty Images) |
| 630914746 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 03: The Chrysler Portal, an electric-powered concept mini-van focused toward the millennial generation, is unveiled during a press event for CES 2017 at the Mandalay Bay Convention Center on January 3, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 837326544 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22: The Roosevelt Room of the White House is seen after renovations August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby. (Photo by Alex Wong/Getty Images) |
| 857875942 | VA0002456174 | | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - OCTOBER 05: U.S. House Minority Leader Rep. Nancy Pelosi (D-CA) speaks during her weekly news conference October 5, 2017 on Capitol Hill in Washington, DC. Pelosi held her weekly news conference to answer questions from members of the media. (Photo by Alex Wong/Getty Images) |
| 862042738 | VA0002456174 | | Sen. Jack Reed Holds Media Briefing On Recent Visit To South Korea And DMZ | WASHINGTON, DC - OCTOBER 16: U.S. Sen. Jack Reed (D-RI), ranking member of Senate Armed Services Committee, speaks during a news conference on the Korean Peninsula October 16, 2017 at the Capitol in Washington, DC. Sen. Reed held a news conference to discuss his recent trip to South Korean and the Korean Demilitarized Zone (DMZ). (Photo by Alex Wong/Getty Images) |
| 892836280 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Commissioner Michael O'Rielly (3rd L) speaks as (L-R) Commissioner Mignon Clyburn, Chairman Ajit Pai and Commissioner Jessica Rosenworcel listen during a meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 682660032 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: U.S. President Donald Trump (L) and Jerry Falwell (R), President of Liberty University, on stage during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990. (Photo by Alex Wong/Getty Images) |
| 650518400 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - MARCH 09: White House Press Secretary Sean Spicer speaks during the daily White House press briefing at the James Brady Press Briefing Room of the White House March 9, 2017 in Washington, DC. Spicer held his daily news briefing to answer questions from the members of the White House Press Corps. (Photo by Alex Wong/Getty Images) |
| 646453476 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 892836250 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai listens during a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 664901968 | VA0002456174 | | Trump Holds Joint Press Conf. With King Abdullah II Of Jordan At White House | WASHINGTON, DC - APRIL 05: U.S. President Donald Trump and King Abdullah II of Jordan participate in a joint news conference at the Rose Garden of the White House April 5, 2017 in Washington, DC. President Trump held talks on Middle East peace process and other bilateral issues with King Abdullah II. (Photo by Alex Wong/Getty Images) |
| 840490082 | VA0002456174 | | President Trump Departs White House En Route To Texas | WASHINGTON, DC - AUGUST 29: U.S. President Donald Trump walks with first lady Melania Trump prior to their Marine One departure from the White House August 29, 2017 in Washington, DC. President Trump was traveling to Texas to observe the Hurricane Harvey relief efforts. (Photo by Alex Wong/Getty Images) |
| 644343982 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: (R-L) White House Chief of Staff Reince Priebus, White House Chief Strategist Steve Bannon and American Conservative Union Chairman Matt Schlapp leave after a conversation during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 673971526 | VA0002456174 | | Congressional Democrats Hold News Conference On Trump's First 100 Days | WASHINGTON, DC - APRIL 27: U.S. Sen. Tammy Duckworth (D-IL) listens during a news conference at the Capitol April 27, 2017 in Washington, DC. Congressional Democrats held a news conference to discuss the first 100 days of the Trump presidency. (Photo by Alex Wong/Getty Images) |
| 656208972 | VA0002456174 | | Yayoi Kusama's Infinity Mirrors Exhibition In Washington DC | WASHINGTON, DC - MARCH 21: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360-degree internal view of the art piece The Obliteration Room, by Japanese artist Yayoi Kusama, is seen at the Hirshhorn Museum March 21, 2017 in Washington, DC. The Yayoi Kusama: Infinity Mirrors exhibition, which will go through May 14, has been attracting a huge crowd to visit the museum. (Photo by Alex Wong/Getty Images) |
| 657319758 | VA0002456174 | | Charter Communications CEO Thomas Rutledge And TX Gov Greg Abbott Address The Press After Meeting With President Trump | WASHINGTON, DC - MARCH 24: Charter Communications CEO Thomas Rutledge (R), Texas Governor Greg Abbott (L) and Assistant to the President for Intragovernmental and Technology Initiatives Reed Cordish (C) participate in a news briefing outside the West Wing after an Oval Office announcement with President Trump March 24, 2017 at the White House in Washington, DC. Charter Communications announced that the company is opening a call center in McAllen, Texas, creating 600 jobs. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 635462484 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 695913546 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: U.S. Rep. Chuck Fleischmann (R-TN) waves the Eugene Simpson Stadium Park where a shooting took place on June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 681984814 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe waits for the beginning of a hearing before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 801987348 | VA0002456174 | | President Trump Calls Prime Minister Of Ireland From Oval Office | WASHINGTON, DC - JUNE 27: U.S. President Donald Trump speaks on the phone with Irish Prime Minister Leo Varadkar on the phone in the Oval Office of the White House June 27, 2017 in Washington, DC. President Trump congratulated Prime Minister Varadkar to become the new leader of Ireland. (Photo by Alex Wong/Getty Images) |
| 866787310 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26: U.S. Rep. Fred Upton (R-MI) (C) and other guests wait for the beginning of an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation. (Photo by Alex Wong/Getty Images) |
| 802130250 | VA0002456174 | | President Trump Invites All GOP Senators To White House For Health Care Bill Discussion | WASHINGTON, DC - JUNE 27: White House Press Secretary Sean Spicer attends a meeting between President Donald Trump and the Senate Republicans at the East Room of the White House June 27, 2017 in Washington, DC. President Trump invited all GOP Senate members to the White House to discuss the Health Care bill. (Photo by Alex Wong/Getty Images) |
| 814019956 | VA0002456174 | | AG Jeff Sessions, Top Officials Announce Major Law Enforcement Actions | WASHINGTON, DC - JULY 13: U.S. Attorney General Jeff Sessions (L) picks up his remarks as Acting FBI Director Andrew McCabe (R) looks on during a news conference to announce significant law enforcement actions July 13, 2017 at the Justice Department in Washington, DC. Attorney General Jeff Sessions held the news conference to announce the 2017 health care fraud takedown. (Photo by Alex Wong/Getty Images) |
| 837155512 | VA0002456174 | | President Trump Departs White House En Route To Arizona For Rally In Phoenix | WASHINGTON, DC - AUGUST 22: White House Chief of Staff John Kelly (R) walks towards the Marine One on the South Lawn for a departure from the White House August 22, 2017 in Washington, DC. President Trump was traveling for events in Arizona. (Photo by Alex Wong/Getty Images) |
| 840490102 | VA0002456174 | | President Trump Departs White House En Route To Texas | WASHINGTON, DC - AUGUST 29: U.S. President Donald Trump gives a thumbs up as he walks with first lady Melania Trump prior to their Marine One departure from the White House August 29, 2017 in Washington, DC. President Trump was traveling to Texas to observe the Hurricane Harvey relief efforts. (Photo by Alex Wong/Getty Images) |
| 695968814 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A member of the FBI puts down a marker as he searches for evidence at the scene of this morning's shooting at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 896284574 | VA0002456174 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20: Chairman of House Ways and Means Committee Rep. Kevin Brady (R-TX) (C) as President Donald Trump (3rd L) looks on during an event to celebrate Congress passing the Tax Cuts and Jobs Act with Republican members of the House and Senate on the South Lawn of the White House December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago. (Photo by Alex Wong/Getty Images) |
| 646443946 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 854136854 | VA0002456174 | | President Trump Meets With Members Of House Ways And Means Committee | WASHINGTON, DC - SEPTEMBER 26: U.S. President Donald Trump (2nd L) speaks during a meeting with members of the House Ways and Means Committee an committee chairman Rep. Kevin Brady (R-TX) (R) and ranking member Rep. Richard Neal (D-MA) (L) listen September 26, 2017 at the Roosevelt Room of the White House in Washington, DC. President Trump met with members of the committee to discuss tax reform. (Photo by Alex Wong/Getty Images) |
| 849554120 | VA0002456174 | | Senate Armed Services Committee Holds Hearing On Recent United States Navy Incidents At Sea | WASHINGTON, DC - SEPTEMBER 19: (L-R) U.S. Secretary of the Navy Richard Spencer, Chief of Naval Operations Adm. John Richardson, and Director of Defense Force Structure and Readiness Issues in the Government Accountability Office John Pendleton testify during a hearing before Senate Armed Services Committee September 19, 2017 on Capitol Hill in Washington, DC. The committee held a hearing following recent collisions of destroyers USS Fitzgerald and USS John S. McCain with commercial vessels that had claimed the lives of 17 sailors. (Photo by Alex Wong/Getty Images) |
| 864087794 | VA0002456174 | | Janet Yellen Delivers Remarks At National Economists Club's Annual Dinner | WASHINGTON, DC - OCTOBER 20: British Ambassador to the U.S. Kim Darroch speaks during an annual dinner of the National Economists Club at the British Embassy October 20, 2017 in Washington, DC. Federal Reserve Chair Janet Yellen gave a lecture on "Monetary Policy Since the Financial Crisis." (Photo by Alex Wong/Getty Images) |
| 866781778 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26: U.S. President Donald Trump shows a presidential memorandum that he signed during an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation. (Photo by Alex Wong/Getty Images) |
| 632207334 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Spectators fill the National Mall in front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 635133256 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau participate in a joint news conference in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 630980344 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 04: Tim Baxter, President and Chief Operating Officer of Samsung Electronics America, speaks during a press event for CES 2017 at the Mandalay Bay Convention Center on January 4, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 635133262 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau participate in a joint news conference in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 846065012 | VA0002456174 | | President Trump Welcomes Prime Minister Najib Abdul Razak Of Malaysia To The White House | WASHINGTON, DC - SEPTEMBER 12: U.S. President Donald Trump waits for the arrival of Prime Minister Najib Abdul Razak of Malaysia outside the West Wing of the White House September 12, 2017 in Washington, DC. Prime Minister Razak is on a three-day visit in Washington. (Photo by Alex Wong/Getty Images) |
| 699736758 | VA0002456174 | | National Security Advisory Sebastian Gorka Interviewed At The White House | WASHINGTON, DC - JUNE 22: White House Deputy Assistant To The President Sebastian Gorka speaks as he is interviewed by Fox News remotely from the White House June 22, 2017 in Washington, DC. Gorka discussed American Otto Warmbier's death after his return from North Korean detention. (Photo by Alex Wong/Getty Images) |
| 800113544 | VA0002456174 | | George And Laura Bush, VA Secretary Shulkin Hold Discussion On US Veterans | WASHINGTON, DC - JUNE 22: Former U.S. President George W. Bush speaks during a conference at the U.S. Chamber of Commerce June 23, 2017 in Washington, DC. The George W. Bush Institute hosted a conference to address veteran issues. (Photo by Alex Wong/Getty Images) |
| 632530022 | VA0002456174 | | Mike Pompeo Sworn In As CIA Director | WASHINGTON, DC - JANUARY 23: Mike Pompeo (2nd L) signs the affidavit of appointment as his wife Susan Pompeo (3rd L), son Nick Pompeo (R), and U.S. Vice President Mike Pence (L) look on during a swearing in ceremony for Pompeo to become CIA Director at Eisenhower Executive Office Building January 23, 2017 in Washington, DC. Pompeo was confirmed for the position by the Senate this evening. (Photo by Alex Wong/Getty Images) |
| 649333710 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Press Briefing At White House | WASHINGTON, DC - MARCH 07: U.S. Secretary of Health and Human Services Tom Price speaks during the White House daily press briefing March 7, 2017 at the White House in Washington, DC. Secretary Price answered questions on the new healthcare bill during the briefing. (Photo by Alex Wong/Getty Images) |
| 846583030 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: Supporters of U.S. Sen. Bernie Sanders (I-VT) hold signs during an event on health care September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 891774112 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen speaks during her last news conference in office December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |
| 632509334 | VA0002456174 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer speaks during a daily briefing at the James Brady Press Briefing Room of the White House January 23, 2017 in Washington, DC. Spicer conducted his first official White House daily briefing to take questions from the members of the White House press corps. (Photo by Alex Wong/Getty Images) |
| 633222752 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Judge Neil Gorsuch acknowledges the crowd along with his wife Marie Louise speaks after U.S. President Donald Trump nominated him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 633222162 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: U.S. President Donald Trump nominates Judge Neil Gorsuch (R) to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 854886994 | VA0002456174 | | Association Of Former Members Of Congress Holds Memorial Service For Those Who Have Passed Away In Last 18 Months | WASHINGTON, DC - SEPTEMBER 27: The US House Chaplain, Father Pat Conroy, speaks during a memorial service at the National Statuary Hall of the Capitol September 27, 2017 in Washington, DC. The Association of Former Members of Congress held a memorial service honoring those members who have passed away in the past 18 months. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 634279244 | VA0002456174 | | Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 08: U.S. Supreme Court nominee Judge Neil Gorsuch (2nd L) fist-bumps four-year-old Charles Marshall, III (L), of Dover, Delaware, in the hallway as he arrives for a meeting with Sen. Tom Cotton (R-AR) February 8, 2017 in Washington, DC. Gorsuch continued his visits with senators from both parties.  (Photo by Alex Wong/Getty Images) |
| 681937914 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  U.S. Director of National Intelligence Daniel Coats testifies before the Senate Intelligence Committee with his fellow heads of the United States intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC.  The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Alex Wong/Getty Images) |
| 699297706 | VA0002456174 | | Senate Select Committee Holds Hearing On Russia's Cyber Efforts During 2016 Election | WASHINGTON, DC - JUNE 21:  Acting Director of Homeland Security's Office of Intelligence and Analysis Cyber Division Sam Liles (L) and Homeland Security Undersecretary Jeanette Manfra (R) testify during a hearing before the Senate (Select) Intelligence Committee June 21, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia's cyber efforts against our election systems in 2016, our response efforts, potential threats to our 2018 and 2020 elections, and how we are postured to protect against those threats."  (Photo by Alex Wong/Getty Images) |
| 649328012 | VA0002456174 | | President Trump Meets With House Deputy Whip Team At The White House | WASHINGTON, DC - MARCH 07:  U.S. President Donald Trump (C) speaks as House Majority Whip Rep. Steve Scalise (R-LA) (L) and Rep. Kevin Brady (R-TX) (R) listen during a meeting with the House Deputy Whip team at the East Room of the White House March 7, 2017 in Washington, DC. President Trump met with the House Deputy Whip team to discuss the new House Republican Healthcare Bill.  (Photo by Alex Wong/Getty Images) |
| 674954938 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29:  U.S. President Donald Trump (L) acknowledges supporters as Vice President Mike Pence (R) looks on during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency.  (Photo by Alex Wong/Getty Images) |
| 632509318 | VA0002456174 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer speaks during a daily briefing at the James Brady Press Briefing Room of the White House January 23, 2017 in Washington, DC. Spicer conducted his first official White House daily briefing to take questions from the members of the White House press corps.  (Photo by Alex Wong/Getty Images) |
| 632509576 | VA0002456174 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Press Secretary Sean Spicer speaks during a daily briefing at the James Brady Press Briefing Room of the White House January 23, 2017 in Washington, DC. Spicer conducted his first official White House daily briefing to take questions from the members of the White House press corps.  (Photo by Alex Wong/Getty Images) |
| 881034360 | VA0002456174 | | Senate Banking Committee Holds Confirmation Hearing For Jerome Powell To Become Fed Reserve Board Of Governors Chairman | WASHINGTON, DC - NOVEMBER 28:  Chairman of the Federal Reserve nominee Jerome Powell is sworn in during his confirmation hearing before the Senate Banking, Housing and Urban Affairs Committee November 28, 2017 on Capitol Hill in Washington, DC. Powell will succeed Janet Yellen to be the next Federal Reserve Board chairman if confirmed by the Senate. (Photo by Alex Wong/Getty Images) |
| 633223114 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31: Judge Neil Gorsuch speaks to the crowd after U.S. President Donald Trump nominated him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, D.C. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 869097322 | VA0002456174 | | Tech Company Reps Testify To House Select Intel Committee On Russian Social Media Influence During Election | WASHINGTON, DC - NOVEMBER 01:  A congressional staff displays print out of social media posts during a hearing before the House (Select) Intelligence Committee November 1, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia Investigative Task Force: Social Media Companies."  (Photo by Alex Wong/Getty Images) |
| 683829098 | VA0002456174 | | President Trump Hosts Turkey's President Erdogan At The White House | WASHINGTON, DC - MAY 16:  U.S. President Donald Trump (L) welcomes President Recep Tayyip Erdogan (R) of Turkey outside the West Wing of the White House May 16, 2017 in Washington, DC. President Trump hosted President Erdogan with an Oval Office meeting and a working luncheon. Both leaders are expected to give a joint statement.  (Photo by Alex Wong/Getty Images) |
| 813266746 | VA0002456174 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12:  FBI director nominee Christopher Wray testifies during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago.  (Photo by Alex Wong/Getty Images) |
| 657321698 | VA0002456174 | | Charter Communications CEO Thomas Rutledge And TX Gov Greg Abbott Address The Press After Meeting With President Trump | WASHINGTON, DC - MARCH 24:  Texas Governor Greg Abbott participates in a news briefing outside the West Wing after an Oval Office announcement with President Trump March 24, 2017 at the White House in Washington, DC. Charter Communications announced that the company is opening a call center in McAllen, Texas, creating 600 jobs.  (Photo by Alex Wong/Getty Images) |
| 695680230 | VA0002456174 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13:  U.S. Attorney General Jeff Sessions is sworn-in prior to testifying before the Senate Intelligence Committee on Capitol Hill June 13, 2017 in Washington, DC. Sessions recused himself from the Russia investigation and he was later discovered to have had contact with the Russian ambassador last year despite testifying to the contrary during his confirmation hearing.  (Photo by Alex Wong/Getty Images) |
| 857139912 | VA0002456174 | | Defense Secretary Mattis And Joint Chiefs Of Staff Chairman Dunford Testify To Senate Armed Services Hearing On Afghanistan | WASHINGTON, DC - OCTOBER 03:  U.S. Secretary of Defense Jim Mattis (R) and Chairman of the Joint Chiefs of Staff General Joseph Dunford (2nd L) listen to committee chairman Sen. John McCain (R-AZ) prior to a hearing before Senate Armed Services Committee October 3, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Political and Security Situation in Afghanistan."  (Photo by Alex Wong/Getty Images) |
| 682644892 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13:  U.S. President Donald Trump delivers keynote address during the commencement of Liberty University May 13, 2017 in Lynchburg, Virginia.  President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990.  (Photo by Alex Wong/Getty Images) |
| 632193646 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Melania Trump puts her arm around son Barron Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 644904446 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24:  Deputy assistant to President Trump Sebastian Gorka participates in a discussion during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Alex Wong/Getty Images) |
| 657000856 | VA0002456174 | | President Trump Meets With Truckers And CEO's At The White House | WASHINGTON, DC - MARCH 23:  U.S. President Donald Trump sits in the cab of a truck and pulls the horn as he welcomes members of American Trucking Associations to the White House March 23, 2017 in Washington, DC. President Trump hosted truckers and CEOs for a listening session on healthcare.  (Photo by Alex Wong/Getty Images) |
| 860576262 | VA0002456174 | | President Trump Signs Executive Order To Promote Healthcare Choice | WASHINGTON, DC - OCTOBER 12:  U.S. President Donald Trump signs an executive order as Sen. Rand Paul (R-KY), Vice President Mike Pence, Rep. Virginia Foxx (R-NC) and Secretary of Labor Alexander Acosta look on during an event in the Roosevelt Room of the White House October 12, 2017 in Washington, DC. President Trump signed the executive order to loosen restrictions on Affordable Care Act "to promote healthcare choice and competition." (Photo by Alex Wong/Getty Images) |
| 892859718 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai speaks to members of the media after a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting.  (Photo by Alex Wong/Getty Images) |
| 635667764 | VA0002456174 | | Nancy Pelosi Holds Weekly Press Briefing On Capitol Hill | WASHINGTON, DC - FEBRUARY 16:  U.S. House Minority Leader Rep. Nancy Pelosi (D-CA) speaks during her weekly news conference February 16, 2017 on Capitol Hill in Washington, DC. Pelosi held the news conference to answer questions from members of the media.  (Photo by Alex Wong/Getty Images) |
| 646466028 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump shakes hands with Supreme Court Chief Justice John Roberts during a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 694222914 | VA0002456174 | | Trump Welcomes President Of Romania Klaus Iohannis To The White House | WASHINGTON, DC - JUNE 09:  Director of the White House National Economic Council Gary Cohn waits for the arrival of President Klaus Iohannis of Romania at the entrance of the West Wing of the White House June 9, 2017 in Washington, DC. The two leaders are scheduled to hold a brief news conference and Iohannis will meet later with Secretary of State Rex Tillerson. According to news reports, Iohannis said the meeting's agenda will include talks on security issues on the eastern flank and economic investment.  (Photo by Alex Wong/Getty Images) |
| 646453578 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Widow of Fallen Navy Seal, Senior Chief William Owens, Carryn Owens (2ndL), Ivanka Trump and White House Senior Advisor to the President for Strategic Planning Jared Kushner attend a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 865879614 | VA0002456174 | | President Trump Attends Minority Enterprise Development Week Awards Ceremony At The White House | WASHINGTON, DC - OCTOBER 24:  U.S. President Donald Trump listens to Director of Communications for the White House Office of Public Liaison Office Omarosa Manigault during an event in the Oval Office of the White House October 24, 2017 in Washington, DC. President Trump honored the eight winners of the National Minority Enterprise Development Week Awards Program during the Oval Office event.  (Photo by Alex Wong/Getty Images) |
| 856677702 | VA0002456174 | | President Trump Delivers Remarks On Mass Shooting In Las Vegas | WASHINGTON, DC - OCTOBER 02:  U.S. President Donald Trump leaves after making a statement on the Las Vegas mass shooting at the Diplomatic Room of the White House October 2, 2017 in Washington, DC. The gunman, identified as Stephen Paddock, 64, of Mesquite, Nevada, opened fire from the Mandalay Bay Resort and Casino on the music festival, leaving at least 50 people dead and hundreds injured. Police have confirmed that one suspect is dead. The investigation is ongoing.  (Photo by Alex Wong/Getty Images) |
| 843365168 | VA0002456174 | | President Trump Meets With Congressional Leadership In The Oval Office | WASHINGTON, DC - SEPTEMBER 06:  U.S. President Donald Trump (3rd L) and Vice President Mike Pence (2nd L) meet with (L-R) Speaker of the House Paul Ryan (R-WI), Senate Majority Leader Mitch McConnell (R-KY), Senate Minority Leader Chuck Schumer (D-NY) and House Minority Leader Nancy Pelosi (D-CA) in the Oval Office of the White House September 6, 2017 in Washington, DC. President Trump met with Congressional leaders to discuss bi-partisan issues.  (Photo by Alex Wong/Getty Images) |
| 863220166 | VA0002456174 | | Barack Obama Campaigns With Democratic Gubernatorial Candidate Ralph Northam | RICHMOND, VA - OCTOBER 19:  Former U.S. President Barack Obama (R) greets Democratic gubernatorial candidate and Virginia Lieutenant Governor Ralph Northam (L) during a campaign event at the Greater Richmond Convention Center October 19, 2017 in Richmond, Virginia. Northam is running against Republican Ed Gillespie to be the next governor of Virginia.  (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 803470962 | VA0002456174 | | Deputy Press Secretary Sarah Sanders And Treasury Secretary Mnuchin Hold White House Press Briefing | WASHINGTON, DC - JUNE 29: Principal Deputy White House Press Secretary Sarah Huckabee Sanders speaks during a White House daily briefing at the James Brady Press Briefing Room of the White House June 29, 2017 in Washington, DC. Sanders hosted the daily briefing to answer questions from members of the media. (Photo by Alex Wong/Getty Images) |
| 681974904 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 843369790 | VA0002456174 | | President Trump Meets With Congressional Leadership In The Oval Office | WASHINGTON, DC - SEPTEMBER 06: Clockwise from top, U.S. Vice President Mike Pence and President Donald Trump meet with Senate Majority Leader Mitch McConnell (R-KY), Senate Minority Leader Chuck Schumer (D-NY), House Minority Leader Nancy Pelosi (D-CA), House Majority Leader Kevin McCarthy (R-CA), Treasury Secretary Steven Mnuchin and Speaker of the House Paul Ryan (R-WI) in the Oval Office of the White House September 6, 2017 in Washington, DC. President Trump met with Congressional leaders to discuss bi-partisan issues. (Photo by Alex Wong/Getty Images) |
| 827655678 | VA0002456174 | | Defense Secretary James Mattis Hosts Vietnamese Defense Minister At Pentagon | ARLINGTON, VA - AUGUST 08: U.S. Secretary of Defense Jim Mattis (L) participates in an enhanced honor cordon to welcome Vietnamese Minister of National defense General Ngo Xuan Lich (2nd L) at the Pentagon August 8, 2017 in Arlington, Virginia. General Ngo Xuan Lich is on a visit in Washington, DC. (Photo by Alex Wong/Getty Images) |
| 699318066 | VA0002456174 | | Senate Select Committee Holds Hearing On Russia's Cyber Efforts During 2016 Election | WASHINGTON, DC - JUNE 21: U.S. Sen. Kamala Harris (D-CA) speaks during a hearing before the Senate (Select) Intelligence Committee June 21, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia's cyber efforts against our election systems in 2016, our response efforts, potential threats to our 2018 and 2020 elections, and how we are postured to protect against those threats." (Photo by Alex Wong/Getty Images) |
| 865418896 | VA0002456174 | | Democratic Gubernatorial Candidate Ralph Northam Campaigns Ahead Of Election | SPRINGFIELD, VA - OCTOBER 23: Democratic gubernatorial candidate and Virginia Lieutenant Governor Ralph Northam greets residents during a visit at Greenspring Retirement Community October 23, 2017 in Springfield, Virginia. Northam is running against Republican Ed Gillespie to be the next governor of Virginia. (Photo by Alex Wong/Getty Images) |
| 682663796 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: Former Buffalo Bills quarterback Jim Kelly is acknowledged by President Donald Trump during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Donald Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990. (Photo by Alex Wong/Getty Images) |
| 675516256 | VA0002456174 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - MAY 01: White House Press Secretary Sean Spicer approaches the podium for a daily news briefing at the James Brady Press Briefing Room of the White House May 1, 2017 in Washington, DC. Spicer conducted a daily news briefing to answer questions from members of the White House Press Corps. (Photo by Alex Wong/Getty Images) |
| 843362188 | VA0002456174 | | President Trump Meets With Congressional Leadership In The Oval Office | WASHINGTON, DC - SEPTEMBER 06: U.S. President Donald Trump (2nd L) and Vice President Mike Pence (L) meet with Senate Majority Leader Sen. Mitch McConnell (R-KY) (3rd L), Senate Minority Leader Sen. Chuck Schumer (D-NY) (4th L) and House Minority Leader Rep. Nancy Pelosi (D-CA) (R) in the Oval Office of the White House September 6, 2017 in Washington, DC. President Trump met with Congressional leaders to discuss bi-partisan issues. (Photo by Alex Wong/Getty Images) |
| 630980336 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 04: The new Samsung FlexWash and FlexDry washer and dryer are on display during a press event for CES 2017 at the Mandalay Bay Convention Center on January 4, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 635277948 | VA0002456174 | | Donald Trump Attends Parent-Teacher Conference Listening Session | WASHINGTON, DC - FEBRUARY 14: U.S. Secretary of Education Betsy DeVos (R) speaks as President Donald Trump (L) listens during a parent-teacher conference listening session at the Roosevelt Room of the White House February 14, 2017 in Washington, DC. The White House held the session to discuss education. (Photo by Alex Wong/Getty Images) |
| 635175970 | VA0002456174 | | Steven Mnuchin Sworn In As Treasury Secretary | WASHINGTON, DC - FEBRUARY 13: Former investment banker for Goldman Sachs Steven Mnuchin (2nd L) participates in a swearing-in ceremony, conducted by Vice President Mike Pence (R), as fiancée Louise Linton (3rd L) and President Donald Trump (L) look on in the Oval Office of the White House February 13, 2017 in Washington, DC. Mnuchin was confirmed by the Senate this evening to become the Treasury Secretary for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 675371268 | VA0002456174 | | Attorney General Sessions And EPA Admin. Pruitt Speak At The Federalist Society 2017 National Lawyers Convention | WASHINGTON, DC - NOVEMBER 17: Environmental Protection Agency Administrator Scott Pruitt leaves after he spoke at an event November 17, 2017 in Washington, DC. Pruitt addressed The Federalist Society's 2017 National Lawyers Convention at the Mayflower Hotel. (Photo by Alex Wong/Getty Images) |
| 656985134 | VA0002456174 | | President Trump Meets With Truckers And CEO's At The White House | WASHINGTON, DC - MARCH 23: (EDITORS NOTE: Retransmission with alternate crop.) U.S. President Donald Trump sits in the cab of a truck as he welcomes members of American Trucking Associations to the White House March 23, 2017 in Washington, DC. President Trump hosted truckers and CEOs for a listening session on healthcare. (Photo by Alex Wong/Getty Images) |
| 646442488 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of congress wear white to honor the women's suffrage movement and support women's rights as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 866787320 | VA0002456174 | | President Trump Speaks On Administration's Efforts In Combatting The Opioid Epidemic | WASHINGTON, DC - OCTOBER 26: U.S. President Donald Trump pauses as he speaks during an event highlighting the opioid crisis in the U.S. October 26, 2017 in the East Room of the White House in Washington, DC. Trump plans to authorize the Department of Health and Human Services to declare a nationwide public health emergency in an effort to reduce the number of opioid overdose deaths across the nation. (Photo by Alex Wong/Getty Images) |
| 864087774 | VA0002456174 | | Janet Yellen Delivers Remarks At National Economists Club's Annual Dinner | WASHINGTON, DC - OCTOBER 20: British Ambassador to the U.S. Kim Darroch speaks during an annual dinner of the National Economists Club at the British Embassy October 20, 2017 in Washington, DC. Federal Reserve Chair Janet Yellen gave a lecture on "Monetary Policy Since the Financial Crisis." (Photo by Alex Wong/Getty Images) |
| 887055134 | VA0002456174 | | Senators Graham And Gillibrand Unveil Legislation To Prevent Sexual Harassment | WASHINGTON, DC - DECEMBER 06: U.S. Sen. Kirsten Gillibrand (D-NY) speaks during a news conference December 6, 2017 on Capitol Hill in Washington, DC. The lawmakers unveiled bipartisan legislation to help prevent sexual harassment. (Photo by Alex Wong/Getty Images) |
| 691158602 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: U.S. Supreme Court Associate Justice Neil Gorsuch poses for a portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Neil Gorsuch joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 880222546 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: The 2017 official White House Christmas card is on display during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 883869166 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01: U.S. Senate Majority Whip Sen. John Cornyn (R-TX) speaks to members of the media at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill. (Photo by Alex Wong/Getty Images) |
| 646471430 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 881034350 | VA0002456174 | | Senate Banking Committee Holds Confirmation Hearing For Jerome Powell To Become Fed Reserve Board Of Governors Chairman | WASHINGTON, DC - NOVEMBER 28: Chairman of the Federal Reserve nominee Jerome Powell is sworn in during his confirmation hearing before the Senate Banking, Housing and Urban Affairs Committee November 28, 2017 on Capitol Hill in Washington, DC. Powell will succeed Janet Yellen to be the next Federal Reserve Board chairman if confirmed by the Senate. (Photo by Alex Wong/Getty Images) |
| 695913534 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Unidentified Republican congressional members leave the Eugene Simpson Stadium Park where a shooting took place on June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 891774138 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen speaks during her last news conference in office December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |
| 632255122 | VA0002456174 | | President Donald Trump Attends A Salute To Our Armed Services Ball | WASHINGTON, DC - JANUARY 20: President Donald Trump, his wife First Lady Melania Trump, Vice President Mike Pence and Karen Pence clap before cutting the cake during A Salute To Our Armed Services Inaugural Ball at the National Building Museum on January 20, 2017 in Washington, DC. President Donald Trump was sworn in as the 45th President of the United States today. (Photo by Alex Wong/Getty Images) |
| 887174116 | VA0002456174 | | Immigration Activists Protest On Capitol Hill Calling On Congress To Pass Clean Dream Act | WASHINGTON, DC - DECEMBER 06: Immigration activists stage a protest in front of the U.S. Capitol December 6, 2017 in Washington, DC. Activists urged the Congress to pass a clean Dream Act and protect Temporary Protected Status (TPS) beneficiaries before the end of the year. (Photo by Alex Wong/Getty Images) |
| 647123706 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14: U.S. first lady Melania Trump speaks during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association. (Photo by Alex Wong/Getty Images) |
| 860648212 | VA0002456174 | | President And Melania Trump Introduce DHS Secretary Nominee Kirstjen Nielsen | WASHINGTON, DC - OCTOBER 12: U.S. President Donald Trump leans during a nomination announcement at the East Room of the White House October 12, 2017 in Washington, DC. President Trump has nominated Nielsen to be the next homeland security secretary, the position that has left vacant by Chief of Staff John Kelly. (Photo by Alex Wong/Getty Images) |
| 632196052 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump raises a fist after his inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 895456414 | VA0002456174 | | House Speaker Paul Ryan And House GOP Leadership Address The Media After Their Weekly Conference Meeting | WASHINGTON, DC - DECEMBER 19: U.S. Speaker of the House Rep. Paul Ryan (R-WI) (2nd L) speaks as House Republican Conference Chair Rep. Cathy McMorris Rodgers (R-WA) (L) and House Majority Leader Rep. Kevin McCarthy (R-CA) (R) listen during a news briefing after a House Republican Conference meeting at the Capitol December 19, 2017 in Washington, DC. The House is expected to vote on the tax bill this afternoon. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 646442596 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 895580706 | VA0002456174 | | House And Senate To Vote On GOP Tax Reform Plan | WASHINGTON, DC - DECEMBER 19: U.S. Speaker of the House Rep. Paul Ryan (R-WI) (3rd L) briefs reporters as (L-R) House Republican Conference Chairman Cathy McMorris Rodgers (R-WA) House Ways and Means Committee Chairman Rep. Kevin Brady (R-TX) and House Majority Leader Rep. Kevin McCarthy (R-CA) listen after the House passed the tax overhaul bill December 19, 2017 at the Capitol in Washington, DC. The Senate is expected to take up the measure this evening after the House passed it along party lines 227-203.  (Photo by Alex Wong/Getty Images) |
| 840663202 | VA0002456174 | | President Trump Arrives Back At The White House From Texas | WASHINGTON, DC - AUGUST 28: U.S. President Donald Trump and first lady Melania Trump walk on the South Lawn after they returned to the White House August 29, 2017 in Washington, DC. President Trump has returned from Texas where he observed Hurricane Harvey relief efforts.  (Photo by Alex Wong/Getty Images) |
| 632326748 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21: White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size.  (Photo by Alex Wong/Getty Images) |
| 644904430 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24:  Deputy assistant to President Trump Sebastian Gorka participates in a discussion during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Alex Wong/Getty Images) |
| 843388456 | VA0002456174 | | President Trump Departs White House En Route To North Dakota For Tax Reform Speech | WASHINGTON, DC - SEPTEMBER 06:  U.S. Senate Minority Leader Chuck Schumer (D-NY) (L) makes a point to President Donald Trump in the Oval Office prior to his departure from the White House September 6, 2017 in Washington, DC. President Trump is traveling to North Dakota for a tax reform event with workers from the energy sector.  (Photo by Alex Wong/Getty Images) |
| 631488264 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11:  Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, leaves the room for a lunch break during his confirmation hearing before Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin.  (Photo by Alex Wong/Getty Images) |
| 632192318 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Barack Obama (R) greets President Elect Donald Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 880201182 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27:  The official White House Christmas tree stands in the Blue Room at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| 802129796 | VA0002456174 | | President Trump Invites All GOP Senators To White House For Health Care Bill Discussion | WASHINGTON, DC - JUNE 27:  U.S. President Donald Trump speaks during a meeting with Senate Republicans at the East Room of the White House June 27, 2017 in Washington, DC. President Trump invited all GOP Senate members to the White House to discuss the Health Care bill.  (Photo by Alex Wong/Getty Images) |
| 687808654 | VA0002456174 | | Education Secretary Betsy DeVos Testifies To House Appropriations Committee On Education Dept. Budget | WASHINGTON, DC - MAY 24:  U.S. Secretary of Education Betsy DeVos testifies during a hearing before the Labor, Health and Human Services, Education and Related Agencies Subcommittee of the House Appropriations Committee May 24, 2017 on Capitol Hill in Washington, DC. The subcommittee held a hearing on "Department of Education Budget."  (Photo by Alex Wong/Getty Images) |
| 635326296 | VA0002456174 | | Donald Trump Attends Parent-Teacher Conference Listening Session | WASHINGTON, DC - FEBRUARY 14:  White House senior policy adviser Stephen Miller waits for the beginning of a parent-teacher conference listening session at the Roosevelt Room of the White House February 14, 2017 in Washington, DC. The White House held the session to discuss education.  (Photo by Alex Wong/Getty Images) |
| 695918218 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Investigators blanket the area of a morning shooting outside Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican Congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 635147158 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13:  U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau (L) participate in a joint news conference in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 695984750 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  U.S. Rep. Jack Bergman (R-MI) (C) leaves the scene of this morning's shooting at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican congressional members practiced for a charity baseball game.  (Photo by Alex Wong/Getty Images) |
| 892335360 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai arrives at a commission meeting December 14, 2017 in Washington, DC. The FCC is scheduled to vote on a proposal to repeal net-neutrality.  (Photo by Alex Wong/Getty Images) |
| 883872808 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01:  U.S. Sen. Richard Burr (R-NC) leaves the Senate chamber after a vote at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill.  (Photo by Alex Wong/Getty Images) |
| 891104814 | VA0002456174 | | Female U.S. Reps Call For Investigation Into Trump's Sexual Misconduct | WASHINGTON, DC - DECEMBER 12:  (L-R) U.S. Rep. Carolyn Maloney (D-NY), Rep. Jackie Speier (D-CA), Rep. Chellie Pingree (D-ME), Rep. Val Demings (D-FL) and Rep. Debbie Dingell (D-MI) listen to a question during a news conference  December 12, 2017 on Capitol Hill in Washington, DC. House Democrats call on "investigating President Trump for sexual misconduct."  (Photo by Alex Wong/Getty Images) |
| 691640922 | VA0002456174 | | President Donald Trump Signs Bills At The White House | WASHINGTON, DC - JUNE 02:  Flanked by law enforcement officials, U.S. President Donald Trump participates in a bill signing in the Diplomatic Reception Room of the White House June 2, 2017 in Washington, DC. President Trump has signed S. 419 Public Safety Officers Benefits Improvement Act of 2017 and S. 583 D American Law Enforcement Heroes Act of 2017 into law.  (Photo by Alex Wong/Getty Images) |
| 634418704 | VA0002456174 | | Senate Armed Services Committee Holds Hearing On Situation In Afghanistan | WASHINGTON, DC - FEBRUARY 09:  U.S. Sen. Tom Cotton (R-AR) (2nd R) and Sen. Deb Fischer (R-NE) (R) listen during a hearing before Senate Armed Services Committee February 9, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Situation in Afghanistan."  (Photo by Alex Wong/Getty Images) |
| 682338500 | VA0002456174 | | Former First Lady Michelle Obama Speaks At The Partnership for a Healthier America Summit | WASHINGTON, DC - MAY 12:  Former First Lady Michelle Obama (L) participates in a discussion with former White House chef and Senior Policy Advisor for Nutrition Policy Sam Kass (R) during the Partnership for a Healthier America Summit May 12, 2017 in Washington, DC. The PHA held its summit to address childhood obesity.  (Photo by Alex Wong/Getty Images) |
| 695886228 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Investigators gather near the scene of an opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance.  (Photo by Alex Wong/Getty Images) |
| 896677208 | VA0002456174 | | House Democrats Hold News Conference Expressing Support Of Special Counsel Robert Mueller | WASHINGTON, DC - DECEMBER 21:  (L-R) U.S. Rep. Val Demings (D-FL), Rep. John Sarbanes (D-MD), Rep. Jackie Speier (D-CA), Rep. Barbara Lee (D-CA), and Rep. Peter Welch (D-VT) listen during a news conference to show support of Special Counsel Robert Mueller December 21, 2107 on Capitol Hill in Washington, DC. House Democrats held a news conference to call on Mueller's investigation into Russian meddling in the 2016 election to be continued and not to be obstructed.  (Photo by Alex Wong/Getty Images) |
| 844165638 | VA0002456174 | | Mnuchin And Mulvaney Attend GOP Conference To Support Trump Harvey Aid Plan | WASHINGTON, DC - SEPTEMBER 08:  White House Budget Director Mick Mulvaney speaks to members of the media after a House Republican Conference meeting September 8, 2017 at the Capitol in Washington, DC. Mulvaney was on the Hill to push for the Trump Administration's Hurricane Harvey relief and debt limit package.  (Photo by Alex Wong/Getty Images) |
| 813994488 | VA0002456174 | | Senate Intel Vice Chair Mark Warner Meets With FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 13:  FBI Director nominee Christopher Wray waits in a hallway prior to his meeting with U.S. Sen. Mark Warner (D-VA) on Capitol Hill July 13, 2017 in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago.  (Photo by Alex Wong/Getty Images) |
| 695277084 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JUNE 12:  White House Press Secretary Sean Spicer conducts a White House daily briefing at the James Brady Press Briefing Room of the White House June 12, 2017 in Washington, DC.  White House Press Secretary Sean Spicer held his daily briefing and answered questions surrounding U.S. Attorney General Jeff Session's role in the Russian interference in the 2016 presidential election.  (Photo by Alex Wong/Getty Images) |
| 647275222 | VA0002456174 | | Vice President Pence Swears In Ben Carson As HUD Secretary | WASHINGTON, DC - MARCH 02:  Ben Carson (L) participates in a swearing-in ceremony, officiated by Vice President Mike Pence, as his wife Candy Carson (2nd L) and five-year-old granddaughter Tesora Carson (R) look on in the Vice President's ceremonial office at Eisenhower Executive Office Building March 2, 2017 in Washington, DC. Carson has been sworn in as the Housing and Urban Development (HUD) Secretary for the Trump Administration.  (Photo by Alex Wong/Getty Images) |
| 631475858 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11:  Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, testifies during his confirmation hearing before the Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 839039798 | VA0002456174 | | President Trump Departs White House For Camp David | WASHINGTON, DC - AUGUST 25:  U.S. President Donald Trump (2nd L), first lady Melania Trump (R), son Barron (4th L) and grandson Joseph Frederick Kushner (3rd L) about to board the Marine One on the South Lawn of the White House prior to a departure August 25, 2017 in Washington, DC. President Trump is spending the weekend with his family at Camp David.  (Photo by Alex Wong/Getty Images) |
| 653351746 | VA0002456174 | | Mike Pence Swears In Seema Verma As CMS Administrator | WASHINGTON, DC - MARCH 14:  Seema Verma speaks during a swearing-in ceremony in the Vice President Mike Pence's ceremonial office at Eisenhower Executive Building March 14, 2017 in Washington, DC. Verma has been sworn in to be the administrator of the Centers for Medicare and Medicaid Services for the Trump Administration.  (Photo by Alex Wong/Getty Images) |
| 695955974 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14:  Baseballs are left behind by the dugout area at the Eugene Simpson Stadium Park where a shooting had happened June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice.  (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 846512738 | VA0002456174 | | Group Of Republican Senators Introduce The Graham-Cassidy-Heller-Johnson Proposal To Reform Healthcare | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Ron Johnson (R-WI) (R) speaks as Sen. Bill Cassidy (R-LA) (L) listens during a news conference on health care September 13, 2017 on Capitol Hill in Washington, DC. Senators Graham, Cassidy, Heller and Johnson unveiled a proposed legislation to repeal and replace the Obamacare. (Photo by Alex Wong/Getty Images) |
| 856743286 | VA0002456174 | | President Trump And First Lady Melania Trump Hold Moment Of Silence For Victims Of Las Vegas Shooting | WASHINGTON, DC - OCTOBER 02: U.S. President Donald Trump and first lady Melania Trump lead a moment of silence for the victims of the Las Vegas shooting October 2, 2017 at the South Lawn of the White House in Washington, DC. A lone gunman opened fire from a hotel room above in Las Vegas to an outdoor country music festival killing at least 58 people in the worst mass shooting in modern American history. (Photo by Alex Wong/Getty Images) |
| 635174228 | VA0002456174 | | Steven Mnuchin Sworn In As Treasury Secretary | WASHINGTON, DC - FEBRUARY 13: Former investment banker for Goldman Sachs Steven Mnuchin (2nd L) participates in a swearing-in ceremony, conducted by Vice President Mike Pence (R), as fiancée Louise Linton (3rd L) and President Donald Trump (L) look on in the Oval Office of the White House February 13, 2017 in Washington, DC. Mnuchin was confirmed by the Senate this evening to become the Treasury Secretary for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 813963704 | VA0002456174 | | GOP Senators Continue Work On Revised Health Care Bill | WASHINGTON, DC - JULY 13: U.S. Sen. Ted Cruz (R-TX) is surrounded by members of the media after he viewed the details of a new health care bill July 13, 2017 at the Capitol in Washington, DC. Senate Majority Leader Mitch McConnell (R-KY) has released a new Republican health care plan today. (Photo by Alex Wong/Getty Images) |
| 678690818 | VA0002456174 | | President Trump Speaks At The White House After The House Voted On Health Care Bill | WASHINGTON, DC - MAY 04: (L-R) U.S. President Donald Trump, Speaker of the House Rep. Paul Ryan (R-WI), House Majority Whip Rep. Steve Scalise (R-LA) and House Majority Leader Rep. Kevin McCarthy (R-CA) participate in a Rose Garden event May 4, 2017 at the White House in Washington, DC. The House has passed the American Health Care Act that will replace the Obama eraÕs Affordable Healthcare Act with a vote of 217-213. (Photo by Alex Wong/Getty Images) |
| 872240876 | VA0002456174 | | Senate Finance Committee Members And Treasury Secretary Mnuchin Discuss Tax Reform On Capitol Hill | WASHINGTON, DC - NOVEMBER 09: U.S. Secretary of the Treasury Steven Mnuchin (L) listens as Director of the National Economic Council Gary Cohn (R) speaks during a meeting with members of the Senate Finance Committee November 9, 2017 at the Capitol in Washington, DC. Senate Republicans unveiled their version of the tax reform plan. (Photo by Alex Wong/Getty Images) |
| 683807226 | VA0002456174 | | National Security Advisor H.R. McMaster Holds Press Briefing At White House | WASHINGTON, DC - MAY 16: White House Press Secretary Sean Spicer (L) takes question as National Security Advisor H.R. McMaster (R) listens during press briefing at the James Brady Press Briefing Room of the White House May 16, 2017 in Washington, DC. McMaster defended the President Donald TrumpÕs decision to share intelligence with Russian Foreign Minister Sergey Lavrov and Russian Ambassador Sergey Kislyak during an Oval Office meeting last week. (Photo by Alex Wong/Getty Images) |
| 699736764 | VA0002456174 | | National Security Advisory Sebastian Gorka Interviewed At The White House | WASHINGTON, DC - JUNE 22: White House Deputy Assistant To The President Sebastian Gorka speaks as he is interviewed by Fox News remotely from the White House June 22, 2017 in Washington, DC. Gorka discussed American Otto Warmbier's death after his return from North Korean detention. (Photo by Alex Wong/Getty Images) |
| 839050168 | VA0002456174 | | White House Press Secretary Sarah Sanders Holds Daily Press Briefing | WASHINGTON, DC - AUGUST 25: National Security Adviser H.R. McMaster speaks to members of the White House press corps during a daily briefing at the James Brady Press Briefing Room of the White House August 25, 2017 in Washington, DC. The U.S. has imposed a new sanction against VenezuelaÕs Nicolas Maduro government. (Photo by Alex Wong/Getty Images) |
| 847041008 | VA0002456174 | | President Trump Returns To White House After Trip To Florida | WASHINGTON, DC - SEPTEMBER 14: U.S. first lady Melania Trump, after she returned to the White House from Florida September 14, 2017 in Washington, DC. President Trump has returned from viewing the relief efforts in the wake of Hurricane Irma. (Photo by Alex Wong/Getty Images) |
| 860612144 | VA0002456174 | | President And Melania Trump Introduce DHS Secretary Nominee Kirstien Nielsen | WASHINGTON, DC - OCTOBER 12: U.S. President Donald Trump speaks as White House Deputy Chief of Staff Kirstjen Nielsen looks on during a nomination announcement at the East Room of the White House October 12, 2017 in Washington, DC. President Trump has nominated Nielsen to be the next homeland security secretary, the position that has left vacant by Chief of Staff John Kelly. (Photo by Alex Wong/Getty Images) |
| 892330058 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai listens during a commission meeting December 14, 2017 in Washington, DC. The FCC is scheduled to vote on a proposal to repeal net-neutrality. (Photo by Alex Wong/Getty Images) |
| 632325032 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21: White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size. (Photo by Alex Wong/Getty Images) |
| 633189058 | VA0002456174 | | White House Spokesperson Sean Spicer Holds His Daily Press Briefing | WASHINGTON, DC - JANUARY 31: White House Press Secretary Sean Spicer speaks during the daily press briefing at the James Brady Press Briefing Room of the White House January 31, 2017 in Washington, DC. U.S. President Donald Trump will announce his pick for the Supreme Court associate justice nominee at the East Room this evening. (Photo by Alex Wong/Getty Images) |
| 631978152 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) testifies during his confirmation hearing January 18, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 891774104 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen listens during her last news conference in office December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |
| 874295362 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Sen. John McCain (R-AZ) speaks after he was presented with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 874076290 | VA0002456174 | | Attorney General Jeff Sessions Testifies To House Judiciary Committee On Oversight At The Justice Department | WASHINGTON, DC - NOVEMBER 14: U.S. Attorney General Jeff Sessions arrives on Capitol Hill for a hearing before the House Judiciary Committee November 14, 2017 in Washington, DC. Sessions is expected to face questions from lawmakers again on whether he had contacts with Russians during the presidential campaign last year. (Photo by Alex Wong/Getty Images) |
| 632213728 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 841371132 | VA0002456174 | | Activists Hold Candlelight Vigil And March For Opioid Awareness In Washington | WASHINGTON, DC - AUGUST 31: Terri Zaccone (2nd R) of New Port Richey, Florida, is comforted by sister Tina Rhatigan (R), as she holds a picture of her son Thomas DeVito who has passed away from accidentally carfentanil, a new form of fentanyl, overdose at the age of 29, during a candlelight vigil at the Mall in Washington, DC. FED UP! Coalition hosted its annual International Overdose Awareness Day event calling for an end to the nation's opioid addiction crisis. (Photo by Alex Wong/Getty Images) |
| 695886226 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A member of the Alexandria Police stands guard near the scene of an opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance. (Photo by Alex Wong/Getty Images) |
| 660680100 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Daily Briefing At The White House | WASHINGTON, DC - MARCH 30: White House Press Secretary Sean Spicer participates in a daily press briefing at the James Brady Press Briefing Room of the White House March 30, 2017 in Washington, DC. Spicer held the daily briefing to answer questions from members of the White House Press Corps. (Photo by Alex Wong/Getty Images) |
| 866365658 | VA0002456174 | | Ivanka Trump And GOP Lawmakers Discuss Child Tax Credit | WASHINGTON, DC - OCTOBER 25: Ivanka Trump (R), Adviser and daughter of President Donald Trump, walks with U.S. Rep. Kristi Noem (R-SD) (L) prior to a news conference October 25, 2017 at the Capitol in Washington, DC. Ivanka Trump joined Republican legislators to discuss child tax credit. (Photo by Alex Wong/Getty Images) |
| 800113014 | VA0002456174 | | George And Laura Bush, VA Secretary Shulkin Hold Discussion On US Veterans | WASHINGTON, DC - JUNE 23: Former U.S. first lady Laura Bush speaks during a conference at the U.S. Chamber of Commerce June 23, 2017 in Washington, DC. The George W. Bush Institute hosted a conference to address veteran issues. (Photo by Alex Wong/Getty Images) |
| 699986412 | VA0002456174 | | President And Mrs Trump Host Congressional Picnic At The White House | WASHINGTON, DC - JUNE 22: Ivanka Trump (R), daughter and assistant to President Donald Trump, plays with her daughter Arabella Rose Kushner (L) in the Rose Garden during a Congressional Picnic on the South Lawn of the White House June 22, 2017 in Washington, DC. President Trump and the first lady hosted their first Congressional Picnic with the theme, Picnic in the Park, which is Õmodeled after a summer evening in Central Park in New York.Õ (Photo by Alex Wong/Getty Images) |
| 681937918 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: U.S. Director of National Intelligence Daniel Coats testifies before the Senate Intelligence Committee with his fellow heads of the United States intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 892836240 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Commissioner Michael O'Rielly (3rd L) speaks as (L-R) Commissioner Mignon Clyburn, Chairman Ajit Pai and Commissioner Jessica Rosenworcel listen during a meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 860673008 | VA0002456174 | | President Trump Signs Executive Order To Promote Healthcare Choice | WASHINGTON, DC - OCTOBER 12: U.S. President Donald Trump speaks as Vice President Mike Pence (2nd L), Sen. Rand Paul (R-KY) (3rd L), Secretary of Labor Alexander Acosta (3rd R) and Rep. Virginia Foxx (R-NC) (R) look on during an event in the Roosevelt Room of the White House October 12, 2017 in Washington, DC. President Trump signed the executive order to loosen restrictions on Affordable Care Act "to promote healthcare choice and competition." (Photo by Alex Wong/Getty Images) |
| 856677492 | VA0002456174 | | President Trump Delivers Remarks On Mass Shooting In Las Vegas | WASHINGTON, DC - OCTOBER 02: U.S. President Donald Trump makes a statement on the Las Vegas mass shooting at the Diplomatic Room of the White House October 2, 2017 in Washington, DC. The gunman, identified by police as Stephen Paddock, 64, of Mesquite, Nevada, opened fire from the Mandalay Bay Resort and Casino on the music festival, leaving at least 50 people dead and hundreds injured. Police have confirmed that one suspect is dead. The investigation is ongoing. (Photo by Alex Wong/Getty Images) |
| 801985740 | VA0002456174 | | President Trump Calls Prime Minister Of Ireland From Oval Office | WASHINGTON, DC - JUNE 27: U.S. President Donald Trump speaks on the phone with Irish Prime Minister Leo Varadkar on the phone in the Oval Office of the White House June 27, 2017 in Washington, DC. President Trump congratulated Prime Minister Varadkar to become the new leader of Ireland. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 633294706 | VA0002456174 | | Supreme Court Nominee Judge Neil Gorsuch Meets With Sen. Mitch McConnell (R-KY) on Capitol Hill | WASHINGTON, DC - FEBRUARY 01: U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) (L) meets with Supreme Court nominee Judge Neil Gorsuch (2nd L) and Vice President Mike Pence (R) February 1, 2017 at the Capitol in Washington, DC. President Donald Trump has nominated Judge Gorsuch to the Supreme Court to fill the seat that had left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 695913518 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: U.S. Rep. Chuck Fleischmann (R-TN) wearing a Republican jersey leaves the site of a morning shooting at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded, including the suspected gunman, in the attack as Republican Congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 880201168 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Detail shot of Christmas decorations in the State Dining Room at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 838651278 | VA0002456174 | | Rally Held Calling For Removal Of Virginia Beach's Confederate Soldier Monument | VIRGINIA BEACH, VA - AUGUST 24: Local residents show support for a Confederate soldier statue during a rally held by activist groups calling for its removal on the grounds of the City of Virginia Beach Municipal Center August 24, 2017 in Virginia Beach, Virginia. Hampton Roads/Eastern Shore Progressive Democrats of America and other activist groups held the rally to urge removal of the statue. (Photo by Alex Wong/Getty Images) |
| 846509670 | VA0002456174 | | Group Of Republican Senators Introduce The Graham-Cassidy-Heller-Johnson Proposal To Reform Healthcare | WASHINGTON, DC - SEPTEMBER 13: (L-R) U.S. Sen. Bill Cassidy (R-LA) speaks as Sen. Dean Heller (R-NV) and Sen. Lindsey Graham (R-SC) listen during a news conference on health care September 13, 2017 on Capitol Hill in Washington, DC. Senators Graham, Cassidy, Heller and Johnson unveiled a proposed legislation to repeal and replace the Obamacare. (Photo by Alex Wong/Getty Images) |
| 630929454 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 03: A robotic figure interacts with members of the media during a press event for CES 2017 at the Mandalay Bay Convention Center on January 3, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 687230658 | VA0002456174 | | Senate Budget Committee Presents President Trump's FY2018 Budget To Media | WASHINGTON, DC - MAY 23: Stacks of President Donald Trump's FY2018 budget proposal are seen during a photo availability May 23, 2017 on Capitol Hill in Washington, DC. President Trump has sent his FY2018 budget proposal request to the Congress. (Photo by Alex Wong/Getty Images) |
| 801987352 | VA0002456174 | | President Trump Calls Prime Minister Of Ireland From Oval Office | WASHINGTON, DC - JUNE 27: U.S. President Donald Trump speaks on the phone with Irish Prime Minister Leo Varadkar on the phone in the Oval Office of the White House June 27, 2017 in Washington, DC. President Trump congratulated Prime Minister Varadkar to become the new leader of Ireland. (Photo by Alex Wong/Getty Images) |
| 802649990 | VA0002456174 | | United Nations Ambassador Nikki Haley Testifies To House Foreign Affairs Committee | WASHINGTON, DC - JUNE 28: U.S. Ambassador to the United Nations Nikki Haley testifies during a hearing before the House Foreign Affairs Committee June 28, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Advancing U.S. Interests at the United Nations." (Photo by Alex Wong/Getty Images) |
| 695753312 | VA0002456174 | | Attorney General Jeff Sessions Testifies Before Senate Intelligence Committee | WASHINGTON, DC - JUNE 13: U.S. Sen. Angus King (ID-ME) speaks during a hearing before the Senate Intelligence Committee June 13, 2017 in Washington, DC. Attorney General Jeff Sessions was expected to face sharp questioning on his prior contacts with Russian ambassador Sergey Kislyak and his involvement in the firing of FBI director James Comey. (Photo by Alex Wong/Getty Images) |
| 632491922 | VA0002456174 | | Activists Protest Trump Administration At U.S. Capitol | WASHINGTON, DC - JANUARY 23: Activists stage an anti-Trump protest in front of the U.S. Supreme Court January 23, 2017 in Washington, DC. The group, Refuse Fascism, called for a "must stop business as usual this week" to "stop the Trump/Pence regime." (Photo by Alex Wong/Getty Images) |
| 635485886 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. first lady Melania Trump arrives at the East Room of the White House prior to a joint news conference February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Benjamin Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 672956086 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - APRIL 25: U.S. Secretary of Commerce Wilbur Ross discusses the new U.S. tariff on Canadian softwood lumber during the White House daily briefing at the James Brady Press Briefing Room at the White House April 25, 2017 in Washington, DC. White House Press Secretary Sean Spicer held his daily briefing to answer questions from members of the media. (Photo by Alex Wong/Getty Images) |
| 653351702 | VA0002456174 | | Mike Pence Swears In Seema Verma As CMS Administrator | WASHINGTON, DC - MARCH 14: Vice President Mike Pence speaks during a swearing-in ceremony in his ceremonial office at Eisenhower Executive Building March 14, 2017 in Washington, DC. Seema Verma has been sworn in to be the administrator of the Centers for Medicare and Medicaid Services for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 642379972 | VA0002456174 | | Sen. McConnell Speaks During News Conference | WASHINGTON, DC - FEBRUARY 17: U.S. Senate Majority Sen. Mitch McConnell (R-KY) arrives for a news conference at the Capitol February 17, 2017 on Capitol Hill in Washington, DC. McConnell spoke on various topics, including the confirmation vote for Oklahoma Attorney General Scott Pruitt to become the next administrator of Environmental Protection Agency. (Photo by Alex Wong/Getty Images) |
| 632187890 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Former President Jimmy Carter and wife Rosalynn Carter arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 695277100 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JUNE 12: White House Press Secretary Sean Spicer conducts a White House daily briefing at the James Brady Press Briefing Room of the White House June 12, 2017 in Washington, DC. White House Press Secretary Sean Spicer held his daily briefing and answered questions surrounding U.S. Attorney General Jeff Session's role in the Russian interference in the 2016 presidential election. (Photo by Alex Wong/Getty Images) |
| 631039452 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 05: Attendees visit the OLED Tunnel at the LG booth during CES 2017 at the Las Vegas Convention Center on January 5, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 8 and features 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 664636796 | VA0002456174 | | Candlelight Vigil At Martin Luther King Jr. Memorial Marks Anniversary Of His Assassination | WASHINGTON, DC - APRIL 04: Interior Secretary Ryan Zinke speaks during a candlelight vigil at the Martin Luther King Jr. Memorial April 4, 2017 in Washington, DC. The Memorial Foundation held its annual candlelight vigil to mark the 49th anniversary of Martin Luther King's assassination. (Photo by Alex Wong/Getty Images) |
| 681937922 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: U.S. Director of National Intelligence Daniel Coats testifies before the Senate Intelligence Committee with his fellow heads of the United States intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 654143190 | VA0002456174 | | Trump, Paul Ryan Attend Traditional Congressional Luncheon For Irish PM | WASHINGTON, DC - MARCH 16: U.S. President Donald Trump (C), House Speaker Paul Ryan (R-WI) (L) and Irish Taoiseach Enda Kenny pose for photographers outside the Capitol after the annual Friends of Ireland luncheon March 16, 2017 in Washington, DC. Taoiseach Kenny is in Washington to celebrate St. Patrick's Day. (Photo by Alex Wong/Getty Images) |
| 869094416 | VA0002456174 | | Tech Company Reps Testify To House Select Intel Committee On Russian Social Media Influence During Election | WASHINGTON, DC - NOVEMBER 01: A print out of a social media post targeting former Democratic presidential candidate Hillary Clinton is on display as Rep. Terri Sewell (D-AL) speaks during a hearing before the House (Select) Intelligence Committee November 1, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia Investigative Task Force: Social Media Companies." (Photo by Alex Wong/Getty Images) |
| 812746940 | VA0002456174 | | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 11: U.S. Senate Majority Leader Sen. Mitch McConnell (R-KY) (2nd L) speaks as (L-R) Sen. John Barrasso (R-WY), Sen. John Thune (R-SD), and Senate Majority Whip Sen. John Cornyn (R-TX) listen during a news briefing after the weekly Senate Republican Policy Luncheon July 11, 2017 at the Capitol in Washington, DC. Sen. McConnell announced that Senate will delay its recess to the third week of August. (Photo by Alex Wong/Getty Images) |
| 883825492 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01: U.S. Sen. Bob Corker (R-TN) speaks to members of the media at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill. (Photo by Alex Wong/Getty Images) |
| 840664338 | VA0002456174 | | President Trump Arrives Back At The White House From Texas | WASHINGTON, DC - AUGUST 29: U.S. President Donald Trump and first lady Melania Trump walk on The South Lawn after they returned to the White House August 29, 2017 in Washington, DC. President Trump has returned from Texas after observing the Hurricane Harvey relief efforts. (Photo by Alex Wong/Getty Images) |
| 896205180 | VA0002456174 | | President Trump Speaks On The Passage Of The GOP Tax Plan At The White House | WASHINGTON, DC - DECEMBER 20: U.S. President Donald Trump (C) speaks during an event to celebrate Congress passing the Tax Cuts and Jobs Act with Republican members of the House and Senate on the South Lawn of the White House December 20, 2017 in Washington, DC. The tax bill is the first major legislative victory for the GOP-controlled Congress and Trump since he took office almost one year ago. (Photo by Alex Wong/Getty Images) |
| 866366666 | VA0002456174 | | Ivanka Trump And GOP Lawmakers Discuss Child Tax Credit | WASHINGTON, DC - OCTOBER 25: Ivanka Trump (2nd L), Adviser and daughter of President Donald Trump, leaves as (L-R) U.S. Sen. Shelley Moore Capito (R-WV), Sen. Tim Scott (R-SC), and Sen. Marco Rubio (R-FL) look on during a news conference October 25, 2017 at the Capitol in Washington, DC. Ivanka Trump joined Republican legislators to discuss child tax credit. (Photo by Alex Wong/Getty Images) |
| 846588382 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Kamala Harris (D-CA) (C) speaks on health care as Sen. Bernie Sanders (I-VT) (2nd L) listens during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 632511280 | VA0002456174 | | Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - JANUARY 23: White House Counselor Kellyanne Conway (C) listens during a daily briefing at the James Brady Press Briefing Room of the White House January 23, 2017 in Washington, DC. Press Secretary Sean Spicer conducted his first official White House daily briefing to take questions from the members of the White House press corps. (Photo by Alex Wong/Getty Images) |
| 881766280 | VA0002456174 | | Supreme Court Hears Arguments In Warrantless Search And Seizure Of Cell Phone | WASHINGTON, DC - NOVEMBER 29: A woman checks her cell phone as she waits in line to enter the U.S. Supreme Court to view a hearing November 29, 2017 in Washington, DC. The Supreme Court is scheduled to hear Carpenter v. United States today on whether prosecutors violated the Fourth Amendment by collecting a criminal suspect's cellphone location and movement data without a warrant. (Photo by Alex Wong/Getty Images) |
| 800025026 | VA0002456174 | | President And Mrs Trump Host Congressional Picnic At The White House | WASHINGTON, DC - JUNE 22: Ivanka Trump (2nd L), daughter and assistant to President Donald Trump, and her children, daughter Arabella Rose Kushner (R), sons Joseph Frederick Kushner (3rd L) and Theodore James Kushner (L) watch remote control toy sail boats in the fountain at the South Lawn during a Congressional Picnic at the White House June 22, 2017 in Washington, DC. President Trump and the first lady hosted their first Congressional Picnic with the theme, Picnic in the Park, which is modeled after a summer evening in Central Park in New York. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 653351796 | VA0002456174 | | Mike Pence Swears In Seema Verma As CMS Administrator | WASHINGTON, DC - MARCH 14: Seema Verma (R) speaks during a swearing-in ceremony, officiated by U.S. Vice President Mike Pence (L), in the Vice President's ceremonial office at Eisenhower Executive Building March 14, 2017 in Washington, DC. Verma has been sworn in to be the administrator of the Centers for Medicare and Medicaid Services for the Trump Administration. (Photo by Alex Wong/Getty Images) |
| 880222568 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Christmas wreaths are seen on the windows of the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 845656362 | VA0002456174 | | DOD Commemorates 16th Anniversary Of 9/11 Terror Attacks At Pentagon Memorial | ARLINGTON, VA - SEPTEMBER 11: A man wears a "NEVER FORGIVE NEVER FORGET" t-shirt during an observance to commemorate the anniversary of the 9/11 terror attacks at the Pentagon Memorial September 11, 2017 in Arlington, Virginia. The nation marked the 16th anniversary of the terror attacks that took almost 3000 lives. (Photo by Alex Wong/Getty Images) |
| 683829102 | VA0002456174 | | President Trump Hosts Turkey's President Erdogan At The White House | WASHINGTON, DC - MAY 16: U.S. President Donald Trump (L) welcomes President Recep Tayyip Erdogan (R) of Turkey outside the West Wing of the White House May 16, 2017 in Washington, DC. President Trump hosted President Erdogan with an Oval Office meeting and a working luncheon. Both leaders are expected to give a joint statement. (Photo by Alex Wong/Getty Images) |
| 695297530 | VA0002456174 | | President Trump Welcomes NCAA Champion Clemson Tigers To The White House | WASHINGTON, DC - JUNE 12: U.S. President Donald Trump listens during a South Lawn event to welcome the Clemson Tigers at the White House June 12, 2017 in Washington, DC. President Trump hosted the team to honor 2016 NCAA Football National Championship. (Photo by Alex Wong/Getty Images) |
| 635467352 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 699736782 | VA0002456174 | | National Security Advisory Sebastian Gorka Interviewed At The White House | WASHINGTON, DC - JUNE 22: White House Deputy Assistant To The President Sebastian Gorka speaks as he is interviewed by Fox News remotely from the White House June 22, 2017 in Washington, DC. Gorka discussed American Otto Warmbier's death after his return from North Korean detention. (Photo by Alex Wong/Getty Images) |
| 837325668 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22: The Oval Office of the White House is seen after renovations including new wallpaper August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby. (Photo by Alex Wong/Getty Images) |
| 634157328 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - FEBRUARY 07: White House Press Secretary Sean Spicer speaks during the daily briefing at the James Brady Press Briefing Room of the White House February 7, 2017 in Washington, DC. Spicer answered questions from members of the White House press corps on the immigration executive order and repealing Obamacare, among other topics, during the briefing. (Photo by Alex Wong/Getty Images) |
| 654143212 | VA0002456174 | | Trump, Paul Ryan Attend Traditional Congressional Luncheon For Irish PM | WASHINGTON, DC - MARCH 16: U.S. President Donald Trump (2nd L), House Speaker Paul Ryan (R-WI) (L), Irish Taoiseach Enda Kenny (3rd L) and Rep. Peter King (R-NY) (R) pose outside the Capitol after the annual Friends of Ireland luncheon March 16, 2017 in Washington, DC. Taoiseach Kenny is in Washington to celebrate St. Patrick's Day. (Photo by Alex Wong/Getty Images) |
| 632201456 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 860576236 | VA0002456174 | | President Trump Signs Executive Order To Promote Healthcare Choice | WASHINGTON, DC - OCTOBER 12: U.S. President Donald Trump signs an executive order as Sen. Rand Paul (R-KY), Vice President Mike Pence, and Rep. Virginia Foxx (R-NC) look on during an event in the Roosevelt Room of the White House October 12, 2017 in Washington, DC. President Trump signed the executive order to loosen restrictions on Affordable Care Act "to promote healthcare choice and competition." (Photo by Alex Wong/Getty Images) |
| 846576144 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Bernie Sanders (I-VT) (C) speaks on health care as Sen. Richard Blumenthal (D-CT) (L) and Sen. Kirsten Gillibrand (D-NY) (R) listen during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 874296936 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Sen. John McCain (R-AZ) (L) greets Army color guards after he was presented with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 654143224 | VA0002456174 | | Trump, Paul Ryan Attend Traditional Congressional Luncheon For Irish PM | WASHINGTON, DC - MARCH 16: U.S. President Donald Trump (2nd L), House Speaker Paul Ryan (R-WI) (L), Irish Taoiseach Enda Kenny (3rd L) and Rep. Peter King (R-NY) (R) pose for photographers outside the Capitol after the annual Friends of Ireland luncheon March 16, 2017 in Washington, DC. Taoiseach Kenny is in Washington to celebrate St. Patrick's Day. (Photo by Alex Wong/Getty Images) |
| 691165166 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: Front row from left, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, Associate Justice Anthony M. Kennedy, Chief Justice John G. Roberts, Associate Justice Clarence Thomas, and Associate Justice Stephen Breyer, back row from left, Associate Justice Elena Kagan, Associate Justice Samuel Alito Jr., Associate Justice Sonia Sotomayor, and Associate Justice Neil Gorsuch pose for a group portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Gorsuch has joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 695980030 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Members of the FBI Evidence Response Team mark evidence at the scene of this morning's shooting at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 880222550 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Christmas decorations are seen at the North Portico of the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 869850708 | VA0002456174 | | House Ways And Means Chairman Kevin Brady Discusses Tax Reform At Politico | WASHINGTON, DC - NOVEMBER 30: Chairman of House Ways and Means Committee Rep. Kevin Brady (R-TX) holds up a postcard size tax form during an event at the Newseum November 3, 2017 in Washington, DC. Rep. Brady participated in a Politico Playbook interview on congressional efforts on tax reform. (Photo by Alex Wong/Getty Images) |
| 660266966 | VA0002456174 | | House Cmte Marks Up Bill Requesting TrumpTo Release Russia Communications | WASHINGTON, DC - MARCH 29: (L-R) U.S. Rep. Ted Lieu (D-CA), Rep. Jamie Raskin (D-MD) and Rep. Pramila Jayapal (D-WA) participate in a markup hearing before the House Judiciary Committee March 29, 2017 on Capitol Hill in Washington, DC. The committee held a markup hearing on H.Res.184, Resolution of inquiry requesting the President and directing the Attorney General to transmit, respectively, certain documents to the House of Representatives relating to communications with the government of Russia; and H.Res.203, Resolution of inquiry requesting the President, and directing the Attorney General, to transmit, respectively, certain documents to the House of Representatives relating to certain communications by the President of the United States. (Photo by Alex Wong/Getty Images) |
| 681922652 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe (L), Central Intelligence Agency Director Mike Pompeo and the other heads of the U.S. intelligence agencies prepare to testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 634183000 | VA0002456174 | | Betsy DeVos Is Sworn In As Education Secretary | WASHINGTON, DC - FEBRUARY 07: Betsy DeVos (2nd L) signs the affidavit of appointment as her husband Dick DeVos (L) and Vice President Mike Pence (R) look on during a swearing-in ceremony at the Vice President's ceremonial office at Eisenhower Executive Office Building February 7, 2017 in Washington, DC. DeVos was sworn in as President Donald Trump's education secretary after she was confirmed by the Senate 51-50 with a unprecedented vote casted by Vice President Pence to break the tie. (Photo by Alex Wong/Getty Images) |
| 646441204 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: (L-R) Supreme Court Chief Justice John Roberts, Supreme Court Associate Justice Anthony Kennedy, Supreme Court Associate Justice Stephen Breyer, Supreme Court Associate Justice Sonia Sotomayor and Supreme Court Associate Justice Elena Kagan look on as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 843362196 | VA0002456174 | | President Trump Meets With Congressional Leadership In The Oval Office | WASHINGTON, DC - SEPTEMBER 06: U.S. President Donald Trump (Top right) and Vice President Mike Pence (Top left) meet with: (clockwise from lower left) House Majority Leader Rep. Kevin McCarthy (R-CA), Treasury Secretary Steven Mnuchin, Speaker of the House Rep. Paul Ryan (R-WI), Senate Majority Leader Sen. Mitch McConnell (R-KY), Senate Minority Leader Sen. Chuck Schumer (D-NY) and House Minority Leader Rep. Nancy Pelosi (D-CA) in the Oval Office of the White House September 6, 2017 in Washington, DC. President Trump met with Congressional leaders to discuss bi-partisan issues. (Photo by Alex Wong/Getty Images) |
| 632326646 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21: White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size. (Photo by Alex Wong/Getty Images) |
| 674915728 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29: Political buttons are on display at a street vendor outside the Pennsylvania Farm Show Complex & Expo Center prior to a "Make America Great Again Rally" April 29, 2017 in Harrisburg, Pennsylvania. President Donald Trump is holding a rally to mark his first 100 days of his presidency. (Photo by Alex Wong/Getty Images) |
| 665884662 | VA0002456174 | | Lawmakers On Capitol Hill React To President Trump's Airstrikes In Syria | WASHINGTON, DC - APRIL 07: U.S. Sen. Marco Rubio (R-FL) talks to members of the media as he leaves after a closed briefing on the airstrikes against Syria by Chairman of the Joint Chiefs Gen. Joe Dunford April 7, 2017 at the Capitol in Washington, DC. Dozens of Tomahawk cruise missiles were launched by the U.S. targeting an airfield in Syria in response to a recent chemical attack that killed more than a hundred civilians. (Photo by Alex Wong/Getty Images) |
| 665884668 | VA0002456174 | | Lawmakers On Capitol Hill React To President Trump's Airstrikes In Syria | WASHINGTON, DC - APRIL 07: U.S. Sen. Bob Corker (R-TN) talks to members of the media as he leaves after a closed briefing on the airstrikes against Syria by Chairman of the Joint Chiefs Gen. Joe Dunford April 7, 2017 at the Capitol in Washington, DC. Dozens of Tomahawk cruise missiles were launched by the U.S. targeting an airfield in Syria in response to a recent chemical attack that killed more than a hundred civilians. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 880258220 | VA0002456174 | | Confusion Over CFPB Leadership Succession After Mick Mulvaney Takes Over | WASHINGTON, DC - NOVEMBER 27: White House Budget Director Mick Mulvaney, President Donald Trump's pick for acting director of the Consumer Financial Protection Bureau, walks back to the White House from the CFPB building after he showed up for his first day of work on November 27, 2017 in Washington, DC. President Trump picked Mulvaney as the acting director after former director Richard Cordray stepped down and named his chief of staff Leandra English as acting director, setting up a possible court battle over who will eventually lead the agency. (Photo by Alex Wong/Getty Images) |
| 681977334 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 883825498 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01: U.S. Sen. Bob Corker (R-TN) speaks to members of the media at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill. (Photo by Alex Wong/Getty Images) |
| 891120420 | VA0002456174 | | Sen. Jeff Merkley (D-OR) Holds News Conference On Labor Department's Proposed Rule Surrounding Employees Tips | WASHINGTON, DC - DECEMBER 12: U.S. Sen. Jeff Merkley (D-OR) walks in a hallway prior to a news briefing December 12, 2017 on Capitol Hill in Washington, DC. Sen. Merkley spoke on the Labor Department's recently-proposed rule "to make tips the property of employers; and the impact of the rule on restaurant workers' wages and rights." (Photo by Alex Wong/Getty Images) |
| 631488262 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11: Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, testifies during his confirmation hearing before Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 869436076 | VA0002456174 | | House Republicans Introduce Tax Reform Legislation | WASHINGTON, DC - NOVEMBER 02: U.S. Speaker of the House Rep. Paul Ryan (R-WI) (C) speaks as Chairman of House Ways and Means Committee Rep. Kevin Brady (R-TX) (L) and House Majority Whip Rep Steve Scalise (R-LA) (R) listen during a news conference on the tax reform legislation November 2, 2017 on Capitol Hill in Washington, DC. House Republicans have unveiled the tax reform legislation today. (Photo by Alex Wong/Getty Images) |
| 895548310 | VA0002456174 | | House And Senate To Vote On GOP Tax Reform Plan | WASHINGTON, DC - DECEMBER 19: U.S. Vice President Mike Pence gives a thumbs up as he arrives for a Senate Republican policy luncheon at the Capitol December 19, 2017 in Washington, DC. The Senate is expected to vote on the tax bill once the House passed it. (Photo by Alex Wong/Getty Images) |
| 650518394 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - MARCH 09: White House Counselor Kellyanne Conway listens during the daily White House press briefing at the James Brady Press Briefing Room of the White House March 9, 2017 in Washington, DC. White House Press Secretary Sean Spicer held his daily news briefing to answer questions from the members of the White House Press Corps. (Photo by Alex Wong/Getty Images) |
| 874299950 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Army Chief of Staff Gen. Mark A. Milley (R) and Sen. John McCain (R-AZ) (L) watch a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored with the Outstanding Civilian Service Medal for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 843072642 | VA0002456174 | | Lawmakers Return To Washington To Heavy Legislative Agenda | WASHINGTON, DC - SEPTEMBER 05: U.S. Sen. Jeff Flake (R-AZ) arrives for a vote at the Capitol September 5, 2017 in Washington, DC. Congress is back from summer recess with a heavy legislative agenda in front of them. (Photo by Alex Wong/Getty Images) |
| 651443516 | VA0002456174 | | Standing Rock Sioux Tribe Rallies In Washington DC For Tribal Rights | WASHINGTON, DC - MARCH 10: Activists participate in a protest against the Dakota Access Pipeline March 10, 2017 in Washington, DC. The Standing Rock Sioux Tribe held the event with a march to the White House to urge for halting the construction of the project. (Photo by Alex Wong/Getty Images) |
| 684306208 | VA0002456174 | | Democratic Senators Speak Out Against Trump's Health Care Plan | WASHINGTON, DC - MAY 04: U.S. President Donald Trump (L) greets House Majority Leader Rep. Kevin McCarthy (R-CA) (R) during a Rose Garden event May 4, 2017 at the White House in Washington, DC. The House has passed the American Health Care Act that will replace the Obama era's Affordable Healthcare Act with a vote of 217-213. (Photo by Alex Wong/Getty Images) |
| 801985876 | VA0002456174 | | President Trump Calls Prime Minister Of Ireland From Oval Office | WASHINGTON, DC - JUNE 27: U.S. President Donald Trump (L) speaks on the phone with Irish Prime Minister Leo Varadkar on the phone as National Economic Council Director Gary Cohn (R) and National Security Adviser H. R. McMaster (2nd R) look on in the Oval Office of the White House June 27, 2017 in Washington, DC. President Trump congratulated Prime Minister Varadkar to become the new leader of Ireland. (Photo by Alex Wong/Getty Images) |
| 634158492 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Daily Press Briefing | WASHINGTON, DC - FEBRUARY 07: CNN senior White House correspondent Jim Acosta (C) participates in a stand up shot as he reports after the White House daily briefing at the James Brady Press Briefing Room of the White House February 7, 2017 in Washington, DC. Press Secretary Sean Spicer answered questions from members of the White House press corps on the immigration executive order and repealing Obamacare, among other topics, during the briefing. (Photo by Alex Wong/Getty Images) |
| 800025880 | VA0002456174 | | President And Mrs Trump Host Congressional Picnic At The White House | WASHINGTON, DC - JUNE 22: Guests get food from a buffet table during a Congressional Picnic at the White House June 22, 2017 in Washington, DC. President Trump and the first lady hosted their first Congressional Picnic with the theme, Picnic in the Park, which is modeled after a summer evening in Central Park in New York. (Photo by Alex Wong/Getty Images) |
| 631915222 | VA0002456174 | | Confirmation Hearing Held For Ryan Zinke To Become Interior Secretary Under Trump | WASHINGTON, DC - JANUARY 17: U.S. Secretary of Interior nominee, Rep. Ryan Zinke (R-MT), testifies during his confirmation hearing before Senate Energy and Natural Resources Committee January 17, 2017 on Capitol Hill in Washington, DC. The former Navy SEAL commander is expected to face questions on whether federal government can transfer land to states or private ownership. (Photo by Alex Wong/Getty Images) |
| 631040404 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 05: An attendee listens to information about 5G, aka 5th generation mobile networks, at the Qualcomm booth during CES 2017 at the Las Vegas Convention Center on January 5, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 8 and features 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 846583054 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Bernie Sanders (I-VT) (3rd L) speaks on health care as (L-R) Sen. Elizabeth Warren (D-MA), Sen. Richard Blumenthal (D-CT) and Sen. Kirsten Gillibrand (D-NY) listen during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 681977330 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11: Acting FBI Director Andrew McCabe testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security. (Photo by Alex Wong/Getty Images) |
| 837326538 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22: The Roosevelt Room of the White House is seen after renovations August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby. (Photo by Alex Wong/Getty Images) |
| 694235450 | VA0002456174 | | President Trump Holds News Conference With President Of Romania Klaus Iohannis | WASHINGTON, DC - JUNE 09: U.S. President Donald Trump (R) points as he and Romanian President Klaus Iohannis hold a joint news conference in the Rose Garden at the White House June 9, 2017 in Washington, DC. According to news reports, Iohannis said the meetings agenda was supposed to include talks on economic investment and security issues related to Russia. (Photo by Alex Wong/Getty Images) |
| 632207746 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 885505918 | VA0002456174 | | NJ Gov. Christie Attends Supreme Court Arguments On Legalized Sports Betting | WASHINGTON, DC - DECEMBER 04: New Jersey Governor Chris Christie and attorney Ted Olson speak to members of the media as looks on in front of the U.S. Supreme Court December 4, 2017 in Washington, DC. The Supreme Court was scheduled to hear Christie vs. NCAA on whether states can legalize sports betting. (Photo by Alex Wong/Getty Images) |
| 631979162 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: Committee chairman Sen. Lamar Alexander (R-TN) speaks during a confirmation hearing of Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) January 17, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 891108686 | VA0002456174 | | Female U.S. Reps Call For Investigation Into Trump's Sexual Misconduct | WASHINGTON, DC - DECEMBER 12: U.S. Rep. Jackie Speier (D-CA) speaks to a member of the media after a news conference December 12, 2017 on Capitol Hill in Washington, DC. House Democrats call on "investigating President Trump for sexual misconduct." (Photo by Alex Wong/Getty Images) |
| 863221376 | VA0002456174 | | Barack Obama Campaigns With Democratic Gubernatorial Candidate Ralph Northam | RICHMOND, VA - OCTOBER 19: Former U.S. President Barack Obama (R) speaks as he campaigns for Democratic gubernatorial candidate and Virginia Lieutenant Governor Ralph Northam (L) during a campaign event at the Greater Richmond Convention Center October 19, 2017 in Richmond, Virginia. Northam is running against Republican Ed Gillespie to be the next governor of Virginia. (Photo by Alex Wong/Getty Images) |
| 632192280 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Elect Donald Trump waves to spectators as Vice President Elect Mike Pence and Melania Trump look on at the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 695886710 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: A member of the Alexandria Police runs up the street near the scene of an opened fire June 14, 2017 in Alexandria, Virginia. Multiple injuries were reported from the instance. (Photo by Alex Wong/Getty Images) |
| 695918220 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: U.S. Rep. Roger Williams (R-TX) is wheeled away by emergency medical service personnel from the Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican Congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 839019536 | VA0002456174 | | White House Press Secretary Sarah Sanders Holds Daily Press Briefing | WASHINGTON, DC - AUGUST 25: U.S. Treasury Secretary Steven Mnuchin (R) and National Security Adviser H.R. McMaster (L) speak to members of the White House press corps during a daily briefing at the James Brady Press Briefing Room of the White House August 25, 2017 in Washington, DC. The U.S. has imposed a new sanction against Venezuela's Nicolas Maduro government. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632192924 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: Vice President Mike Pence takes the oath of office from Supreme Court Clarence Thomas as wife Karen Pence holds a bible on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 695292936 | VA0002456174 | | President Trump Welcomes NCAA Champion Clemson Tigers To The White House | WASHINGTON, DC - JUNE 12:  Clemson University President Jim Clements (L) and Clemson Tigers head coach Dabo Swinney (3rd L) present two jerseys, one for President Donald Trump (2nd L) and one for his son Barron, during a South Lawn event at the White House June 12, 2017 in Washington, DC. President Trump hosted the team to honor 2016 NCAA Football National Championship. (Photo by Alex Wong/Getty Images) |
| 892330012 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14:  Federal Communications Commission Chairman Ajit Pai listens during a commission meeting December 14, 2017 in Washington, DC. The FCC is scheduled to vote on a proposal to repeal net-neutrality.  (Photo by Alex Wong/Getty Images) |
| 631482538 | VA0002456174 | | Senate Confirmation Hearing Held For Rex Tillerson To Become Secretary Of State | WASHINGTON, DC - JANUARY 11:  Former ExxonMobil CEO Rex Tillerson, U.S. President-elect Donald Trump's nominee for Secretary of State, testifies during his confirmation hearing before the Senate Foreign Relations Committee January 11, 2017 on Capitol Hill in Washington, DC. Tillerson is expected to face tough questions regarding his ties with Russian President Vladimir Putin. (Photo by Alex Wong/Getty Images) |
| 632190140 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Melania Trump straightens son Barron Trump's tie on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 802104828 | VA0002456174 | | President Trump Invites All GOP Senators To White House For Health Care Bill Discussion | WASHINGTON, DC - JUNE 27:  U.S. President Donald Trump (C) arrives at the East Room of the White House as Senate Majority Leader Sen. Mitch McConnell (R-KY) (L) and Sen. Pat Roberts (R-KS) (R) wait for the beginning of a meeting June 27, 2017 in Washington, DC. President Trump invited all GOP Senate members to the White House to discuss the Health Care bill. (Photo by Alex Wong/Getty Images) |
| 880390156 | VA0002456174 | | Confusion Over CFPB Leadership Succession After Mick Mulvaney Takes Over | WASHINGTON, DC - NOVEMBER 27:  White House Budget Director Mick Mulvaney (C), President Donald Trump's pick for acting director of the Consumer Financial Protection Bureau, walks back to the White House from the CFPB building after he showed up for his first day of work on November 27, 2017 in Washington, DC. President Trump picked Mulvaney as the acting director after former director Richard Cordray stepped down and named his chief of staff Leandra English as acting director, setting up a possible court battle over who will eventually lead the agency.  (Photo by Alex Wong/Getty Images) |
| 818450372 | VA0002456174 | | Deputy Press Secretary Sarah Huckabee Sanders Holds White House Daily Press Briefing | WASHINGTON, DC - JULY 18:  Principal Deputy Press Secretary Sarah Huckabee Sanders takes questions during an off-camera press briefing at the James Brady Press Briefing Room of the White House July 18, 2017 in Washington, DC. Sanders held the press briefing to answer questions from members of the White House press corps.  (Photo by Alex Wong/Getty Images) |
| 845587664 | VA0002456174 | | DOD Commemorates 16th Anniversary Of 9/11 Terror Attacks At Pentagon Memorial | ARLINGTON, VA - SEPTEMBER 11:  As the U.S. Capitol is seen in the background, an American flag is unfurled on the side of the Pentagon to commemorate the anniversary of the 9/11 terror attacks September 11, 2017 in Arlington, Virginia. The nation marked the 16th anniversary of the terror attacks that took almost 3000 lives.  (Photo by Alex Wong/Getty Images) |
| 632196546 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 632201596 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump waves after he is sworn into office on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 632196356 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 632201094 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 862403260 | VA0002456174 | | Deputy AG Rosenstein Announces Steps To Prevent Deadly Opiates From Entering US | WASHINGTON, DC - OCTOBER 17:  Deputy U.S. Attorney General Rod Rosenstein listens during a news conference October 17, 2017 at the Justice Department in Washington, DC. Rosenstein held a news conference to announce that federal grand juries in the Southern District of Mississippi and the District of North Dakota have indicted two Chinese nationals and their North American based traffickers and distributors for separate conspiracies to distribute large quantities of fentanyl and fentanyl analogues and other opiate substances in the U.S. (Photo by Alex Wong/Getty Images) |
| 849560394 | VA0002456174 | | Senate Armed Services Committee Holds Hearing On Recent United States Navy Incidents At Sea | WASHINGTON, DC - SEPTEMBER 19:  U.S. Secretary of the Navy Richard Spencer (L) takes to Chief of Naval Operations Adm. John Richardson (R) prior to a hearing before Senate Armed Services Committee September 19, 2017 on Capitol Hill in Washington, DC. The committee held a hearing following recent collisions of destroyers USS Fitzgerald and USS John S. McCain with commercial vessels that had claimed the lives of 17 sailors.  (Photo by Alex Wong/Getty Images) |
| 869457980 | VA0002456174 | | Paul Manafort And Rick Gates Attend Bail Hearing At U.S. District Court | WASHINGTON, DC - NOVEMBER 02:  Former Trump campaign chairman Paul Manafort (C) arrives at a federal courthouse November 2, 2017 in Washington, DC. Manafort and his associate Rick Gates were expected to appear in court again this afternoon for a hearing.  (Photo by Alex Wong/Getty Images) |
| 665382954 | VA0002456174 | | Democratic Senators Holds Rally Opposing Gorsuch Nomination To Supreme Court | WASHINGTON, DC - APRIL 06:  U.S. Sen. Jeff Merkley (D-OR) (R) and Sen. Richard Blumenthal (D-CT) (L) participate in an anti-Gorsuch rally April 6, 2017 on Capitol Hill in Washington, DC. Senate Democrats joined activists to call on the Senate not to use the "nuclear option" to pave the way to confirm President Donald Trumps Supreme Court nominee Neil Gorsuch.  (Photo by Alex Wong/Getty Images) |
| 681980970 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  The heads of the United States intelligence agencies (L-R) Acting FBI Director Andrew McCabe, Central IntelligenceaaAgency Director Mike Pompeo, Director of National Intelligence Daniel Coats, National Security Agency Director Adm. Michael Rogers, and Defense Intelligence Agency Director Lt. Gen. Vincent Stewart testify before the Senate Intelligence Committee in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Alex Wong/Getty Images) |
| 681984460 | VA0002456174 | | Intelligence Chiefs Testify At Senate Intelligence Hearing On World Wide Threats | WASHINGTON, DC - MAY 11:  Central IntelligenceaaAgency Director Mike Pompeo testifies before the Senate Intelligence Committee with the other heads of the U.S. intelligence agencies in the Hart Senate Office Building on Capitol Hill May 11, 2017 in Washington, DC. The intelligence officials were questioned by the committee during the annual hearing about world wide threats to United States' security.  (Photo by Alex Wong/Getty Images) |
| 632853912 | VA0002456174 | | President Trump Meets With British PM Theresa May At The White House | WASHINGTON, DC - JANUARY 27:  U.S. President Donald Trump participates in a joint press conference with British Prime Minister Theresa May in the East Room of the White House January 27, 2017 in Washington, DC. Prime Minister May is on a visit to the White House and had a bilateral meeting in the Oval Office with President Trump. (Photo by Alex Wong/Getty Images) |
| 674950118 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29:  U.S. President Donald Trump speaks to supporters during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency.  (Photo by Alex Wong/Getty Images) |
| 818166722 | VA0002456174 | | President Trump Hosts US Service Members For Lunch At The White House | WASHINGTON, DC - JULY 18:  U.S. President Donald Trump speaks to members of the media as Vice President Mike Pence (L) and National Security Adviser H.R. McMaster listen during a lunch with armed service members at the Roosevelt Room of the White House July 18, 2017 in Washington, DC. President Trump took questions from the press and discussed the status of the healthcare legislation.  (Photo by Alex Wong/Getty Images) |
| 658396184 | VA0002456174 | | Washington DC's Famed Cherry Blossoms In Bloom | WASHINGTON, DC - MARCH 27:  Cherry trees around Tidal Basin are in peak bloom as the Jefferson Memorial is seen in dense fog March 27, 2017 in Washington, DC. The blossoms survived after a late winter ice and snowstorm freezed and killed more than 50% of the developed Yoshino cherry blossoms two weeks ago.  (Photo by Alex Wong/Getty Images) |
| 632188252 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Former President Jimmy Carter and wife Rosalynn Carter arrive on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 883857824 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01:  U.S. Sen. Shelley Moore Capito (R-WV) speaks to members of the media at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill.  (Photo by Alex Wong/Getty Images) |
| 633227436 | VA0002456174 | | President Trump Announces His Supreme Court Nominee | WASHINGTON, DC - JANUARY 31:  Judge Neil Gorsuch (L) speaks to the crowd as his wife Louise (R) looks on after U.S. President Donald Trump (2nd L) nominated him to the Supreme Court during a ceremony in the East Room of the White House January 31, 2017 in Washington, DC. If confirmed, Gorsuch would fill the seat left vacant with the death of Associate Justice Antonin Scalia in February 2016.  (Photo by Alex Wong/Getty Images) |
| 813264136 | VA0002456174 | | Senate Holds Confirmation Hearing For FBI Director Nominee Christopher Wray | WASHINGTON, DC - JULY 12:  FBI director nominee Christopher Wray is sworn in during his confirmation hearing before the Senate Judiciary Committee July 12, 2017 on Capitol Hill in Washington, DC. If confirmed, Wray will fill the position that has been left behind by former director James Comey who was fired by President Donald Trump about two months ago.  (Photo by Alex Wong/Getty Images) |
| 871367094 | VA0002456174 | | Senate Republicans Hold News Conference On Tax Reform | WASHINGTON, DC - NOVEMBER 07:  White House Counselor Kellyanne Conway arrives at a news conference on tax reform November 7, 2017 on Capitol Hill in Washington, DC. Senate Republicans held a news conference to discuss "the need for tax reform and the impact it will have on American families, small businesses and the economy." (Photo by Alex Wong/Getty Images) |
| 657319742 | VA0002456174 | | Charter Communications CEO Thomas Rutledge And TX Gov Greg Abbott Address The Press After Meeting With President Trump | WASHINGTON, DC - MARCH 24:  Charter Communications CEO Thomas Rutledge (2nd L), Texas Governor Greg Abbott (R) and Assistant to the President for Intragovernmental and Technology Initiatives Reed Cordish (L) participate in a news briefing outside the West Wing after an Oval Office announcement with President Trump March 24, 2017 at the White House in Washington, DC. Charter Communications announced that the company is opening a call center in McAllen, Texas, creating 600 jobs. (Photo by Alex Wong/Getty Images) |
| 847123736 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14:  U.S. President Donald Trump speaks as first lady Melania Trump listens during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association.  (Photo by Alex Wong/Getty Images) |
| 632298238 | VA0002456174 | | Trump Administration Defense Secretary James Mattis Arrives Pentagon | ARLINGTON, VA - JANUARY 21:  U.S. Secretary of Defense James Mattis (L) is greeted and escorted by Chairman of the Joint Chiefs of Staff General Joseph Dunford (R) as he arrives for the first day January 21, 2017 at the Pentagon in Arlington, Virginia. Retired General Mattis was confirmed as President Donald Trump's defense secretary by the Senate and sworn in by Vice President Mike Pence yesterday. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 632201114 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 632201158 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 699736726 | VA0002456174 | | National Security Advisory Sebastian Gorka Interviewed At The White House | WASHINGTON, DC - JUNE 22: White House Deputy Assistant To The President Sebastian Gorka speaks as he is interviewed by Fox News remotely from the White House June 22, 2017 in Washington, DC. Gorka discussed American Otto Warmbier's death after his return from North Korean detention. (Photo by Alex Wong/Getty Images) |
| 880221620 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: The Cross Hall at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 880222566 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Detail shot of the book volumes that form a Christmas tree in the library at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 847123740 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14: U.S. President Donald Trump speaks as first lady Melania Trump listens during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association. (Photo by Alex Wong/Getty Images) |
| 631978158 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: U.S. Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) takes his seat during his confirmation hearing January 18, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 874299952 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Army Chief of Staff Gen. Mark A. Milley (R) and Sen. John McCain (R-AZ) (L) watch a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored with the Outstanding Civilian Service Medal for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 655719552 | VA0002456174 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch is sworn in during the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Alex Wong/Getty Images) |
| 814507676 | VA0002456174 | | Women's Groups Protest Outside NRA Headquarters | FAIRFAX, VA - JULY 14: Gun-control activists participate in a rally outside the headquarters of National Rifle Association July 14, 2017 in Fairfax, Virginia. Women's March holds a two-day rally and march from the NRA headquarters to the Justice Department in Washington, DC, to protest the association's "incendiary and racist actions." (Photo by Alex Wong/Getty Images) |
| 678673250 | VA0002456174 | | President Trump Speaks At The White House After The House Voted On Health Care Bill | WASHINGTON, DC - MAY 04: (L-R) U.S. Rep. Kevin Brady (R-TX), President Donald Trump, Speaker of the House Rep. Paul Ryan (R-WI), House Majority Whip Rep. Steve Scalise (R-LA) and House Majority Leader Rep. Kevin McCarthy (R-CA) participate in a Rose Garden event May 4, 2017 at the White House in Washington, DC. The House has passed the American Health Care Act that will replace the Obama era's Affordable Healthcare Act with a vote of 217-213. (Photo by Alex Wong/Getty Images) |
| 635147114 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau (L) participate in a joint news conference in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 696009030 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: An investigator uses an equipment to survey at the site of this morning's shooting at Eugene Simpson Stadium Park June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Steve Scalise (R-LA) was among five wounded in the attack, including the suspected gunman, as Republican congressional members practiced for a charity baseball game. (Photo by Alex Wong/Getty Images) |
| 839039766 | VA0002456174 | | President Trump Departs White House For Camp David | WASHINGTON, DC - AUGUST 25: U.S. first lady Melania Trump (L) walks with son Barron (R), and grandson Joseph Frederick Kushner (2nd L) towards the Marine One on the South Lawn of the White House prior to a departure August 25, 2017 in Washington, DC. President Trump is spending the weekend with his family at Camp David. (Photo by Alex Wong/Getty Images) |
| 846511880 | VA0002456174 | | Group Of Republican Senators Introduce The Graham-Cassidy-Heller-Johnson Proposal To Reform Healthcare | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Bill Cassidy (R-LA) speaks during a news conference on health care September 13, 2017 on Capitol Hill in Washington, DC. Senators Graham, Cassidy, Heller and Johnson unveiled a proposed legislation to repeal and replace the Obamacare. (Photo by Alex Wong/Getty Images) |
| 633557492 | VA0002456174 | | Trump's Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 02: U.S. Supreme Court nominee Judge Neil Gorsuch arrives for meetings with Senate members on Capitol Hill February 2, 2017 in Washington, DC. President Donald Trump nominated Judge Gorsuch to the Supreme Court to fill the seat that was left vacant with the death of Associate Justice Antonin Scalia in February 2016. (Photo by Alex Wong/Getty Images) |
| 665826064 | VA0002456174 | | Senate Votes On Nomination Of Judge Neil Gorsuch To Become Associate Justice Of Supreme Court | WASHINGTON, DC - APRIL 07: U.S. Senate Minority Leader Sen. Charles Schumer (D-NY) leaves the Senate Chamber at the Capitol after a vote April 7, 2017 in Washington, DC. The Senate has confirmed President Donald Trump's Supreme Court nominee Neil Gorsuch with a vote of 54-45. (Photo by Alex Wong/Getty Images) |
| 656208960 | VA0002456174 | | Yayoi Kasuma's Infinity Mirrors Exhibition In Washington DC | WASHINGTON, DC - MARCH 21: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360-degree internal view of the art piece Dots Obsession - Love Transformed into Dots, by Japanese artist Yayoi Kusama, is seen at the Hirshhorn Museum March 21, 2017 in Washington, DC. The Yayoi Kusama: Infinity Mirrors exhibition, which will go through May 14, has been attracting a huge crowd to visit the museum. (Photo by Alex Wong/Getty Images) |
| 846582984 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Elizabeth Warren (D-MA) (C) speaks on health care as Sen. Bernie Sanders (I-VT) (2nd L) listens during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 860629604 | VA0002456174 | | Press Secretary Sarah Sanders Holds Daily White House Press Briefing | WASHINGTON, DC - OCTOBER 12: White House Chief of Staff John Kelly speaks during a daily news briefing at the James Brady Press Briefing Room of the White House October 12, 2017 in Washington, DC. In a rare appearance Kelly stated he had no plans to resign or reason to believe he would be fired. (Photo by Alex Wong/Getty Images) |
| 800112968 | VA0002456174 | | George And Laura Bush, VA Secretary Shulkin Hold Discussion On US Veterans | WASHINGTON, DC - JUNE 23: Former U.S. President George W. Bush speaks during a conference at the U.S. Chamber of Commerce June 23, 2017 in Washington, DC. The George W. Bush Institute hosted a conference to address veteran issues. (Photo by Alex Wong/Getty Images) |
| 694251978 | VA0002456174 | | President Trump Holds News Conference With President Of Romania Klaus Iohannis | WASHINGTON, DC - JUNE 09: U.S. Secretary of Commerce Wilbur Ross arrives prior to President Donald Trump and Romanian President Klaus Iohannis' joint news conference in the Rose Garden at the White House June 9, 2017 in Washington, DC. According to news reports, Iohannis said the meetings agenda was supposed to include talks on economic investment and security issues related to Russia. (Photo by Alex Wong/Getty Images) |
| 847123718 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14: U.S. President Donald Trump speaks as first lady Melania Trump listens during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association. (Photo by Alex Wong/Getty Images) |
| 691155952 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01: Front row from left, U.S. Supreme Court Associate Justice Ruth Bader Ginsburg, Associate Justice Anthony M. Kennedy, Chief Justice John G. Roberts, Associate Justice Clarence Thomas, and Associate Justice Stephen Breyer, back row from left, Associate Justice Elena Kagan, Associate Justice Samuel Alito Jr., Associate Justice Sonia Sotomayor, and Associate Justice Neil Gorsuch pose for a group portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Gorsuch joined as the newest member. (Photo by Alex Wong/Getty Images) |
| 871749854 | VA0002456174 | | Former Yahoo CEO Marissa Meyer And Interim CEO Of Equifax Paulino Barros Testify To Senate Committee On Data Breaches | WASHINGTON, DC - NOVEMBER 08: Committee Chairman Sen. John Thune (R-SD) talks to reporters after a hearing before Senate Commerce, Science and Transportation Committee November 8, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Protecting Consumers in the Era of Major Data Breaches." (Photo by Alex Wong/Getty Images) |
| 874203186 | VA0002456174 | | Attorney General Jeff Sessions Testifies To House Judiciary Committee On Oversight At The Justice Department | WASHINGTON, DC - NOVEMBER 14: U.S. Attorney General Jeff Sessions leaves for a short break during a hearing before the House Judiciary Committee November 14, 2017 in Washington, DC. Sessions is expected to face questions from lawmakers again on whether he had contacts with Russians during the presidential campaign last year. (Photo by Alex Wong/Getty Images) |
| 632204626 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump reaches out to embrace son Barron Trump as First Lady Melania Trump, Ivanka Trump (C), Eric Trump and Tiffany Trump look on after his inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 891727262 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen speaks during a news conference December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |
| 862403248 | VA0002456174 | | Deputy AG Rosenstein Announces Steps To Prevent Deadly Opiates From Entering US | WASHINGTON, DC - OCTOBER 17: Deputy U.S. Attorney General Rod Rosenstein listens during a news conference October 17, 2017 at the Justice Department in Washington, DC. Rosenstein held a news conference to announce that federal grand juries in the Southern District of Mississippi and the District of North Dakota have indicted two Chinese nationals and their North American based traffickers and distributors for separate conspiracies to distribute large quantities of fentanyl and fentanyl analogues and other opiate substances in the U.S. (Photo by Alex Wong/Getty Images) |
| 656969512 | VA0002456174 | | President Trump Meets With Truckers And CEO's At The White House | WASHINGTON, DC - MARCH 23: U.S. President Donald Trump (2nd L), Vice President Mike Pence (R) and Administrator of the Centers for Medicare and Medicaid Services Seema Verma (L) welcome members of American Trucking Associations to the White House March 23, 2017 in Washington, DC. President Trump hosted truckers and CEOs for a listening session on healthcare. (Photo by Alex Wong/Getty Images) |
| 891761004 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen laughes during a news conference December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 801987344 | VA0002456174 | | President Trump Calls Prime Minister Of Ireland From Oval Office | WASHINGTON, DC - JUNE 27: U.S. President Donald Trump speaks on the phone with Irish Prime Minister Leo Varadkar on the phone in the Oval Office of the White House June 27, 2017 in Washington, DC. President Trump congratulated Prime Minister Varadkar to become the new leader of Ireland. (Photo by Alex Wong/Getty Images) |
| 644678818 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 23: Chris Cox, executive director of the NRA's Institute for Legislative Action (NRA-ILA), speaks during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 23, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 655592642 | VA0002456174 | | Senate Holds Confirmation Hearing For Supreme Court Nominee Neil Gorsuch | WASHINGTON, DC - MARCH 20: Judge Neil Gorsuch arrives for the first day of his Supreme Court confirmation hearing before the Senate Judiciary Committee in the Hart Senate Office Building on Capitol Hill March 20, 2017 in Washington, DC. Gorsuch was nominated by President Donald Trump to fill the vacancy left on the court by the February 2016 death of Associate Justice Antonin Scalia. (Photo by Alex Wong/Getty Images) |
| 874295360 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Sen. John McCain (R-AZ) speaks after he was presented with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 874299948 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Army Chief of Staff Gen. Mark A. Milley (R) and Sen. John McCain (R-AZ) (L) watch a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored with the Outstanding Civilian Service Medal for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 631981146 | VA0002456174 | | Senate Confirmation Hearing Held For Rep. Tom Price To Become Health And Human Services Secretary | WASHINGTON, DC - JANUARY 18: Committee chairman Sen. Lamar Alexander (R-TN) (2nd L) and ranking member Sen. Patty Murray (D-WA) (L) listen during a confirmation hearing of Health and Human Services Secretary Nominee Rep. Tom Price (R-GA) January 17, 2017 on Capitol Hill in Washington, DC. Price, a leading critic of the Affordable Care Act, is expected to face questions about his healthcare stock purchases before introducing legislation that would benefit the companies. (Photo by Alex Wong/Getty Images) |
| 892836290 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai (C) listens during a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 635147124 | VA0002456174 | | Donald Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13: U.S. President Donald Trump listens as he participates in a joint news conference with Canadian Prime Minister Justin Trudeau in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders. (Photo by Alex Wong/Getty Images) |
| 891774120 | VA0002456174 | | Federal Reserve Chair Janet Yellen Holds Press Conference On Interest Rates | WASHINGTON, DC - DECEMBER 13: Federal Reserve Chair Janet Yellen laughes during her last news conference in office December 13, 2017 in Washington, DC. Yellen announced that the Federal Reserve is raising the interest rates by a quarter point to 1.5%. (Photo by Alex Wong/Getty Images) |
| 696040612 | VA0002456174 | | Multiple Injuries Reported From Shooting At Field Used For Congressional Baseball Practice | ALEXANDRIA, VA - JUNE 14: Investigators search the bags that have been left behind at the Eugene Simpson Stadium Park where a shooting had happened June 14, 2017 in Alexandria, Virginia. U.S. House Majority Whip Rep. Steve Scalise (R-LA) and multiple congressional aides were shot by a gunman during a Republican baseball practice. (Photo by Alex Wong/Getty Images) |
| 854136882 | VA0002456174 | | President Trump Meets With Members Of House Ways And Means Committee | WASHINGTON, DC - SEPTEMBER 26: U.S. President Donald Trump (L) speaks during a meeting with members of the House Ways and Means Committee as committee chairman Rep. Kevin Brady (R-TX) (R) listens September 26, 2017 at the Roosevelt Room of the White House in Washington, DC. President Trump met with members of the committee to discuss tax reform. (Photo by Alex Wong/Getty Images) |
| 657365906 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Briefing | WASHINGTON, DC - MARCH 24: White House Press Secretary Sean Spicer conducts a daily press briefing at the James Brady Press Room of the White House March 24, 2017 in Washington, DC. Spicer held the daily briefing to answer questions from members of the White House Press Corps. (Photo by Alex Wong/Getty Images) |
| 688363060 | VA0002456174 | | House Speaker Paul Ryan Holds Weekly Press Briefing At The Capitol | WASHINGTON, DC - MAY 25: U.S. Speaker of the House Rep. Paul Ryan (R-WI) speaks during a weekly news briefing May 25, 2017 on Capitol Hill in Washington, DC. Speaker Ryan took questions from the media on the CBO score of the AHCA and the alleged assault on a reporter by Montana congressional candidate Greg Gianforte. (Photo by Alex Wong/Getty Images) |
| 892859666 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai speaks to members of the media after a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 674835548 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29: Supporters hold up signs prior to a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Donald Trump is holding a rally to mark his first 100 days of his presidency. (Photo by Alex Wong/Getty Images) |
| 644965348 | VA0002456174 | | President Trump Addresses Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: U.S. President Donald Trump acknowledges the crowd after he addressed the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 632197182 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump and Vice President Mike Pence stand on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 883624338 | VA0002456174 | | Secretary Of State Tillerson Meets With Libyan Prime Minister Fayez al-Sarraj At The State Department | WASHINGTON, DC - DECEMBER 01: U.S. Secretary of State Rex Tillerson (R) participates in a photo op with Libyan Prime Minister Fayez al-Sarraj (L) at the State Department December 1, 2017 in Washington, DC. It has been reported that President Donald Trump intends to replace Tillerson with CIA Director Mike Pompeo to be the next secretary of state. (Photo by Alex Wong/Getty Images) |
| 635300992 | VA0002456174 | | Press Secretary Sean Spicer Holds Daily Press Briefing At The White House | WASHINGTON, DC - FEBRUARY 14: White House Press Secretary Sean Spicer participates in a White House daily press briefing at the James Brady Press Briefing Room February 14, 2017 at the White House in Washington, DC. Spicer discussed various topics including the resignation of Michael Flynn from his position as National Security Adviser. (Photo by Alex Wong/Getty Images) |
| 886996252 | VA0002456174 | | The Republican Freedom Caucus Calls For FBI To Explain Agency's Handling Of Hillary Clinton E-Mail Scandal | WASHINGTON, DC - DECEMBER 14: Rep. Mark Meadows (R-NC) (R) talks to Rep. Jim Jordan (R-OH) (L) and Rep. Scott Perry (R-PA) (2nd L) during a news conference in front of the Capitol December 6, 2017 in Washington, DC. Rep. Matt Gaetz (R-FL) held a news conference to urge for an investigation into the FBI's investigation handling of Hillary Clinton's private e-mail server. (Photo by Alex Wong/Getty Images) |
| 892836336 | VA0002456174 | | FCC Holds Vote On Repeal Of Net Neutrality Rules | WASHINGTON, DC - DECEMBER 14: Federal Communications Commission Chairman Ajit Pai (C) listens during a commission meeting December 14, 2017 in Washington, DC. FCC has voted to repeal its net neutrality rules at the meeting. (Photo by Alex Wong/Getty Images) |
| 646453454 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: U.S. President Donald Trump gestures as he departs after addressing a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 645007154 | VA0002456174 | | President Trump Addresses Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: Attendees take pictures as U.S. President Donald Trump addresses the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 827791224 | VA0002456174 | | West Wing Of White House Undergoes Renovations While Trump Is In New Jersey | WASHINGTON, DC - AUGUST 08: Cranes are seen on the South Lawn of the White House August 8, 2017 in Washington, DC. The White House is undergoing a major renovation while President Donald Trump is away on vacation in Bedminster, New Jersey, with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby. (Photo by Alex Wong/Getty Images) |
| 639995380 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 04: The Samsung Family Hub 2.0 refrigerator is on display during a press event for CES 2017 at the Mandalay Bay Convention Center on January 4, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 5-8 and is expected to feature 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees. (Photo by Alex Wong/Getty Images) |
| 646467188 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of congress react as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 632325060 | VA0002456174 | | Press Secretary Sean Spicer Holds Briefing At White House | WASHINGTON, DC - JANUARY 21: White House Press Secretary Sean Spicer makes a statement to members of the media at the James Brady Press Briefing Room of the White House January 21, 2017 in Washington, DC. This was Spicer's first press conference as Press Secretary where he spoke about the media's reporting on the inauguration's crowd size. (Photo by Alex Wong/Getty Images) |
| 646442490 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28: Members of congress wear white to honor the women's suffrage movement and support women's rights as U.S. President Donald Trump addresses a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare. (Photo by Alex Wong/Getty Images) |
| 874295382 | VA0002456174 | | U.S. Military Holds Special Twilight Tattoo Performance In Honor Of John McCain | ARLINGTON, VA - NOVEMBER 14: U.S. Army Chief of Staff Gen. Mark A. Milley (R) presents Sen. John McCain (R-AZ) (L) with the Outstanding Civilian Service Medal during a special Twilight Tattoo performance November 14, 2017 at Fort Myer in Arlington, Virginia. Sen. McCain was honored for over 63 years of dedicated service to the nation and the U.S. Navy. (Photo by Alex Wong/Getty Images) |
| 802118640 | VA0002456174 | | President Trump Invites All GOP Senators To White House For Health Care Bill Discussion | WASHINGTON, DC - JUNE 27: U.S. President Donald Trump (R) walks to meet with Senate Majority Leader Sen. Mitch McConnell (R-KY) (L) during a meeting with Senate Republicans at the East Room of the White House June 27, 2017 in Washington, DC. President Trump invited all GOP Senate members to the White House to discuss the Health Care bill. (Photo by Alex Wong/Getty Images) |
| 845587636 | VA0002456174 | | DOD Commemorates 16th Anniversary Of 9/11 Terror Attacks At Pentagon Memorial | ARLINGTON, VA - SEPTEMBER 11: As the U.S. Capitol is seen in the background, an American flag is unfurled on the side of the Pentagon to commemorate the anniversary of the 9/11 terror attacks September 11, 2017 in Arlington, Virginia. The nation marked the 16th anniversary of the terror attacks that took almost 3000 lives. (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 674950462 | VA0002456174 | | President Trump Marks 100 Days In Office With Rally In Pennsylvania | HARRISBURG, PA - APRIL 29:  U.S. President Donald Trump acknowledges supporters during a "Make America Great Again Rally" at the Pennsylvania Farm Show Complex & Expo Center April 29, 2017 in Harrisburg, Pennsylvania. President Trump held a rally to mark his first 100 days of his presidency.  (Photo by Alex Wong/Getty Images) |
| 840305010 | VA0002456174 | | President Trump Holds Joint News Conference With President Of Finland | WASHINGTON, DC - AUGUST 28:  U.S. President Donald Trump (R) and President Sauli Niinisto (L) of Finland participate in a joint news conference at the East Room of the White House August 28, 2017 in Washington, DC. President Niinisto is on a visit in Washington and the two leaders had a meeting in the Oval Office prior to the joint news conference. (Photo by Alex Wong/Getty Images) |
| 880222564 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27:  Detail shot of the book volumes that form a Christmas tree in the library at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions."  (Photo by Alex Wong/Getty Images) |
| 846509632 | VA0002456174 | | Group Of Republican Senators Introduce The Graham-Cassidy-Heller-Johnson Proposal To Reform Healthcare | WASHINGTON, DC - SEPTEMBER 13:  U.S. Sen. Bill Cassidy (R-LA) (2nd L) speaks as (L-R) Sen. Dean Heller (R-NV), Sen. Ron Johnson (R-WI) and Sen. Lindsey Graham (R-SC) listen during a news conference on health care September 13, 2017 on Capitol Hill in Washington, DC. Senators Graham, Cassidy, Heller and Johnson unveiled a proposed legislation to repeal and replace the Obamacare.  (Photo by Alex Wong/Getty Images) |
| 651443640 | VA0002456174 | | Standing Rock Sioux Tribe Rallies In Washington DC For Tribal Rights | WASHINGTON, DC - MARCH 10:  Activists participate in a protest against the Dakota Access Pipeline March 10, 2017 in Washington, DC. The Standing Rock Sioux Tribe held the event with a march to the White House to urge for halting the construction of the project.  (Photo by Alex Wong/Getty Images) |
| 646472232 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  Democratic members of congress attend  U.S. President Donald Trump's address to a joint session of the U.S. Congress on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 846583036 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13:  U.S. Sen. Bernie Sanders (I-VT) (2nd L) puts on the back of Sen. Elizabeth Warren (D-MA) (R) during an event on health care September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017.  (Photo by Alex Wong/Getty Images) |
| 658395760 | VA0002456174 | | Washington DC's Famed Cherry Blossoms In Bloom | WASHINGTON, DC - MARCH 27:  A visitor takes photos as cherry trees around Tidal Basin are in peak bloom March 27, 2017 in Washington, DC. The blossoms survived after a late winter ice and snowstorm freezed and killed more than 50% of the developed Yoshino cherry blossoms two weeks ago.  (Photo by Alex Wong/Getty Images) |
| 886411504 | VA0002456174 | | Plantiffs And Defendant In Cakeshop Case Speak To Press At Supreme Court | WASHINGTON, DC - DECEMBER 05:  Charlie Craig (L) and Dave Mullins (R), the gay couple who were denied having their wedding cake baked by cake artist Jack Phillips, look at each other during an interview with ABC News in front of the U.S. Supreme Court December 5, 2017 in Washington, DC. The Supreme Court heard oral arguments in the Masterpiece Cakeshop v. Colorado Civil Rights Commission case.  (Photo by Alex Wong/Getty Images) |
| 886996160 | VA0002456174 | | The Republican Freedom Caucus Calls For FBI To Explain Agency's Handling Of Hillary Clinton E-Mail Scandal | WASHINGTON, DC - DECEMBER 06:  U.S. Rep. Mark Meadows (R-NC) arrives at a news conference in front of the Capitol December 6, 2017 in Washington, DC. Rep. Matt Gaetz (R-FL) held a news conference to urge for an investigation into the FBI's investigation handling of Hillary Clinton's private e-mail server.  (Photo by Alex Wong/Getty Images) |
| 649333716 | VA0002456174 | | White House Press Secretary Sean Spicer Holds Press Briefing At White House | WASHINGTON, DC - MARCH 07:  U.S. White House Press Secretary Sean Spicer compares as he points to a copy of the Obamacare Bill (R) and a copy of the new House Republican Healthcare Bill (L) during the White House daily press briefing March 7, 2017 at the White House in Washington, DC. Spicer discussed various topics including the new healthcare bill during the briefing.  (Photo by Alex Wong/Getty Images) |
| 632194290 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Elect Donald Trump sits on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 685346788 | VA0002456174 | | President Trump Departs White House For First Overseas Trip | WASHINGTON, DC - MAY 19:  U.S. President Donald Trump (L) and first lady Melania Trump (R) walk on the South Lawn prior to their departure from the White House May 19, 2017 in Washington, DC. President Trump is traveling for his first foreign trip to visit Saudi Arabia, Israel, Vatican, and attending a NATO summit in Brussels, Belgium and a G7 summit in Taormina, Italy.  (Photo by Alex Wong/Getty Images) |
| 648430794 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  U.S. Rep Steny Hoyer (D-MD) and  House Minority Leader Nancy Pelosi (D-CA) arrive to a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress is expected to focus on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 646451262 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  Widow of Falen Navy Seal, Senior Chief William Owens, Carryn Owens and Ivanka Trump attend a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 635130536 | VA0002456174 | | Trump Hosts Canadian PM Justin Trudeau At The White House | WASHINGTON, DC - FEBRUARY 13:  U.S. President Donald Trump (R) and Canadian Prime Minister Justin Trudeau participate in a joint news conference in the East Room of the White House on February 13, 2017 in Washington, DC. The two leaders participated in a roundtable discussion on the advancement of women entrepreneurs and business leaders.  (Photo by Alex Wong/Getty Images) |
| 632197784 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 672447104 | VA0002456174 | | Bernie Sanders Speaks At Convention Of Anti-Trump Activists | WASHINGTON, DC - APRIL 24:  U.S. Sen. Bernie Sanders (I-VT) addresses the "Rise Up: From Protest to Power" convention April 24, 2017 in Washington, DC. Activists gathered at the founding convention, hosted by grassroots group People's Action, to develop strategies and tactics to move from protest to running offices.  (Photo by Alex Wong/Getty Images) |
| 691158820 | VA0002456174 | | U.S. Supreme Court Justices Pose For Formal Portrait | WASHINGTON, DC - JUNE 01:  U.S. Supreme Court Associate Justice Clarence Thomas poses for a portrait in the East Conference Room of the Supreme Court June 1, 2017 in Washington, DC. The U.S. Supreme Court held a photo opportunity for photographers after Justice Neil Gorsuch joined as the newest member.  (Photo by Alex Wong/Getty Images) |
| 646453580 | VA0002456174 | | Donald Trump Delivers Address To Joint Session Of Congress | WASHINGTON, DC - FEBRUARY 28:  Widow of Falen Navy Seal Chief William Owens, Carryn Owens (2ndL), Ivanka Trump and White House Senior Advisor to the President for Strategic Planning Jared Kushner attend a joint session of the U.S. Congress with U.S. President Donald Trump on February 28, 2017 in the House chamber of the U.S. Capitol in Washington, DC. Trump's first address to Congress focused on national security, tax and regulatory reform, the economy, and healthcare.  (Photo by Alex Wong/Getty Images) |
| 862869806 | VA0002456174 | | White House Press Secretary Sarah Sanders Holds Daily Press Briefing | WASHINGTON, DC - OCTOBER 18:  White House Press Secretary Sarah Sanders takes questions during a daily briefing at the James Brady Press Briefing Room of the White House October 18, 2017 in Washington, DC. Sanders held a daily briefing to answer questions from members of the media.  (Photo by Alex Wong/Getty Images) |
| 632197388 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump raises his fists after his inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 863225184 | VA0002456174 | | Barack Obama Campaigns With Democratic Gubernatorial Candidate Ralph Northam | RICHMOND, VA - OCTOBER 19:  Democratic gubernatorial candidate and Virginia Lieutenant Governor Ralph Northam waves during a campaign event at the Greater Richmond Convention Center October 19, 2017 in Richmond, Virginia. Northam is running against Republican Ed Gillespie to be the next governor of Virginia.  (Photo by Alex Wong/Getty Images) |
| 631607580 | VA0002456174 | | Top Intelligence Officials Brief U.S. House Of Reps On Russian Election Hacking Scheme | WASHINGTON, DC - JANUARY 13:  FBI Director James Comey (C) arrives at the U.S. Capitol for a classified briefing on Russia for all members of the House of Representatives January 13, 2017 on Capitol Hill in Washington, DC. The Internal Office of the Inspector General at the Justice Department announced yesterday that it is conducting a review on the handling of FBI and DOJ's investigation into the Hillary Clinton private e-mail server case.  (Photo by Alex Wong/Getty Images) |
| 644965328 | VA0002456174 | | President Trump Addresses Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24:  U.S. President Donald Trump acknowledges the crowd after he addressed the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters.  (Photo by Alex Wong/Getty Images) |
| 632201452 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  Melania Trump smiles as her husband, President Donald Trump, delivers his inaugural address on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 098636990 | VA0002456174 | | House And Senate Dems Outline Constitutional Case For Trump To Obtain Congressional Consent Before Accepting Foreign Payments Or Gifts | WASHINGTON, DC - JUNE 20:  U.S. Rep. Jerrold Nadler (D-NY) (2nd L) speaks as (L-R) Sen. Richard Blumenthal (D-CT), Sen. Tom Udall (D-NM), and Rep. John Conyers (D-MI) listen during a news conference June 20, 2017 on Capitol Hill in Washington, DC. House and Senate Democrats held a news conference to outline the constitutional case "for compelling President Trump to obtain the consent of Congress before accepting payments, benefits, or gifts from foreign states."  (Photo by Alex Wong/Getty Images) |
| 632194572 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20:  President Donald Trump takes the oath of office from Supreme Court Chief Justice John Roberts on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States.  (Photo by Alex Wong/Getty Images) |
| 631057344 | VA0002456174 | | Latest Consumer Technology Products On Display At CES 2017 | LAS VEGAS, NV - JANUARY 05:  An Alibaba employee demonstrates 'Smile to Pay', an automatic payment system that authorize payment via facial recognition, at the Alibaba booth during CES 2017 at the Las Vegas Convention Center on January 5, 2017 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 8 and features 3,800 exhibitors showing off their latest products and services to more than 165,000 attendees.  (Photo by Alex Wong/Getty Images) |
| 837236532 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22:  The Roosevelt Room of the White House is seen after renovations August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby.  (Photo by Alex Wong/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 843369874 | VA0002456174 | | President Trump Meets With Congressional Leadership In The Oval Office | WASHINGTON, DC - SEPTEMBER 06: Clockwise from upper left, U.S. Vice President Mike Pence and President Donald Trump meet with Senate Majority Leader Mitch McConnell (R-KY), Senate Minority Leader Chuck Schumer (D-NY) and other congressional leaders in the Oval Office of the White House September 6, 2017 in Washington, DC. President Trump met with congressional leaders to discuss bi-partisan issues. (Photo by Alex Wong/Getty Images) |
| 846586392 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: U.S. Sen. Bernie Sanders (I-VT) (C) speaks on health care as Sen. Richard Blumenthal (D-CT) (L) and Sen. Kirsten Gillibrand (D-NY) (R) listen during an event September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 803562392 | VA0002456174 | | President Trump And First Lady Melania Welcome President Moon Of South Korea To White House | WASHINGTON, DC - JUNE 29: U.S. President Donald Trump (3rd L) and first lady Melania Trump (R) welcome South Korean President Moon Jae-in (2nd L) and his wife Kim Jung-sook (L) during an arrival at the South Portico of the White House June 29, 2017 in Washington, DC. President Moon is on a three-day visit in Washington. (Photo by Alex Wong/Getty Images) |
| 659429174 | VA0002456174 | | Activists Protest Against Trump Rollback Of Environmental Regulations | WASHINGTON, DC - MARCH 28: Environmentalist Tom Steyer speaks during a protest outside the White House March 28, 2017 in Washington, DC. Activists protest against President Trump's latest executive order which will roll back President Obama's rules regulating fossil fuel power plants and cutting greenhouse gas. (Photo by Alex Wong/Getty Images) |
| 847123748 | VA0002456174 | | President And Mrs Trump Host White House Historical Association Dinner | WASHINGTON, DC - SEPTEMBER 14: U.S. President Donald Trump kisses first lady Melania Trump during a reception at the State Dining Room of the White House September 14, 2017 in Washington, DC. President Trump and the first lady hosted a reception for the White House Historical Association. (Photo by Alex Wong/Getty Images) |
| 644996298 | VA0002456174 | | Leading Conservatives Gather For Annual CPAC Event In National Harbor, Maryland | NATIONAL HARBOR, MD - FEBRUARY 24: Executive Vice President of the National Rifle Association Wayne LaPierre walks on stage prior to his remarks during the Conservative Political Action Conference at the Gaylord National Resort and Convention Center February 24, 2017 in National Harbor, Maryland. Hosted by the American Conservative Union, CPAC is an annual gathering of right wing politicians, commentators and their supporters. (Photo by Alex Wong/Getty Images) |
| 632197596 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump shakes hands with Supreme Court Justice Clarence Thomas on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 632195776 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump and First Lady Melania Trump wave to the crowd as former president Barack Obama greets Tiffany Trump on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 645998714 | VA0002456174 | | Paul Ryan And Mitch McConnell Speak To Press After Meeting With Donald Trump | WASHINGTON, DC - FEBRUARY 27: U.S. Speaker of the House Rep. Paul Ryan (R-WI) (L) and Senate Majority Leader Sen. Mitch McConnell (R-KY) (R) speak to members of the media in front of the West Wing of the White House February 27, 2017 in Washington, DC. Ryan and McConnell had a meeting with President Donald Trump earlier. (Photo by Alex Wong/Getty Images) |
| 837327530 | VA0002456174 | | White House Offers Glimpse Of Recently Finished Renovations | WASHINGTON, DC - AUGUST 22: The West Wing lobby of the White House is seen after renovations August 22, 2017 in Washington, DC. The White House has undergone a major renovation with an upgrade of the HVAC system at the West Wing, the South Portico steps, the Navy mess kitchen, and the lower lobby. (Photo by Alex Wong/Getty Images) |
| 880201912 | VA0002456174 | | The White House Previews Its Holiday Decorations | WASHINGTON, DC - NOVEMBER 27: Ornaments are hung on a Christmas tree in the Red Room at the White House during a press preview of the 2017 holiday decorations November 27, 2017 in Washington, DC. The theme of the White House holiday decorations this year is "Time-Honored Traditions." (Photo by Alex Wong/Getty Images) |
| 891120430 | VA0002456174 | | Sen. Jeff Merkley (D-OR) Holds News Conference On Labor Department's Proposed Rule Surrounding Employees Tips | WASHINGTON, DC - DECEMBER 12: U.S. Sen. Keith Ellison (D-MN) speaks during a news briefing December 12, 2017 on Capitol Hill in Washington, DC. U.S. Sen. Jeff Merkley (D-OR) spoke on the Labor Department's recently-proposed rule "to make tips the property of employers; and the impact of the rule on restaurant workers' wages and rights." (Photo by Alex Wong/Getty Images) |
| 847528544 | VA0002456174 | | President And Mrs Trump Visit Andrews Air Force Base | JOINT BASE ANDREWS, MD - SEPTEMBER 15: U.S. President Donald Trump and first lady Melania Trump leave as they walk in front of an F-35 fighter jet after he spoke to Air Force personnel during an event September 15, 2017 at Joint Base Andrews in Maryland. President Trump attended the event to celebrate the 70th birthday of the U.S. Air Force. (Photo by Alex Wong/Getty Images) |
| 632191290 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Elect Donald Trump arrives on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 682660060 | VA0002456174 | | Donald Trump Delivers Commencement Address At Liberty University | LYNCHBURG, VA - MAY 13: U.S. President Donald Trump (L) and Jerry Falwell (R), President of Liberty University, on stage during a commencement at Liberty University May 13, 2017 in Lynchburg, Virginia. President Trump is the first sitting president to speak at Liberty's commencement since George H.W. Bush spoke in 1990. (Photo by Alex Wong/Getty Images) |
| 869094410 | VA0002456174 | | Tech Company Reps Testify To House Select Intel Committee On Russian Social Media Influence During Election | WASHINGTON, DC - NOVEMBER 01: Committee ranking member Rep. Adam Schiff (D-CA) speaks during a hearing before the House (Select) Intelligence Committee November 1, 2017 on Capitol Hill in Washington, DC. The committee held a hearing on "Russia Investigative Task Force: Social Media Companies." (Photo by Alex Wong/Getty Images) |
| 883696146 | VA0002456174 | | U.S. Senate Debates Tax Reform Bill | WASHINGTON, DC - DECEMBER 01: U.S. Sen. Orrin Hatch (R-UT) (C) is surrounded by members of the media at the Capitol December 1, 2017 in Washington, DC. Senate GOPs indicate that they have enough votes to pass the tax reform bill. (Photo by Alex Wong/Getty Images) |
| 635495636 | VA0002456174 | | Donald Trump Holds Joint Press Conference With Israeli PM Netanyahu | WASHINGTON, DC - FEBRUARY 15: U.S. President Donald Trump (R) and Israel Prime Minister Benjamin Netanyahu (L) participate in a joint news conference at the East Room of the White House February 15, 2017 in Washington, DC. President Trump hosted Prime Minister Netanyahu for talks for the first time since Trump took office on January 20. (Photo by Alex Wong/Getty Images) |
| 634275602 | VA0002456174 | | Supreme Court Nominee Neil Gorsuch Meets With Senators On Capitol Hill | WASHINGTON, DC - FEBRUARY 08: U.S. Supreme Court nominee Judge Neil Gorsuch (2nd L) fist-bumps four-year-old Charles Marshall, III (L), of Dover, Delaware, in the hallway as he arrives for a meeting with Sen. Tom Cotton (R-AR) February 8, 2017 in Washington, DC. Gorsuch continued his visits with senators from both parties. (Photo by Alex Wong/Getty Images) |
| 632194558 | VA0002456174 | | Donald Trump Is Sworn In As 45th President Of The United States | WASHINGTON, DC - JANUARY 20: President Donald Trump gives a thumbs up after his inauguration on the West Front of the U.S. Capitol on January 20, 2017 in Washington, DC. In today's inauguration ceremony Donald J. Trump becomes the 45th president of the United States. (Photo by Alex Wong/Getty Images) |
| 699736772 | VA0002456174 | | National Security Advisory Sebastian Gorka Interviewed At The White House | WASHINGTON, DC - JUNE 22: White House Deputy Assistant To The President Sebastian Gorka speaks as he is interviewed by Fox News remotely from the White House June 22, 2017 in Washington, DC. Gorka discussed American Otto Warmbier's death after his return from North Korean detention. (Photo by Alex Wong/Getty Images) |
| 846588428 | VA0002456174 | | Sen. Bernie Sanders Introduces Medicare For All Act Of 2017 | WASHINGTON, DC - SEPTEMBER 13: Supporters of U.S. Sen. Bernie Sanders (I-VT) hold signs during an event on health care September 13, 2017 on Capitol Hill in Washington, DC. Sen. Sanders held an event to introduce the Medicare for All Act of 2017. (Photo by Alex Wong/Getty Images) |
| 801987354 | VA0002456174 | | President Trump Calls Prime Minister Of Ireland From Oval Office | WASHINGTON, DC - JUNE 27: National Economic Council Director Gary Cohn (R) and National Security Adviser H. R. McMaster (L) sit in during a phone call between U.S. President Donald Trump and Irish Prime Minister Leo Varadkar in the Oval Office of the White House June 27, 2017 in Washington, DC. President Trump congratulated Prime Minister Varadkar to become the new leader of Ireland. (Photo by Alex Wong/Getty Images) |
| 180083310 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08: Serena Williams of the United States of America poses with the trophy after winning her women's singles final match against Victoria Azarenka of Belarus on Day Fourteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 167513499 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Former New England Patriots player Joe Andruzzi (L) and NFL Commissioner Roger Goodell hold up a New England Patriot jersey with the #617 on it in honor of the victims and those affected by this years bombing at the Boston Marathon in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 166435942 | VA0002456175 | | Baltimore Orioles v New York Yankees | NEW YORK, NY - APRIL 12: Kevin Youkilis #36 of the New York Yankees hits a single and drives in Brett Gardner #11 for a run against the Baltimore Orioles in the third inning during their game on April 12, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 166172270 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07: Aaron Laffey #47 of the New York Mets pitches against the Miami Marlins during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 164149579 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Lleyton Hewitt of Australia celebrates a point against Joao Sousa of Portugal during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 168057010 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: (R-L) Abner Mares connects with a right to the body of Daniel Ponce de Leon in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 182309375 | VA0002456175 | | Milwaukee Brewers v New York Mets | NEW YORK, NY - SEPTEMBER 29: Sean Halton #11 of the Milwaukee Brewers is tagged out by Juan Centeno #36 of the New York Mets during their game at Citi Field on September 29, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 161715459 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Ryan Miller #30 of the Buffalo Sabres in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 163465923 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Pablo Sandoval #48 of Venezuela celebrates his home run with Carlos Gonzales #5 after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 170190885 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow and orb at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 170191074 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163783050 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: The mascot for the Louisville Cardinals performs against the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 169683918 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 30: Joba Chamberlain #62 of the New York Yankees pitches against the New York Mets during their game on May 30, 2013 at Yankee Stadium in the Bronx borough of New York City (Photo by Al Bello/Getty Images) |
| 179519842 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04: Rafael Nadal of Spain celebrates after winning his men's singles quarter final match against Tommy Robredo of Spain on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 160610681 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Head coach John Harbaugh of the Baltimore Ravens (L) and head coach Jim Harbaugh of the San Francisco 49ers look on during warm ups prior to Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 162806076 | VA0002456175 | | Winnipeg Jets v New York Rangers | NEW YORK, NY - FEBRUARY 26: Matt Gilroy #97 of the New York Rangers in action against Grant Clitsome #24 of the Winnipeg Jets during their game at Madison Square Garden on February 26, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 186550153 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Guillermo Rigondeaux celebrates his unanimous decision win against Nonito Donaire after their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163310580 | VA0002456175 | | World Baseball Classic - Pool C - Venezuela v Dominican Republic | SAN JUAN, PUERTO RICO - MARCH 07: Hanley Ramirez #13 of the Dominican Republic celebrates his home run against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 7, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 162516723 | VA0002456175 | | Houston Rockets v Brooklyn Nets | NEW YORK, NY - FEBRUARY 22: P.J. Carlesimo, Head Coach for the Brooklyn Nets against the Houston Rockets during their game at the Barclays Center on February 22, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 167323481 | VA0002456175 | | Boston Celtics v New York Knicks - Game Two | NEW YORK, NY - APRIL 23: Kevin Garnett #5 of the Boston Celtics shoots against J.R. Smith #8 of the New York Knicks during Game two of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Garden on April 23, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 178000889 | VA0002456175 | | 2013 US Open - Day 1 | NEW YORK, NY - AUGUST 26: Fireworks explode over the Arthur Ashe Stadium during the opening ceremony of the 2013 US Open on Day One of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 26, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 163471659 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Omar Infante #4 of Venezuela gets a hit against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 174473521 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26: Filip Klikovak of Montenegro in action during the Men's Water Polo first preliminary round match between Montenegro and New Zealand on day seven of the 15th FINA World Championships at the Piscina Bernat Picornell on July 26, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 177604550 | VA0002456175 | | New York Jets v New York Giants | EAST RUTHERFORD, NJ - AUGUST 24: Geno Smith #7 of the New York Jets passes against the New York Giants during their pre season game at MetLife Stadium on August 24, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 159695591 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - DECEMBER 30: Rocky Bernard #95, and Jason Pierre-Paul #90 of the New York Giants in action during their game against the Philadelphia Eagles at MetLife Stadium on December 30, 2012 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 160401004 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 30: LeBron James #6 of the Miami Heat dribbles against Gerald Wallace #45 of the Brooklyn Nets during their game at the Barclays Center on January 30, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 178226083 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: Guido Pella of Argentina returns a shot to Sam Querry of United States of America during their first round men's singles match on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 165770663 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 05: Juan Pierre #9 of the Miami Marlins catches a ball hit by Ike Davis #29 of the New York Mets in the fifth inning during their game on April 5, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 161377386 | VA0002456175 | | Los Angeles Clippers v New York Knicks | NEW YORK, NY - FEBRUARY 10: C.C. Sabathia of the New York Yankees looks on during the game between the New York Knicks and the Los Angeles Clippers at Madison Square Garden on February 10, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 162879117 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28: Rick Nash #61 of the New York Rangers skates with the puck against Victor Hedman #77 of the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 180593858 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: (L-R) Canelo Alvarez and Floyd Mayweather Jr. exchange blows during their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 161237732 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Jochen Hecht #55 of the Buffalo Sabres skates against Thomas Hickey #14 of the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 175052029 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Silver medal winner Emily Seebohm of Australia celebrates on the podium after the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 175320675 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Fourteen | BARCELONA, SPAIN - AUGUST 02: Florent Manaudou of France competes during the Swimming Men's Freestyle 50m Semifinal heat 2 on day fourteen of the 15th FINA World Championships at Palau Sant Jordi on August 2, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 168061656 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: Floyd Mayweather Jr. celebrates his unanimous-decision victory over Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 159046918 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: Marshawn Lynch #24 of the Seattle Seahawks scores a fourth quarter touchdown against the defense of Lorenzo Alexander #97 of the Washington Redskins during the NFC Wild Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 185376363 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Xander Bogaerts #72 of the Boston Red Sox scores a run off of Jacoby Ellsbury #2 single to right against Max Scherzer #37 of the Detroit Tigers in the fifth inning during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 163374171 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Angel Pagan #16 of Puerto Rico rounds third base on his way to score against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 180165348 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Rafael Nadal of Spain hugs Novak Djokovic of Serbia at the net after their men's singles final match on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 185381679 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Koji Uehara #19and Jarrod Saltalamacchia #39 of the Boston Red Sox celebrate after defeating the Detroit Tigers in Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games. (Photo by Al Bello/Getty Images) |
| 174227006 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Three | BARCELONA, SPAIN - JULY 22: Captain Pierre le Roux looks to pass the ball under pressure from Luka Gasic of Canada during the Men's Water Polo first preliminary round match between Canada and South Africa during day three of the 15th FINA World Championships at Piscines Bernat Picornell on July 22, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 161715462 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Michael Grabner #40 of the New York Islanders in action against the Buffalo Sabres during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 161491046 | VA0002456175 | | Carolina Hurricanes v New York Islanders | UNIONDALE, NY - FEBRUARY 11: Cam Ward #30 of the Carolina Hurricanes looks on after giving up a goal to Matt Moulson #26 of the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 11, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 163437425 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: J.C. Romero #32 of Puerto Rico celebrates after retiring the side after the eighth inning against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 180594014 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: Floyd Mayweather Jr. celebrates his majority decision victory against Canelo Alvarez in their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 180593945 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: (R-L) Floyd Mayweather Jr. throws a right to the head of Canelo Alvarez during their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 163447894 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: (R-L) Abner Mares connects with a right to the face of Daniel Ponce de Leon in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 168057260 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06: Michael Vick #7 of the Philadelphia Eagles scrambles against Ryan Mundy #21 of the New York Giants during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 179505926 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04: Serena Williams of United States of America plays a backhand next to her partner Venus Williams of the United States of America in action during their women's doubles third round match against Anastasia Pavlyuchenkova of Russia and Lucie Safarova of Czech Republic on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 162042266 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Matt Read #24 of the Philadelphia Flyers celebrates his goal against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 175051986 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Bronze medal winner Aya Terakawa of Japan celebrates on the podium after the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 453329473 | VA0002456175 | | Miami Dolphins v New York Jets | EAST RUTHERFORD, NJ - DECEMBER 01: Mike Pouncey #51 of the Miami Dolphins in action against the New York Jets during their game at MetLife Stadium on December 1, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 161231957 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Cody Hodgson #19 of the Buffalo Sabres celebrates after scoring a goal against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 453328221 | VA0002456175 | | NIT Season Tip-Off | NEW YORK, NY - NOVEMBER 27: Nick Johnson #13 of the Arizona Wildcats battles for the ball against Stevan Manojlovic #5 and Damion Lee #14 of the Drexel Dragons during their Semi Final game of the NIT Season Tip Off  at Madison Square Garden on November 27, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174458917 | VA0002456175 | | Diving - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26: Julia Vincent of South Africa competes in the Women's 3m Springboard Diving preliminary round on day seven of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 26, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 176943197 | VA0002456175 | | Danny Jacobs v  Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Danny Jacobs knocks out Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 176943241 | VA0002456175 | | Danny Jacobs v  Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Danny Jacobs celebrates his knock out of Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167513639 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25:  Cordarelle Patterson of the Tennessee Volunteers holds up a jersey after he was selected #29 overall by the Minnesota Vikings in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 458191003 | VA0002456175 | | Philadelphia 76ers v Brooklyn Nets | NEW YORK, NY - DECEMBER 16: Lavoy Allen #50 of the Philadelphia 76ers and Deron Williams #8 of the Brooklyn Nets  in action during their game at the Barclays Center on December 16, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 169475090 | VA0002456175 | | adidas Grand Prix | NEW YORK, NY - MAY 25:  Warren Weir of Jamaica wins the 200 Meter Final with Alonso Edward of Panama (L) and Jeremy Dodson of the USA finishing second and third during the Adidas Grand Prix at Icahn Stadium on Randall's Island on May 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 160620074 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Colin Kaepernick #7 of the San Francisco 49ers runs in for a touchdown in the fourth quarter in front of teammate  Michael Crabtree #15 past Ed Reed #20 of the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 166179705 | VA0002456175 | | Washington Wizards v New York Knicks | NEW YORK, NY - APRIL 09:  Carmelo Anthony #7 of the New York Knicks dribbles the ball upcourt against the Washington Wizards during their game at Madison Square Garden on April 9, 2013 in New York City.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 186628468 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01: Alan Anderson #6 of the Brooklyn Nets and Dwyane Wade #3 of the Miami Heat battle for the ball during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 167840464 | VA0002456175 | | Houston Astros v New York Yankees | NEW YORK, NY - APRIL 26: Travis Hafner #33 of the New York Yankees in action against the Houston Astros during their game on April 29, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 174276005 | VA0002456175 | | Open Water Swimming - 15th FINA World Championships: Day Four | BARCELONA, SPAIN - JULY 23:  Rebecca Wilde Munn of USA in action during the Open Water Swimming Women's 10k race on day four of the 15th FINA World Championships at Moll de la Fusta on July 23, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 169025111 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18:  Lucas Matthysse celebrates his third round TKO win against  Lamont Peterson during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey.  (Photo by Al Bello/Getty Images) |
| 163374085 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08:  Alex Rios #51, Carlos Beltran #15, and Yadier Molina #4 of Puerto Rico stand for the national anthem before their game against  Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 161231930 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Mikhail Grigorenko #25 of the Buffalo Sabres skates against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 166172273 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07:  Aaron Laffey #47 of the New York Mets  pitches against the Miami Marlins during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 185370383 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  Max Scherzer #37 of the Detroit Tigers waits to the dugout after being relieved in the seventh inning against the Boston Red Sox during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts.  (Photo by Al Bello/Getty Images) |
| 160617069 | VA0002456175 | | Pepsi Super Bowl XLVII Halftime Show | NEW ORLEANS, LA - FEBRUARY 03:  Singer Beyonce performs during the Pepsi Super Bowl XLVII Halftime Show at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 162395281 | VA0002456175 | | Houston Rockets v Brooklyn Nets | NEW YORK, NY - FEBRUARY 22:  Keith Bogans #10 of the Brooklyn Nets and Carlos Delfino #10 of the Houston Rockets battle for the ball during their game at the Barclays Center on February 22, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 184245609 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game One | BOSTON, MA - OCTOBER 12:  Anibal Sanchez #19 of the Detroit Tigers reacts after a strikeout in the sixth inning against the Boston Red Sox during Game One of the American League Championship Series at Fenway Park on October 12, 2013 in Boston, Massachusetts.  (Photo by Al Bello/Getty Images) |
| 178290029 | VA0002456175 | | 2013 US Open - Day 3 | NEW YORK, NY - AUGUST 28:  Venus Williams of the United States returns a forehand against Jie Zheng of China during their woman's singles second round match on Day Three of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 28, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 186225153 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Defensive tackle Fred Evans #90 of the Minnesota Vikings pressures quarterback Eli Manning #10 of the New York Giants during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 159801993 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20:  Ray Lewis #52 of the Baltimore Ravens celebrates after defeating the New England Patriots in the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. The Baltimore Ravens defeated the New England Patriots 28-13.  (Photo by Al Bello/Getty Images) |
| 166550357 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13:  Guillermo Rigondeaux headlocks Nonito Donaire during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 161715611 | VA0002456175 | | New York Islanders v New York Rangers | NEW YORK, NY - FEBRUARY 07:  Kyle Okposo #21 of the New York Islanders in action against Anton Stralman #6 of the New York Rangers during their game at Madison Square Garden on February 7, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 160619900 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Cary Williams #29 of the Baltimore Ravens breaks up a pass in front of  Ted Ginn #19 of the San Francisco 49ers in the third quarter during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 160622741 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Morgan Cox #46 of the Baltimore Ravens celebrates after defeating the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 166172235 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07:  Jose Fernandez #16 of the Miami Marlins pitches against the New York Mets during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 179430609 | VA0002456175 | | 2013 US Open - Day 9 | NEW YORK, NY - SEPTEMBER 03:  Katie Boulter of Great Britain plays a forehand during her girls' singles first round match against Usue Maitane Arconada of the United States of America on Day Nine of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 3, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 163471323 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10:  Miguel Cabrera #24 of Venezuela in action against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 180589012 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14:  (R-L) Pablo Cesar Cano throws a right to the head of Ashley Theophane during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 164153854 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20:  Nikolay Davydenko of Russia returns a shot against  during Day 3 of the Sony Open at  at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 179484191 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04:  Roberta Vinci of Italy leaps to volley the ball during her women's singles quarter-final match against Flavia Pennetta of Italy on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 178226776 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27:  Samantha Stosur of Australia returns a shot to Victoria Duval of United States of America during their women's singles first round match on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 174027526 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19:  Synchronised swimmers perform during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163489971 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Angel Pagan of Puerto Rico stands with a triple as Miguel Tejada of the Dominican Republic looks on during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 167507459 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Leon Sandcastle of Primetime University arrives on the red carpet prior to the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. Sandcastle is actually a character being played by Deion Sanders. (Photo by Al Bello/Getty Images) |
| 174711752 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: (L-R) Natalie Coughlin, Shannon Vreeland and Missy Franklin of the USA celebrate after the Swimming Women's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 185377157 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Franklin Morales #56 of the Boston Red Sox reacts after Victor Martinez #41 of the Detroit Tigers hit a two run single to deep left center in the sixth inning scoring Miguel Cabrera #24 and Torii Hunter #48 of the Detroit Tigers during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 180593558 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: Floyd Mayweather Jr. enters the ring to take on Canelo Alvarez in their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 163464798 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Miguel Cabrera #24 of Venezuela celebrates with Pablo Sandoval #48 after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 174716837 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Silver medal winners James Feigen, Anthony Ervin, Ryan Lochte and Nathan Adrian of the USA celebrate after the Swimming Men's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 162042253 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Michael Grabner #40 of the New York Islanders is checked by Tom Sestito #32 of the Philadelphia Flyers during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 167861361 | VA0002456175 | | Boston Celtics v New York Knicks - Game Five | NEW YORK, NY - MAY 01: Film Director Spike Lee looks on during the game between the New York Knicks and the Boston Celtics during Game five of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Garden on May 1, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 165111442 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 164691738 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26: Jelena Janovic of Serbia poses with a monkey during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 169681214 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 30: Robinson Cano #24 of the New York Yankees reacts after striking out against the New York Mets during their game on May 30, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 159551696 | VA0002456175 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 15: Brooklyn Nets point guard Deron Williams #8 shoots over Toronto Raptors power forward Ed Davis #32 during their game at the Barclays Center on January 15, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 161707119 | VA0002456175 | | Carolina Hurricanes v New York Islanders | UNIONDALE, NY - FEBRUARY 11: Andreas Nodl #14 of the Carolina Hurricanes in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 11, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 169023682 | VA0002456175 | | Devon Alexander vs Lee Purdy | ATLANTIC CITY, NJ - MAY 18: Devon Alexander punches Lee Purdy during their IBF Welterweight Title fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 162879928 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28: Martin St. Louis #26 of the Tampa Bay Lightning dives for the puck as Dan Girardi #5 of the New York Rangers chases during their game at Madison Square Garden on February 28, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 451798625 | VA0002456175 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 24: Louis Murphy #18 of the New York Giants celebrates a touchdown against the Dallas Cowboys during their game at MetLife Stadium on November 24, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 178209903 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: Ana Ivanovic of Serbia tosses the ball in the air to as she serves during her victory in the women's singles first round match against Anna Tatishvili of Georgia on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 185508565 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Quarterback Josh Freeman #12 of the Minnesota Vikings drops back to pass against the New York Giants during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 454134735 | VA0002456175 | | Montreal Canadiens v New Jersey Devils | NEWARK, NJ - DECEMBER 04: Eric Gelinas #22 of the New Jersey Devils in action against the Montreal Canadiens during their game at Prudential Center on December 4, 2013 in Newark, New Jersey. (Photo by Al Bello/Getty Images) |
| 169928364 | VA0002456175 | | Cleveland Indians v New York Yankees | NEW YORK, NY - JUNE 04: Mariano Rivera #42 of the New York Yankees pitches against the Cleveland Indians during their game on June 4, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 169926526 | VA0002456175 | | Cleveland Indians v New York Yankees | NEW YORK, NY - JUNE 04: Ichiro Suzuki #31 of the New York Yankees cannot catch a three run home run hit by Drew Stubbs #11 of the Cleveland Indians in the seventh inning during their game on June 4, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 163374175 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Angel Pagan #16 of Puerto Rico concentrates with teamates after scoring against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 162042273 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Frans Nielsen #51 of the New York Islanders shoots against the Philadelphia Flyers during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 159044944 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: Perry Riley #56 of the Washington Redskins reacts during their NFC Wild Card Playoff Game against the Seattle Seahawks at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 168061466 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: (R-L) Floyd Mayweather Jr. throws a right to the face of Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 165772493 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 05: Lucas Duda #21 of the New York Mets misses a ball hit by Justin Ruggiano #20 of the Miami Marlins in the seventh inning during their game on April 5, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 175049408 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Gold medal winner Missy Franklin of the USA celebrates on the podium after winning the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 185376844 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Miguel Cabrera #24 and Torii Hunter #48 of the Detroit Tigers celebrate with teammate Jhonny Peralta #27 after scoring on Victor Martinez #41 single to deep left center against Franklin Morales #56 of the Boston Red Sox in the sixth inning during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 160619633 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Frank Gore #21 of the San Francisco 49ers celebrates after scoring a touchdown in the third quarter in front of Corey Graham #24 of the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 169025109 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse celebrates his third round TKO win against Lamont Peterson during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 168057026 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: Daniel Ponce de Leon is knocked down in the second round by Abner Mares in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 168060888 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: Abner Mares celebrates after defeating Daniel Ponce de Leon as referee Jay Nady ends the fight in the ninth round in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 174711827 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Natalie Coughlin (C), Shannon Vreeland (L) Missy Franklin (R) and Megan Romano (in water) of the USA celebrate after the Swimming Women's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 162877242 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28: Rick Nash #61 of the New York Rangers crashes into Mathieu Garon #32 of the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 180594266 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: Canelo Alvarez in his corner between rounds against Floyd Mayweather Jr. during his WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 169021120 | VA0002456175 | | Shawn Porter vs Phil Lo Greco | ATLANTIC CITY, NJ - MAY 18: Shawn Porter punches Phil Lo Greco during their Junior Middleweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 186219843 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Wide receiver Rueben Randle #82 of the New York Giants catches a touchdown in the second quarter as cornerback Chris Cook #20 of the Minnesota Vikings defends during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 170191076 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 174599068 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Christian Sprenger of Australia competes during the Swimming Men's 100m Breaststroke Heat 7 on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 175051526 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: (L-R) Silver medal winner Yuliya Efimova of Russia, Gold medal winner Ruta Meilutyte of Lithuania and Bronze medal winner Jessica Hardy of the USA celebrate on the podium after the Swimming Women's 100m Breastroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 166550172 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Nonito Donaire punches Guillermo Rigondeaux during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 161707027 | VA0002456175 | | Carolina Hurricanes v New York Islanders | UNIONDALE, NY - FEBRUARY 11: Joni Pitkanen #25 of the Carolina Hurricanes in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 11, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 170962880 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Megan Rapinoe #15 of the USA is tackled by Kim Narae #15 of Korea Republic during their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 182097367 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 26: Mariano Rivera #42 of the New York Yankees pitches against the Tampa Bay Rays in the ninth inning during their game on September 26, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 175052068 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Silver medal winner Lotte Friis of Denmark celebrates on the podium after the Swimming Women's 1500m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163462012 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Miguel Cabrera #24 of Venezuela gets a hit and drives in a run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 185381791 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Koji Uehara #19 of the Boston Red Sox celebrates with the trophy after defeating the Detroit Tigers in Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games. (Photo by Al Bello/Getty Images) |
| 182309408 | VA0002456175 | | Milwaukee Brewers v New York Mets | NEW YORK, NY - SEPTEMBER 29: Jonathon Niese #49 of the New York Mets pitches to the Milwaukee Brewers during their game at Citi Field on September 29, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163812508 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Pat Connaughton #24 of the Notre Dame Fighting Irish chases down a looseball against the Louisville Cardinals during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 452520477 | VA0002456175 | | NIT Season Tip-Off v Alabama | NEW YORK, NY - NOVEMBER 29: Nick Jacobs #35 of the Alabama Crimson Tide and Tavon Allen #11 of the Drexel Dragons battle for a rebound during their consolation game of the NIT Season Tip Off at Madison Square Garden on November 29, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 160614520 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Arthur Jones #97 of the Baltimore Ravens reacts after recovering a fumble from LaMichael James #23 of the San Francisco 49ers in the second quarter during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 179430626 | VA0002456175 | | 2013 US Open - Day 9 | NEW YORK, NY - SEPTEMBER 03: Katie Boulter of Great Britain serves during her girls' singles first round match against Usue Maitane Arconada of the United States of America on Day Nine of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 3, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 165111300 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses with the winners trophy at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 181816658 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 25: Mark Reynolds #39 of the New York Yankees slides safely into second base as the ball gets away from Ben Zobrist #18 of the Tampa Bay Rays during their game on September 25, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 180163125 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Rafael Nadal of Spain celebrates victory as Novak Djokovic of Serbia walks back to his chair after their men's singles final match against Novak Djokovic of Serbia on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 160771713 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Michael Crabtree #15 of the San Francisco 49ers is unable to come up with a fourth down catch in the end zone late in the fourth quarter against Ed Reed #20 of the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 163699734 | VA0002456175 | | Big East Basketball Tournament - Villanova v Louisville | NEW YORK, NY - MARCH 14: Ryan Arcidiacono (L) #15 of the Villanova Wildcats attempts to steal the ball from in the first half Russ Smith #2 of the Louisville Cardinals during the quarterfinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 14, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 172002896 | VA0002456175 | | U.S. Women's Open - Final Round | SOUTHAMPTON, NY - JUNE 30: Inbee Park of South Korea hits the ball on the eighteenth tee during the final round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 30, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 163374124 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: A general view before the game between Puerto Rico against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 163780251 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | NEW YORK, NY - MARCH 15: Baye Keita #12 of the Syracuse Orange reacts in overtime against the Georgetown Hoyas during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 159044798 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: Logan Paulsen #82 of the Washington Redskins celebrates his first quarter touchdown against the Seattle Seahawks during the NFC Wild Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 169025118 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse celebrates his third round TKO win against Lamont Peterson during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 165111392 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 160622642 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Michael Crabtree #15 of the San Francisco 49ers fails to make a catch in the end zone late in the fourth quarter against Ed Reed #20 of the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 176940659 | VA0002456175 | | Marcus Browne vs Robert Hill | NEW YORK, NY - AUGUST 18: Marcus Browne knocks out Robert Hill during their Cruiserweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 176943236 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Danny Jacobs punches Giovanni Lorenzo during their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163706696 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Marquette | NEW YORK, NY - MARCH 14: Eric Atkins #0 of the Notre Dame Fighting Irish drives for a shot attempt against Davante Gardner #54 of the Marquette Golden Eagles during the quarterfinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 14, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 161747305 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Deron Williams #8 of the Brooklyn Nets in action against Moe Harkless #21 of the Orlando Magic during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 180588922 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14: (L-R) Pablo Cesar Cano and Ashley Theophane exchange blows during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 162042311 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Claude Giroux #28 of the Philadelphia Flyers celebrates a gola with his teamates against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 159700952 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Head coach P.J. Carlesimo of the Brooklyn Nets reacts during the first quarter against the Atlanta Hawks during the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 159701595 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Jeff Teague #0 of the Atlanta Hawks goes up for a shot against the Brooklyn Nets in the first quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 181783747 | VA0002456175 | | New York Jets v New York Giants | EAST RUTHERFORD, NJ - AUGUST 24: Geno Smith #7 of the New York Jets in action against the New York Giants during their pre season game at MetLife Stadium on August 24, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 166550159 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Guillermo Rigondeaux punches Nonito Donaire during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163699072 | VA0002456175 | | Big East Basketball Tournament - Villanova v Louisville | NEW YORK, NY - MARCH 14: JayVaughn Pinkston #22 of the Villanova Wildcats drives for a shot attempt against Stephan Van Treese #44 of the Louisville Cardinals during the quarterfinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 14, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 176941275 | VA0002456175 | | Gary Beriguette;Kamal Muhammad | NEW YORK, NY - AUGUST 19: Kamal Muhammad punches Gary Beriguette during their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 169910077 | VA0002456175 | | 145th Belmont Stakes - Previews | ELMONT, NY - JUNE 04: A general view of horses heading out to the track to train at Belmont Park on June 4, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 185508568 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Quarterback Josh Freeman #12 of the Minnesota Vikings drops back to pass against the New York Giants during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 174276265 | VA0002456175 | | Open Water Swimming - 15th FINA World Championships: Day Four | BARCELONA, SPAIN - JULY 23: Rebecca Wilde Mann of USA throws away her drink during the Open Water Swimming Women's 10k race on day four of the 15th FINA World Championships at Moll de la Fusta on July 23, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161237630 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: John Tavares #91 of the New York Islanders misses a penalty shot against Ryan Miller #30 of the Buffalo Sabres during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 160809120 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Jacoby Jones #12 of the Baltimore Ravens returns a kick-off 108-yards for a touchdown to open up the second half against Tramaine Brock #26 of the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. The Ravens won 34-31. (Photo by Al Bello/Getty Images) |
| 171906962 | VA0002456175 | | U.S. Women's Open - Round Three | SOUTHAMPTON, NY - JUNE 29: I.K. Kim of South Korea hits the ball on the eighteenth tee during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 179962497 | VA0002456175 | | 2013 US Open - Day 13 | NEW YORK, NY - SEPTEMBER 07: (L-R) Novak Djokovic of Serbia hugs Stanislas Wawrinka of Switzerland after winning his men's singles semifinal match on Day Thirteen of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 7, 2013 in the Flushing neighborhood of the Queens borough of New York City. Djokovic defeated Wawrinka 2-6 7-6(4) 3-6 6-3 6-4. (Photo by Al Bello/Getty Images) |
| 186706530 | VA0002456175 | | Mike Perez vs. Magomed Abdusalamov | NEW YORK, NY - NOVEMBER 02: Magomed Abdusalamov punches Mike Perez during their Heavyweight fight at The Theater at Madison Square Garden on November 2, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174642038 | VA0002456175 | | Diving - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Jeinkler Aguirre of Cuba competes during the Men's 10m Platform Diving final on day nine of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 183452833 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06: Nick Foles #9 of the Philadelphia Eagles eludes Mathias Kiwanuka #94 of the New York Giants during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 160296603 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Reggie Evans #30 of the Brooklyn Nets and Hedo Turkoglu #15 of the Orlando Magic battle during a jump ball during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 162391220 | VA0002456175 | | Houston Rockets v Brooklyn Nets | NEW YORK, NY - FEBRUARY 22: Jeremy Lin #7 of the Houston Rockets shoots against Kris Humphries #43 of the Brooklyn Nets  during their game at the Barclays Center on February 22, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 175049419 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: (L-R) Silver medal winner Emily Seebohm, Gold medal winner Missy Franklin of the USA and Bronze medal winner Aya Terakawa of Japan celebrate on the podium after the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 159695629 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - DECEMBER 30:  Victor Cruz #80 of the New York Giants in action during their game against  Dominique Rodgers-Cromartie #23 of the Philadelphia Eagles at MetLife Stadium on December 30, 2012 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 166250805 | VA0002456175 | | Toronto Maple Leafs v New York Rangers | NEW YORK, NY - APRIL 10:  Henrik Lundqvist #30 of the New York Rangers celebrates a 3-2 shootout win against the Toronto Maple Leafs with Ryan McDonagh #27, and Steve Eminger #44 of the New York Rangers during their game at Madison Square Garden on April 10, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 175050254 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 30: Ruta Meilutyte of Lithuania celebrates after the Swimming Women's 100m Breastroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 175048555 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 30:  Gold medal winner Yannick Agnel of France celebrates on the podium after winning the Swimming Men's 200m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163484271 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10:  Erick Aybar #2 of the Dominican Republic slides into home against Jose Molina #28 of Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 160614088 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Colin Kaepernick #7 of the San Francisco 49ers runs with the ball in front of  Bernard Pollard #31 of the Baltimore Ravens  in the first quarter during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 455000743 | VA0002456175 | | Boston Celtics v Brooklyn Nets | NEW YORK, NY - DECEMBER 10:  Vitor Faverani #38 of the Boston Celtics shoots against Brook Lopez #11 of the Brooklyn Nets during their game at the Barclays Center on December 10, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 174710120 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Katie Ledecky of the USA celebrates after winning the Swimming Women's 400m Freestyle Final on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 167513765 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25:  Cordarelle Patterson (L) of the Tennessee Volunteers stands with NFL Commissioner Roger Goodell as they hold up a jersey after Patterson was selected #29 overall by the Minnesota Vikings in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 184430799 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Two | BOSTON, MA - OCTOBER 13:  Torii Hunter #48 of the Detroit Tigers falls over the bullpen fence after trying to catch a grand slam hit by David Ortiz #34 of the Boston Red Sox as Boston Police Officer Steve Horgan celebrates in the eighth inning as Boston police officer Steve Horgan cheers in Game Two of the American League Championship Series at Fenway Park on October 13, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 163471602 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10:  Carlos Gonzalez #5 of Venezuela gets a hit against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 165948293 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07:  Aaron Laffey #47 of the New York Mets  pitches against the Miami Marlins during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 453860875 | VA0002456175 | | New York Knicks v Brooklyn Nets | NEW YORK, NY - DECEMBER 05:  Carmelo Anthony #7 of the New York Knicks grabs a rebound against the Brooklyn Nets during their game at the Barclays Center on December 5, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 185369217 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  Max Scherzer #37 of the Detroit Tigers throws a pitch in the first inning against the Boston Red Sox during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 176943194 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19:  Danny Jacobs knocks out Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 186628423 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01:  LeBron James #6 of the Miami Heat dunks the ball against the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 186628559 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01:  Chris Bosh #1 of the Miami Heat dunks against the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 182309397 | VA0002456175 | | Milwaukee Brewers v New York Mets | NEW YORK, NY - SEPTEMBER 29:  Sean Halton #11 of the Milwaukee Brewers is tagged out by Juan Centeno #36 of the New York Mets during their game at Citi Field on September 29, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 180065879 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08: Ana Konjuh of Croatia hugs a member of her team after winning her junior girls' singles final match against Tornado Alicia Black of the United States of America on Day Fourteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 180914915 | VA0002456175 | | San Francisco Giants v New York Mets | NEW YORK, NY - SEPTEMBER 17:  Tony Abreu #10 of the San Francisco Giants scores a run in the eighth inning against the New York Mets during their game at Citi Field on September 17, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 164691729 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Jelena Janovic of Serbia poses with a monkey  during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 185508340 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21:  Quarterback Eli Manning #10 of the New York Giants drops back to pass against the Minnesota Vikings during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 164153858 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20:  Paolo Lorenzi of Italy returns a shot against  Nikolay Davydenko of Russia during Day 3 of the Sony Open at  at Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 178293539 | VA0002456175 | | 2013 US Open - Day 3 | NEW YORK, NY - AUGUST 28:  Venus Williams of the United States reacts during her women's singles second round match against Jie Zheng of China on Day Three of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 28, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 159797451 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20:  Joe Flacco #5 of the Baltimore Ravens celebrates after a touchdown ran by Ray Rice #27 in the second quarter against the New England Patriots during the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. (Photo by Al Bello/Getty Images) |
| 169926522 | VA0002456175 | | Cleveland Indians v New York Yankees | NEW YORK, NY - JUNE 04:  Ichiro Suzuki #31 of the New York Yankees cannot catch a three run home run hit by Drew Stubbs #11 of the Cleveland Indians in the seventh inning during their game on June 4, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 180164962 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Rafael Nadal of Spain celebrates winning the men's singles final match against Novak Djokovic of Serbia on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 179418228 | VA0002456175 | | 2013 US Open - Day 8 | NEW YORK, NY - SEPTEMBER 02: A general view of Louis Armstrong Stadium backdropped by Arthur Ashe Stadium as Roger Federer of Switzerland faces Tommy Robredo of Spain during their fourth round men's singles match on Day Eight of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 2, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 168061269 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: (L-R) Floyd Mayweather Jr. throws a left to the face of Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 170191365 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 174714750 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Gold Medal winners Megan Romano, Shannon Vreeland, Natalie Coughlin and Missy Franklin of the USA celebrate on the podium after the Swimming Women's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 166168476 | VA0002456175 | | San Diego Padres v New York Mets | NEW YORK, NY - APRIL 04: Carlos Quentin #18 of the San Diego Padres in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 456070557 | VA0002456175 | | Boston Celtics v Brooklyn Nets | NEW YORK, NY - DECEMBER 10: Kris Humphries #43 of the Boston Celtics and Andray Blatche #0 of the Brooklyn Nets battle for the ball during their game at the Barclays Center on December 10, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 164086795 | VA0002456175 | | 2013 Sony Open Tennis - Day 2 | KEY BISCAYNE, FL - MARCH 19: Kimiko Date Krumm of Japan in action against Chanelle Scheepers of South Africa during Day 2 of the Sony Open at the Crandon Park Tennis Center on March 19, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 175305223 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Fourteen | BARCELONA, SPAIN - AUGUST 02: Evgeny Korotyshkin of Russia competes during the Swimming Men's 100m Butterfly preliminaries heat four on day fourteen of the 15th FINA World Championships at Palau Sant Jordi on August 2, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163782050 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Chane Behanan #21 of the Louisville Cardinals dunks against the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 181830223 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 25: Ichiro Suzuki #31 of the New York Yankees runs the bases against the Tampa Bay Rays during their game on September 25, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 167840425 | VA0002456175 | | Houston Astros v New York Yankees | NEW YORK, NY - APRIL 29: Travis Blackley #54 of the Houston Astros in action against the New York Yankees during their game on April 29, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 161377179 | VA0002456175 | | Los Angeles Clippers v New York Knicks | NEW YORK, NY - FEBRUARY 10: Raymond Felton #2 of the New York Knicks dribbles against DeAndre Jordan #6 of the Los Angeles Clippers during their game at Madison Square Garden on February 10, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 169926723 | VA0002456175 | | Cleveland Indians v New York Yankees | NEW YORK, NY - JUNE 04: Mike Aviles #4 of the Cleveland Indians turns a double play to end the seventh inning as Mark Teixeira #25 of the New York Yankees slides during their game on June 4, 2013 at Yankee Stadium in the Bronx borough of New York City (Photo by Al Bello/Getty Images) |
| 160610967 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Head coach Jim Harbaugh speaks to Colin Kaepernick #7 of the San Francisco 49ers during warm ups prior to Super Bowl XLVII at the Mercedes Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 163374053 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Yadier Molina #4 of Puerto Rico greets his teamates before the game against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 160616297 | VA0002456175 | | Super Bowl XLVII- Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Chris Culliver #29 of the San Francisco 49ers defends a pass to Torrey Smith #82 of the Baltimore Ravens in the second quarter during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 168060951 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: Abner Mares connects a punch against Daniel Ponce de Leon in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 168061297 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: (L-R) Floyd Mayweather Jr. throws a left to the face of Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 184430800 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Two | BOSTON, MA - OCTOBER 13: Torii Hunter #48 of the Detroit Tigers fails over the bullpen fence after trying to catch a grand slam hit by David Ortiz #34 of the Boston Red Sox as Boston Police Officer Steve Horgan celebrates in the eighth inning as Boston police officer Steve Horgan cheers in Game Two of the American League Championship Series at Fenway Park on October 13, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 159701888 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Deron Williams #8 of the Brooklyn Nets goes up against Josh Smith #5 of the Atlanta Hawks during the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 159701891 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Deron Williams #8 of the Brooklyn Nets goes up against Josh Smith #5 of the Atlanta Hawks during the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 175451705 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Fifteen | BARCELONA, SPAIN - AUGUST 03: Katie Ledecky of the USA (C) sets a new World Record time of 8:13.86 in the Swimming Women's Freestyle 800m Final on day fifteen of the 15th FINA World Championships at Palau Sant Jordi on August 3, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 170191067 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 162879934 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28: Marc Staal #18 of the New York Rangers and Tom Pyatt #11 of the Tampa Bay Lightning fight for the puck during their game at Madison Square Garden on February 28, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 159700533 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Reggie Evans #30 of the Brooklyn Nets drives against Josh Smith #5 of the Atlanta Hawks in the first quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 167508485 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Luke Joeckel (R) of the Texas A&M Aggies stands with NFL Commissioner Roger Goodell as they hold up a jersey on stage after Joeckel was picked #2 overall by the Jacksonville Jaguars in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167840245 | VA0002456175 | | Houston Astros v New York Yankees | NEW YORK, NY - APRIL 29: Brandon Laird #4 of the Houston Astros in action against the New York Yankees during their game on April 29, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 169025162 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lamont Peterson gets ready to fight Lucas Matthysse during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 174173643 | VA0002456175 | | Diving - 15th FINA World Championships Day Two | BARCELONA, SPAIN - JULY 21: Gold medalists Patrick Hausding and Sascha Klein of Germany pose on the podium after winning the Men's 10m Platform Synchronised Diving final on day two of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 21, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 168061468 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: (L-R) Floyd Mayweather Jr. throws a left to the face of Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 163024375 | VA0002456175 | | Ottawa Senators v New York Islanders | UNIONDALE, NY - MARCH 03: Travis Hamonic #3 of the New York Islanders skates against Jakob Silfverberg #33 of the Ottawa Senators during their game at Nassau Veterans Memorial Coliseum on March 3, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 162042314 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Claude Giroux #28 of the Philadelphia Flyers celebrates a goal with his teamates against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 171177378 | VA0002456175 | | Paulie Malignaggi v Adrien Broner | NEW YORK, NY - JUNE 22: Adrien Broner lands a punch on Paulie Malignaggi during their WBA Welterweight Title bout at Barclays Center on June 22, 2013 in the Brooklyn borough of New York City. (Photo by Al Bello/Getty Images) |
| 161715454 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Ryan Miller #30 of the Buffalo Sabres in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 178225999 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: Filippo Volandri of Italy returns a shot to John Isner of United States of America during their first round men's singles match on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 168061099 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: Floyd Mayweather Jr. in the ring before he takes on Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 171885782 | VA0002456175 | | U.S. Women's Open - Round Three | SOUTHAMPTON, NY - JUNE 29: Angela Stanford tees off on the first tee during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163435936 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Nelson Figueroa #27 of Puerto Rico celebrates a 6-3 win against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 163304173 | VA0002456175 | | World Baseball Classic - Pool C - Venezuela v Dominican Republic | SAN JUAN, PUERTO RICO - MARCH 07: Miguel Cabrera of Venezuela is introduced before the game against the Dominican Republic during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 7, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 179503115 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04: Richard Gasquet of France plays a forehand during his men's singles quarter-final match against David Ferrer of Spain on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 185448585 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Jose Iglesias #1 of the Detroit Tigers walks to the dugout as Jarrod Saltalamacchia #39 celebrates Koji Uehara #19 of the Boston Red Sox ending Game Six American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games. (Photo by Al Bello/Getty Images) |
| 179980941 | VA0002456175 | | 2013 US Open - Day 13 | NEW YORK, NY - SEPTEMBER 07: Mayo Hibi of Japan plays a forehand during the girls' singles semifinal match against Ana Konjuh of Croatia on Day Thirteen of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 7, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 163489912 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Fernando Rodney #56 of the Dominican Republic celebrates a 4-2 win against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 163783019 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Head coach Rick Pitino of the Louisville Cardinals smiles against the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174161699 | VA0002456175 | | Diving - 15th FINA World Championships: Day Two | BARCELONA, SPAIN - JULY 21: Oleksandr Gorshkovozov and Dmytro Mezhenskyi of Ukraine compete in the Men's 10m Platform Synchronised Diving final on day two of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 21, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 174226948 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Three | BARCELONA, SPAIN - JULY 22: Goalkeeper Robin Randall of Canda saves a shot al goal during the Men's Water Polo first preliminary round match between Canada and South Africa during day three of the 15th FINA World Championships at Piscines Bernat Picornell on July 22, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 162153645 | VA0002456175 | | Montreal Canadiens v New York Rangers | NEW YORK, NY - FEBRUARY 19: Lars Eller #81 of the Montreal Canadiens skates against Ryan McDonagh #27 of the New York Rangers during their game at Madison Square Garden on February 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 160613851 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Members of the Sandy Hook Elementary School Chorus walk off the field after singing "America The Beautiful" prior to Super Bowl XLVII between the San Francisco 49ers and the Baltimore Ravens at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 165770483 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 05: Jordany Valdespin #1 of the New York Mets winces after landing awkwardly on his elbow on a pick off attempt against the Miami Marlins during their game on April 5, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 459767793 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Rafael Nadal of Spain celebrates victory as Novak Djokovic of Serbia walks back to his chair after their men's singles final match against Novak Djokovic of Serbia on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 176943253 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Danny Jacobs celebrates his knock out of Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 175051471 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: (L-R) Silver medal winner Yuliya Efimova of Russia, Gold medal winner Ruta Meilutyte of Lithuania and Bronze medal winner Jessica Hardy of the USA celebrate on the podium after the Swimming Women's 100m Breastroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 174276195 | VA0002456175 | | Open Water Swimming - 15th FINA World Championships: Day Four | BARCELONA, SPAIN - JULY 23: (L-R) Silver medalist Ana Marcela Cunha of Brazil, gold medalist Poliana Okimoto of Brazil and bronze medalist Angela Alexandra Maurer celebrate after the Open Water Swimming Women's 10k race on day four of the 15th FINA World Championships at Moll de la Fusta on July 23, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 180589005 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14: (L-R) Ashley Theophane throws a left at Pablo Cesar Cano during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 180085142 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08: Serena Williams of the United States of America poses with the trophy after winning her women's singles final match against Victoria Azarenka of Belarus on Day Fourteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 453329461 | VA0002456175 | | Miami Dolphins v New York Jets | EAST RUTHERFORD, NJ - DECEMBER 01: Mike Pouncey #51 of the Miami Dolphins in action against the New York Jets during their game at MetLife Stadium on December 1, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 162517067 | VA0002456175 | | Houston Rockets v Brooklyn Nets | NEW YORK, NY - FEBRUARY 22: Omer Asik #3 of the Houston Rockets loses the ball as Brook Lopez #11 of the Brooklyn Nets watches during their game at the Barclays Center on February 22, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 161706762 | VA0002456175 | | Carolina Hurricanes v New York Islanders | UNIONDALE, NY - FEBRUARY 11: Cam Ward #30 of the Carolina Hurricanes in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 11, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 163435939 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Nelson Figueroa #27 of Puerto Rico celebrates a 6-3 win against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 159802021 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Ray Lewis #52 of the Baltimore Ravens celebrates after defeating the New England Patriots in the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. The Baltimore Ravens defeated the New England Patriots 28-13. (Photo by Al Bello/Getty Images) |
| 163453438 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: J.C. Romero #32 of Puerto Rico in action against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 161707043 | VA0002456175 | | Carolina Hurricanes v New York Islanders | UNIONDALE, NY - FEBRUARY 11: Jordan Staal #11 of the Carolina Hurricanes in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 11, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 160296582 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Glen Davis #11 of the Orlando Magic catches Gerald Wallace #45 of the Brooklyn Nets in his arms after Wallace scored during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 453847917 | VA0002456175 | | New York Knicks v Brooklyn Nets | NEW YORK, NY - DECEMBER 05: Director Spike Lee cheers on the New York Knicks during their game against the Brooklyn Nets at the Barclays Center on December 5, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 160294361 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Glen Davis #11 of the Orlando Magic scores against Brook Lopez #11, and Reggie Evans #30 of the Brooklyn Nets during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 175051737 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Gold medal winner Yannick Agnel of France celebrates on the podium after winning the Swimming Men's 200m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 171899813 | VA0002456175 | | U.S. Women's Open - Round Three | SOUTHAMPTON, NY - JUNE 29: Inbee Park of South Korea hits the ball on the eighteenth tee during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 176943193 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Danny Jacobs knocks out Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174027514 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19: The boy interacts with his friend during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 175463704 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Fifteen | BARCELONA, SPAIN - AUGUST 03: Viktor Nagy of Hungary in action during the Men's Water Polo Men's Gold Medal Match between Hungary and Montenegro on day fifteen of the 15th FINA World Championships at Piscines Bernat Picornell on August 3, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 167513660 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Cordarelle Patterson (L) of the Tennessee Volunteers stands with NFL Commissioner Roger Goodell as they hold up a jersey after Patterson was selected #29 overall by the Minnesota Vikings in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 159695677 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - DECEMBER 30: Ahmad Bradshaw #44 of the New York Giants in action during their game against the Philadelphia Eagles at MetLife Stadium on December 30, 2012 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 185504388 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Punter Steve Weatherford #5 of the New York Giants tries to tackle cornerback Marcus Sherels #35 of the Minnesota Vikings as he returns a punt for a touchdown in the first quarter during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 185504460 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Quarterback Josh Freeman #12 of the Minnesota Vikings drops back to pass against the New York Giants during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163484296 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Orlando Roman #34 of Puerto Rico pitches against the Dominican Republic during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 169025125 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse knocks down Lamont Peterson in the third round on his way to a TKO win during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 169025127 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse knocks down Lamont Peterson in the third round on his way to a TKO win during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 160610689 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Head coach John Harbaugh of the Baltimore Ravens (L) and head coach Jim Harbaugh of the San Francisco 49ers look on during warm ups prior to Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 179363823 | VA0002456175 | | 2013 US Open - Day 8 | NEW YORK, NY - SEPTEMBER 02: Alison Riske of the United States returns a shot during her women's singles fourth round match against Daniela Hantuchova of Slovakia on Day Eight of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 2, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 175053295 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Silver medal winner Lotte Friis of Denmark competes in the Swimming Women's 1500m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 185508697 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Quarterback Josh Freeman #12 of the Minnesota Vikings scrambles as defensive end Justin Tuck #91 of the New York Giants defends during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 163780246 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | NEW YORK, NY - MARCH 15: C.J. Fair #5 of the Syracuse Orange reacts after he dunked the ball against the Georgetown Hoyas during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 159702153 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Josh Smith #5 of the Atlanta Hawks blocks a shot by Deron Williams #8 of the Brooklyn Nets in the third quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 180163392 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Rafael Nadal of Spain celebrates victory as Novak Djokovic of Serbia walks back to his chair after their men's singles final match against Novak Djokovic of Serbia on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 164149573 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Lleyton Hewitt of Australia returns a shot against Joao Sousa of Portugal during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 159551687 | VA0002456175 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 15: Brooklyn Nets power forward Reggie Evans #30 and Toronto Raptors power forward Amir Johnson #15 fight for a rebound during their game at the Barclays Center on January 15, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 185508430 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Running back Peyton Hillis #44 of the New York Giants loses the ball as strong safety Jamarca Sanford #33 and middle linebacker Erin Henderson #50 of the Minnesota Vikings make the tackle during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 169021268 | VA0002456175 | | Shawn Porter vs Phil Lo Greco | ATLANTIC CITY, NJ - MAY 18: Shawn Porter knocks down Phil Lo Greco during their Junior Middleweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 174022109 | VA0002456175 | | 15th FINA World Championships - Previews | BARCELONA, SPAIN - JULY 19: An athlete trains ahead of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163376560 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Irving Falu #19 of Puerto Rico is tagged out by Jesus Merchan #42 of Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 161707090 | VA0002456175 | | Carolina Hurricanes v New York Islanders | UNIONDALE, NY - FEBRUARY 11: Justin Faulk #27 of the Carolina Hurricanes in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 11, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 168057417 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: (R-L) Abner Mares celebrates after defeating Daniel Ponce de Leon as Jay Nady ends the fight in the ninth round in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 168058918 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14: (R-L) Pablo Cesar Cano throws a right to the head of Ashley Theophane during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 163783045 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Jack Cooley #45 of the Notre Dame Fighting Irish falls as he fights for the ball against Stephan Van Treese #44 and Wayne Blackshear #20 of the Louisville Cardinals during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 168061699 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04: Floyd Mayweather Jr. celebrates his unanimous-decision victory over Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 185448588 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Jose Iglesias #1 of the Detroit Tigers walks to the dugout as Jarrod Saltalamacchia #39 celebrates Koji Uehara #19 of the Boston Red Sox ending Game Six American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games. (Photo by Al Bello/Getty Images) |
| 178357835 | VA0002456175 | | Philadelphia Eagles v New York Jets | EAST RUTHERFORD, NJ - AUGUST 29: Konrad Reuland #88 of the New York Jets makes a catch against the Philadelphia Eagles during their pre season game at MetLife Stadium on August 29, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 175463871 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Fifteen | BARCELONA, SPAIN - AUGUST 03: Gold medal winners Hungary celebrate on the podium after the Men's Water Polo Men's Gold Medal Match between Hungary and Montenegro on day fifteen of the 15th FINA World Championships at Piscines Bernat Picornell on August 3, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163580547 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Robinson Cano #24 of the Dominican Republic holds the Most Valuable Player trophy for the tournament after their 4-2 win against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 184261723 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game One | BOSTON, MA - OCTOBER 12: Torii Hunter #48 of the Detroit Tigers reacts after defeating the Boston Red Sox 1-0 in Game One of the American League Championship Series at Fenway Park on October 12, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 159801756 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Dannell Ellerbe #59 of the Baltimore Ravens celebrates with teammate Ray Lewis #52 after intercepting a pass by Tom Brady #12 of the New England Patriots in the fourth quarter during the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. (Photo by Al Bello/Getty Images) |
| 179980901 | VA0002456175 | | 2013 US Open - Day 13 | NEW YORK, NY - SEPTEMBER 07: Mayo Hibi of Japan looks on during a break in the girls' singles semifinal match against Ana Konjuh of Croatia on Day Thirteen of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 7, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 159803573 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Ray Lewis #52 of the Baltimore Ravens celebrates with owner Steve Bisciotti after defeating the New England Patriots in the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. The Baltimore Ravens defeated the New England Patriots 28-13. (Photo by Al Bello/Getty Images) |
| 163376604 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Angel Gonzalez #26 of Puerto Rico hands the bat back to Yunesky Sanchez #22 of Spain after it slipped out of his hand during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 160616523 | VA0002456175 | | Pepsi Super Bowl XLVII Halftime Show | NEW ORLEANS, LA - FEBRUARY 03: Singer Beyonce performs during the Pepsi Super Bowl XLVII Halftime Show at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 160296585 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Glen Davis #11 of the Orlando Magic catches Gerald Wallace #45 of the Brooklyn Nets in his arms after Wallace scored during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 174173627 | VA0002456175 | | Diving - 15th FINA World Championships Day Two | BARCELONA, SPAIN - JULY 21: (L-R) Medallists Victor Minibaev and Artem Chesakov of Russia (silver), Patrick Hausding and Sascha Klein of Germany (gold) and Zhang Yanquan and Cao Yuan of China (bronze) pose on the podium after the Men's 10m Platform Synchronised Diving final on day two of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 21, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 171113165 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Lauren Cheney #12 of the USA in action against Korea Republic during their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 163580578 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Jesus Feliciano #13 of Puerto Rico bats against the Dominican Republic during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 171899841 | VA0002456175 | | U.S. Women's Open - Round Three | SOUTHAMPTON, NY - JUNE 29: Inbee Park of South Korea hugs I.K. Kim of South Korea after finishing on the eighteenth hole during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 168060893 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04: Abner Mares celebrates after defeating Daniel Ponce de Leon as referee Jay Nady ends the fight in the ninth round in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 162544030 | VA0002456175 | | Winnipeg Jets v New Jersey Devils | NEWARK, NJ - FEBRUARY 24: Blake Wheeler #26 of the Winnipeg Jets skates against Bryce Salvador #24 of the New Jersey Devils during their game at the Prudential Center on February 24, 2013 in Newark, New Jersey. (Photo by Al Bello/Getty Images) |
| 167767061 | VA0002456175 | | Houston Astros v New York Yankees | NEW YORK, NY - APRIL 29: Andy Pettitte #46 of the New York Yankees reacts after giving up two runs by Brandon Barnes #2 of the Houston Astros in the fourth inning during their game on April 29, 2013 at Yankee Stadium in the Bronx borough of New York City (Photo by Al Bello/Getty Images) |
| 455590581 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Rafael Nadal of Spain celebrates victory as Novak Djokovic of Serbia walks back to his chair after their men's singles final match against Novak Djokovic of Serbia on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 174029448 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19: Acrobats perform during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 452305327 | VA0002456175 | | NIT Season Tip-Off | NEW YORK, NY - NOVEMBER 27: Nick Johnson #13 of the Arizona Wildcats grabs a rebound against Dartaye Ruffin #35 of the Drexel Dragons and Damion Lee #14 of the Drexel Dragons during their Semi Final game of the NIT Season Tip Off at Madison Square Garden on November 27, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 169021222 | VA0002456175 | | Shawn Porter vs Phil Lo Greco | ATLANTIC CITY, NJ - MAY 18: Shawn Porter punches Phil Lo Greco during their Junior Middleweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 174029226 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19: The English flag bearer is seen during the parade of the 180 delegations during Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 458201765 | VA0002456175 | | Anaheim Ducks v New Jersey Devils | NEWARK, NJ - DECEMBER 20: Andy Greene #6 of the New Jersey Devils celebrates his game tying goal in the third period against the Anaheim Ducks during their game at the Prudential Center on December 20, 2013 in Newark, New Jersey. (Photo by Al Bello/Getty Images) |
| 166550282 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Guillermo Rigondeaux punches Nonito Donaire during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174331565 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Five | BARCELONA, SPAIN - JULY 24: Goalkeeper James Clark of Australia attempts to save a shoot at goal during the Men's Water Polo preliminary round match between China and Australia during day five of the 15th FINA World Championships at Piscines Bernat Picornell on July 24, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 169639398 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 29: John Buck #44 of the New York Mets flips over the dugout trying to catch a foul ball hit by Ichiro Suzuki #31 of the New York Yankees during their game on May 29, 2013 at Yankee Stadium in the Bronx borough of New York City (Photo by Al Bello/Getty Images) |
| 178293807 | VA0002456175 | | 2013 US Open - Day 3 | NEW YORK, NY - AUGUST 28: Jie Zheng of China serves to Venus Williams of the United States of America during their woman's singles second round match on Day Three of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 28, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 167323616 | VA0002456175 | | Boston Celtics v New York Knicks - Game Two | NEW YORK, NY - APRIL 23: Kevin Garnett #5 of the Boston Celtics dribbles against Kenyon Martin #3 of the New York Knicks during Game two of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Garden on April 23, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 163779913 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | NEW YORK, NY - MARCH 15: Jabril Trawick #55 of the Georgetown Hoyas covers his face with his jersey in the second half against the Syracuse Orange during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163435937 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Fernando Cabrera #38 and Yadier Molina #4 of Puerto Rico celebrate a 6-3 win against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 163435948 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Carlos Beltran #15 of Puerto Rico celebrates scoring against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 187760852 | VA0002456175 | | Oakland Raiders v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 10: Kevin Boothe #77 of the New York Giants in action against the Oakland Raiders during their game at MetLife Stadium on November 10, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 175007164 | VA0002456175 | | High Diving - 15th FINA World Championships: Day Ten | BARCELONA, SPAIN - JULY 29: Kent De Mond of the USA competes during the Men's 27m High Diving on day ten of the 15th FINA World Championships at Moll de la Fusta on July 29, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 160913092 | VA0002456175 | | New York Islanders v New York Rangers | NEW YORK, NY - FEBRUARY 07: Henrik Lundqvist #30 of the New York Rangers makes a save against the New York Islanders during their game at Madison Square Garden on February 7, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163435925 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Fernando Cabrera #38 of Puerto Rico celebrates a 6-3 win against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 160614546 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Cary Williams #29 of the Baltimore Ravens reacts in front of head linesman Steve Stelljes #22 and Bruce Miller #49 of the San Francisco 49ers following personal foul calls in the second quarter during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 166168381 | VA0002456175 | | San Diego Padres v New York Mets | NEW YORK, NY - APRIL 04: Cameron Maybin #24 of the San Diego Padres in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 164691680 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26: Jo Wilfried Tsonga of France returns a shot to Marin Cilic of Croatia during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 175004557 | VA0002456175 | | High Diving - 15th FINA World Championships: Day Ten | BARCELONA, SPAIN - JULY 29: Kent De Mond of the USA competes during the Men's 27m High Diving on day ten of the 15th FINA World Championships at Moll de la Fusta on July 29, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 458191969 | VA0002456175 | | Columbus Blue Jackets v Philadelphia Flyers | PHILADELPHIA, PA - DECEMBER 19: Cam Atkinson #13 of the Columbus Blue Jackets in action against the Philadelphia Flyers during their game at the Wells Fargo Center on December 19, 2013 in Philadelphia, Pennsylvania. (Photo by Al Bello/Getty Images) |
| 174716821 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Gold medal winners Jeremy Stravius, Fabien Gilot, Florent Manaudou and Yannick Agnel of France celebrate after the Swimming Men's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 455590593 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 26: Mariano Rivera #42 of the New York Yankees waves to the crowd after leaving the game against the Tampa Bay Rays in the ninth inning during their game on September 26, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 161747297 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Joe Johnson #7 of the Brooklyn Nets in action against the Orlando Magic during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 165772668 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 05: Daniel Murphy #28 of the New York Mets hits a home run in the seventh inning against the Miami Marlins during their game on April 5, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 164141969 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Lourdes Dominguez Lino of Spain returns a shot against Svetlana Kuznetsova of Russia Lourdes Dominguez Lino of Spain during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 182309413 | VA0002456175 | | Milwaukee Brewers v New York Mets | NEW YORK, NY - SEPTEMBER 29: Jonathon Niese #49 of the New York Mets pitches to the Milwaukee Brewers during their game at Citi Field on September 29, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 171738297 | VA0002456175 | | U.S. Women's Open - Round Two | SOUTHAMPTON, NY - JUNE 28: Maude Aimee Leblanc of Canada hits off of the first tee during round 2 of the 2013 U.S. Women's Open at Sebonack Golf Club on June 28, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 159423802 | VA0002456175 | | 2012 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 09: Serena Williams of the United States celebrates match point after defeating Victoria Azarenka of Belarus to win the women's singles final match on Day Fourteen of the 2012 US Open at USTA Billie Jean King National Tennis Center on September 9, 2012 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 174223681 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Three | BARCELONA, SPAIN - JULY 22: Captain Anthony Azevedo of USA looks to pass the ball under pressure from Maro Jokovic of Croatia during the Men's Water Polo first preliminary round match between USA and Croatia during day three of the 15th FINA World Championships at Piscines Bernat Picornell on July 22, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 175086846 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Twelve | BARCELONA, SPAIN - JULY 31: Missy Franklin (L) of the USA is congratulated by Federica Pellegrini of Italy after the Swimming Women's 200m Freestyle Final on day twelve of the 15th FINA World Championships at Palau Sant Jordi on July 31, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 174029558 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19: Acrobats perform during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 187508483 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Luke Joeckel of the Texas A&M Aggies holds up a jersey on stage after he was picked #2 overall by the Jacksonville Jaguars in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 161715573 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: T.J. Brennan #33 of the Buffalo Sabres in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 163374114 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Yadier Molina #4, Carlos Beltran #15, and Alex Rios #51 of Puerto Rico stand for the national anthem before their game against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 164153843 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Nikolay Davydenko of Russia returns a shot against during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 178816669 | VA0002456175 | | 2013 US Open - Day 5 | NEW YORK, NY - AUGUST 30: Serena Williams of the USA celebrates her match win over Yaroslava Shvedova of Kazakhstan during their round match on Day Five of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 30, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 174709795 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Benjamin Proud of Great Britain competes during the Swimming Men's 50m Butterfly Semifinal 1 on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 159797452 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Joe Flacco #5 of the Baltimore Ravens celebrates after a touchdown ran by Ray Rice #27 in the second quarter against the New England Patriots during the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. (Photo by Al Bello/Getty Images) |
| 169025115 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse celebrates his third round TKO win against Lamont Peterson during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 181964569 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 26: Mariano Rivera #42 of the New York Yankees pitches against the Tampa Bay Rays in the ninth inning during their game on September 26, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 164288790 | VA0002456175 | | 2013 Sony Open Tennis - Day 5 | KEY BISCAYNE, FL - MARCH 22: Christina McHale of the USA Roberta Vinci of Italy returns a shot to Roberta Vinci of Italy during day 5 of the Sony Open at the Crandon Park Tennis Center on March 22, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 174226996 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Three | BARCELONA, SPAIN - JULY 22: Jared McElroy of Canada celebrates after scoring a goal during the Men's Water Polo first preliminary round match between Canada and South Africa during day three of the 15th FINA World Championships at Piscines Bernat Picornell on July 22, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 177606928 | VA0002456175 | | New York Jets v New York Giants | EAST RUTHERFORD, NJ - AUGUST 24: Geno Smith #7 of the New York Jets runs out of the end zone giving up a safety against the New York Giants during their pre season game at MetLife Stadium on August 24, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 178293732 | VA0002456175 | | 2013 US Open - Day 3 | NEW YORK, NY - AUGUST 28: Jie Zheng of China celebrates a point against Venus Williams of the United States of America during their woman's singles second round match on Day Three of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 28, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 178293737 | VA0002456175 | | 2013 US Open - Day 3 | NEW YORK, NY - AUGUST 28: Jie Zheng of China applauds the crowd as she celebrates victory against Venus Williams of the United States of America during their woman's singles second round match on Day Three of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 28, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 161715451 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Ryan Miller #30 of the Buffalo Sabres in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 163374199 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Yadier Molina #4 gets a hit of Puerto Rico against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 160610751 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: NFL Commissioner Roger Goodell (L) shakes hands with head coach John Harbaugh of the Baltimore Ravens prior to Super Bowl XLVII between the San Francisco 49ers and Baltimore Ravens at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 162040486 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Luke Schenn #22 of the Philadelphia Flyers chases the puck as Travis Hamonic #3 of the New York Islanders dives during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 179157606 | VA0002456175 | | 2013 U.S. Open - Day 6 | NEW YORK, NY - AUGUST 31: Roger Federer of Switzerland returns a shot to Adrian Mannarino of France in the first set during the round match on Day Six of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 31, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 164149582 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Lleyton Hewitt of Australia celebrates match point against Joao Sousa of Portugal during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 162536461 | VA0002456175 | | Winnipeg Jets v New Jersey Devils | NEWARK, NJ - FEBRUARY 24: Krys Barch #22 of the New Jersey Devils fights with Anthony Peluso #14 of the Winnipeg Jets during their game at the Prudential Center on February 24, 2013 in Newark, New Jersey. (Photo by Al Bello/Getty Images) |
| 455590569 | VA0002456175 | | USA Diving Grand Prix Day 4 | FORT LAUDERDALE, FL - MAY 12: Patrick Hausding and Sascha Klein of Germany dive during the Men's 10 Meter Platform Synchronized Finals at the Fort Lauderdale Aquatic Center on Day 4 of the AT&T USA Diving Grand Prix on May 12, 2013 in Fort Lauderdale, Florida. (Photo by Al Bello/Getty Images) |
| 186631555 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01: LeBron James #6 of the Miami Heat scores against the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 176941290 | VA0002456175 | | Gary Beriguette;Kamal Muhammad | NEW YORK, NY - AUGUST 19: Gary Beriguette punches Kamal Muhammad during their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 160401109 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - JANUARY 30: Gerald Wallace #45 of the Brooklyn Nets dunks against Chris Bosh #1 of the Miami Heat during their game at the Barclays Center on January 30, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 450198627 | VA0002456175 | | Detroit Red Wings v New York Islanders | UNIONDALE, NY - NOVEMBER 16: Kevin Poulin #60 of the New York Islanders in action against the Detroit Red Wings during their game at the Nassau Veterans Memorial Coliseum on November 16, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 170958268 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Abby Wambach #20 of the USA scores her 157th international goal against Kim Narae #15 and Shim Seoyeon #4 of Korea Republic during the first half of their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 169023830 | VA0002456175 | | Devon Alexander vs Lee Purdy | ATLANTIC CITY, NJ - MAY 18: Lee Purdy argues with his corner after they stopped the fight in the seventh round against Devon Alexander during their IBF Welterweight Title fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 159316369 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: Robert Griffin III #10 of the Washington Redskins is sacked during the NFC Wild Card Playoff Game against the Seattle Seahawks at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 168615416 | VA0002456175 | | USA Diving Grand Prix Day 4 | FORT LAUDERDALE, FL - MAY 12: Patrick Hausding and Sascha Klein of Germany dive during the Men's 10 Meter Platform Synchronized Finals at the Fort Lauderdale Aquatic Center on Day 4 of the AT&T USA Diving Grand Prix on May 12, 2013 in Fort Lauderdale, Florida. (Photo by Al Bello/Getty Images) |
| 179515730 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04: A paring mantis sits on the court during a men's singles quarter final match between Rafael Nadal of Spain and Tommy Robredo of Spain on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 451799143 | VA0002456175 | | Dallas Cowboys v New York Giants | EAST RUTHERFORD, NJ - NOVEMBER 24: Cole Beasley #11 of the Dallas Cowboys is tackled against Terrell Thomas #24 and Jon Beason #52 of the New York Giants during their game at MetLife Stadium on November 24, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 162045246 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18: Danny Briere #48 of the Philadelphia Flyers celebrates a goal against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 174550405 | VA0002456175 | | Synchronized Swimming - 15th FINA World Championships: Day Eight | BARCELONA, SPAIN - JULY 27: Japan compete during the Synchronized Swimming Free Combination Final on day eight of the 15th FINA World Championships at Palau Sant Jordi on July 27, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163783766 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Peyton Siva #3 of the Louisville Cardinals attempts a shot against Jerian Grant #22 of the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163435945 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Nelson Figueroa #27 of Puerto Rico celebrates a 6-3 win against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 180593565 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: Singers Justin Bieber and Lil Wayne enter the ring with Floyd Mayweather Jr. before Mayweather Jr. takes on Canelo Alvarez in their WBC/WBA 154 pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 179503293 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04: Richard Gasquet of France serves during his men's singles quarter-final match against David Ferrer of Spain on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 186587906 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01: LeBron James #6 of the Miami Heat dunks the ball against the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 174456779 | VA0002456175 | | Diving - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26: Jennifer Abel of Canada competes in the Women's 3m Springboard Diving preliminary round on day seven of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 26, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163812705 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | NEW YORK, NY - MARCH 15: Baye Keita #12 of the Syracuse Orange reacts in overtime against the Georgetown Hoyas during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 171177473 | VA0002456175 | | Paulie Malignaggi v Adrien Broner | NEW YORK, NY - JUNE 22: Adrien Broner (R) lands a punch on Paulie Malignaggi during their WBA Welterweight Title bout at Barclays Center on June 22, 2013 in the Brooklyn borough of New York City. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 170191101 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 163464791 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Miguel Cabrera #24 of Venezuela hits a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 169025120 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse celebrates his third round TKO win against  Lamont Peterson during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey.  (Photo by Al Bello/Getty Images) |
| 160617080 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Jacoby Jones #12 of the Baltimore Ravens celebrates his record 108-yard kickoff return for a touchdown with his teammates in the third quarter against the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 164691683 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Jo Wilfried Tsonga of France returns a shot to Marin Cilic of Croatia during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 175010001 | VA0002456175 | | High Diving - 15th FINA World Championships: Day Ten | BARCELONA, SPAIN - JULY 29:  Artem Silchenko of Russia competes during the Men's 27m High Diving on day ten of the 15th FINA World Championships at Moll de la Fusta on July 29, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 166172277 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07:  Aaron Laffey #47 of the New York Mets  pitches against the Miami Marlins during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 174547590 | VA0002456175 | | Synchronized Swimming - 15th FINA World Championships: Day Eight | BARCELONA, SPAIN - JULY 27: Russia warm up ahead of the Synchronized Swimming Free Combination Final on day eight of the 15th FINA World Championships at Palau Sant Jordi on July 27, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 163465977 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10:  Pablo Sandoval #48 of Venezuela celebrates his home run with Martin Prado #12 after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 159700945 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18:  Ivan Johnson #44 of the Atlanta Hawks and Kris Humphries #43 of the Brooklyn Nets vie for a jump ball in the first quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 159702091 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18:  Joe Johnson #7 of the Brooklyn Nets shoots over Anthony Tolliver #4 of the Atlanta Hawks in the fourth quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 167513452 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25:  Former New England Patriots player Joe Andruzzi stands at the pdium as talks about the Bombing which occured during thir years Boston Marathon in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 452305339 | VA0002456175 | | NIT Season Tip-Off | NEW YORK, NY - NOVEMBER 27:  Chris Fouch #3 of the Drexel Dragons shoots against Nick Johnson #13 of the Arizona Wildcats during their Semi Final game of the NIT Season Tip Off  at Madison Square Garden on November 27, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 176943195 | VA0002456175 | | Danny Jacobs v  Giovanni Lorenzo | NEW YORK, NY - AUGUST 19:  Danny Jacobs knocks out Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 186623523 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01:  Chris Bosh #1 of the Miami Heat looks on against the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 175052169 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Silver medal winner Emily Seebohm of Australia celebrates on the podium after the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 167507489 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25:  Leon Sandcastle of Primetime University is interviewed as he arrives on the red carpet prior to the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. Sandcastle is actually a character being played by Deion Sanders.  (Photo by Al Bello/Getty Images) |
| 169684297 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 30:  Bobby Parnell #39 of the New York Mets pitches against the New York Yankees during their game on May 30, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 185379410 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  Manager Jim Leyland #10 relieves Max Scherzer #37 of the Detroit Tigers in the seventh inning against the Boston Red Sox during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts.  (Photo by Al Bello/Getty Images) |
| 169928384 | VA0002456175 | | Cleveland Indians v New York Yankees | NEW YORK, NY - JUNE 04:  Chris Stewart #19 and Mariano Rivera #42 of the New York Yankees celebrate a 4-3 win against the Cleveland Indians during their game on June 4, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 186628494 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01:  Andrei Kirilenko #47 of the Brooklyn Nets shoots against Chris Andersen, and Shane Battier #31 of the Miami Heat during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 159551692 | VA0002456175 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 15:  Brooklyn Nets power forward Reggie Evans #30 and Toronto Raptors power forward Amir Johnson #15 fight for a rebound during their game at the Barclays Center on January15, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 159552038 | VA0002456175 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 15:  Toronto Raptors point guard Jose Calderon #8 dribbles the ball as Brooklyn Nets point guard Deron Williams #8 defends during their game at the Barclays Center on January15, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 163783678 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15:  Russ Smith #2 of the Louisville Cardinals drives for a shot attempt in the second half against Garrick Sherman #11 of the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 164691690 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Marin Cilic of Croatia returns a shot to Jo Wilfried Tsonga of France during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 171888078 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - JUNE 22:  Travis Hafner #33 of the New York Yankees in action against the Tampa Bay Rays during their game on June 23, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 180593360 | VA0002456175 | | Danny Garcia v Lucas Matthysse | LAS VEGAS, NV - SEPTEMBER 14:  Danny Garcia celebrates after the 12th round against Lucas Matthysse in their WBC/WBA super lightweight title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 180593863 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14:  (R-L) Canelo Alvarez throws a right at Floyd Mayweather Jr. during their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 160809610 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  (EDITORS NOTE: Image has been converted to black and white.) Ed Reed #20 of the Baltimore Ravens celebrates with the Vince Lombardi Championship trophy as confetti falls after the Ravens won 34-31 against the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 169025029 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse punches Lamont Peterson in the third round on his way to a TKO win during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey.  (Photo by Al Bello/Getty Images) |
| 166550169 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13:  Guillermo Rigondeaux punches Nonito Donaire during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 164691673 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Jo Wilfried Tsonga of France serves to Marin Cilic of Croatia during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 164691742 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Jelena Jankovic of Serbia poses with a monkey  during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 162151008 | VA0002456175 | | Montreal Canadiens v New York Rangers | NEW YORK, NY - FEBRUARY 19:  Matt Gilroy #97 of the New York Rangers and Travis Moen #32 of the Montreal Canadiens battle for the puck during their game at Madison Square Garden on February 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 159423788 | VA0002456175 | | AT&T USA Diving Grand Prix - Day 4 | FORT LAUDERDALE, FL - MAY 13:  Aisen Chen and Huo Liang of China dive during the Synchronized Men 10m Platform Final at the Fort Lauderdale Aquatic Center on Day 4 of the AT&T USA Diving Grand Prix on May 13, 2012 in Fort Lauderdale, Florida.  (Photo by Al Bello/Getty Images) |
| 453325621 | VA0002456175 | | NIT Season Tip-Off | NEW YORK, NY - NOVEMBER 27:  Nick Johnson #13 of the Arizona Wildcats in action against the Drexel Dragons during their Semi Final game of the NIT Season Tip Off  at Madison Square Garden on November 27, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167323518 | VA0002456175 | | Boston Celtics v New York Knicks - Game Two | NEW YORK, NY - APRIL 23:  Jordan Crawford #27 of the Boston Celtics shoots against Kenyon Martin #3 of the New York Knicks during Game two of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Garden on April 23, 2013 in New York City.  NOTE TO USER:  User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 175086691 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Twelve | BARCELONA, SPAIN - JULY 31:  Katinka Hosszu of Hungary competes during the Swimming Women's 200m Butterfly on day twelve of the 15th FINA World Championships at Palau Sant Jordi on July 31, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 178229848 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: A general view of the Arthur Ashe Stadium during the men's singles first round match between Novak Djokovic of Serbia and Ricardas Berankis of Lithuania on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 170962796 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Abby Wambach #20 of the USA gets a Gatorade bath by her teamates after a 5-0 win against Korea Republic after Wambach broke Mia Hamm's alltime International goal scoring record with 159  at Red Bull Arena on June 20, 2013 in Harrison, New Jersey.  (Photo by Al Bello/Getty Images) |
| 171177377 | VA0002456175 | | Paulie Malignaggi v Adrien Broner | NEW YORK, NY - JUNE 22: Adrien Broner lands a punch on Paulie Malignaggi during their WBA Welterweight Title bout at Barclays Center on June 22, 2013 in the Brooklyn borough of New York City. (Photo by Al Bello/Getty Images) |
| 171899808 | VA0002456175 | | U.S. Women's Open - Round Three | SOUTHAMPTON, NY - JUNE 29:  Inbee Park of South Korea hits out of the sand on the eighteenth hole during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in Southampton, New York.  (Photo by Al Bello/Getty Images) |
| 175461708 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Fifteen | BARCELONA, SPAIN - AUGUST 03:  Viktor Nagy of Hungary in action during the Men's Water Polo Men's Gold Medal Match between Hungary and Montenegro on day fifteen of the 15th FINA World Championships at Piscines Bernat Picornell on August 3, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 175053860 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Conor Dwyer of the USA prepares for the Swimming Men's 200m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 161235172 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09:  David Ullstrom #41 of the New York Islanders checks Jordan Leopold #3 of the Buffalo Sabres  during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York.  (Photo by Al Bello/Getty Images) |
| 164288818 | VA0002456175 | | 2013 Sony Open Tennis - Day 5 | KEY BISCAYNE, FL - MARCH 22:  Jamie Hampton of the USA  returns a shot to Carla Suarez Navarro Spain during day 5 of the Sony Open at the  Crandon Park Tennis Center on March 22, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 185381693 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  Koji Uehara #19and Jarrod Saltalamacchia #39 of the Boston Red Sox celebrate after defeating the Detroit Tigers in Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games.  (Photo by Al Bello/Getty Images) |
| 180083080 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08:  Serena Williams of the United States of America and Victoria Azarenka of Belarus joke around during the trophy presentation after their women's singles final match on Day Fourteen of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 174642097 | VA0002456175 | | Diving - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Bo Qiu of China competes during the Men's 10m Platform Diving final on day nine of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 175051515 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Silver medal winner Yuliya Efimova of Russia celebrates on the podium  after the Swimming Women's 100m Breastroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 174715021 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Gold medal winners Yannick Agnel, Florent Manaudou Fabien Gilot and Jeremy Stravius of France celebrate on the podium after the Swimming Men's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 169025161 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18:  Lamont Peterson punches Lucas Matthysse during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 174230049 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Three | BARCELONA, SPAIN - JULY 22:  John Cotterill of Australia in action during the Men's Water Polo first preliminary round match between Australia and Serbia during day three of the 15th FINA World Championships at Piscines Bernat Picornell on July 22, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 159701381 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18:  Louis Williams #3 of the Atlanta Hawks drives against Mirza Teletovic #33 of the Brooklyn Nets in the second quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 159701620 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18:  Head coach P.J. Carlesimo of the Brooklyn Nets reacts during the second quarter against the Atlanta Hawks during the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 174613877 | VA0002456175 | | Diving - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Bo Qiu of China competes during the Men's 10m Platform Diving final on day nine of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 178214476 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27:  Ajla Tomljanovic of Croatia returns a shot during her women's singles first round match against Casey Dellacqua of Australia on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 160620180 | VA0002456175 | | 2013 - Super Bowl XLVII: Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Anquan Boldin #81 of the Baltimore Ravens catches a third down pass over Carlos Rogers #22 of the San Francisco 49ers at the 7:10 mark in the fourth quarter  during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. The Ravens won 34-31.  (Photo by Al Bello/Getty Images) |
| 160623073 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Joe Flacco #5 of the Baltimore Ravens holds up the Vince Lombardi Trophy next to CBS host Jim Nantz following their 34-31 win against the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 175052079 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Silver medal winner Lotte Friis of Denmar celebrates on the podium after the Swimming Women's 1500m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 174230231 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Three | BARCELONA, SPAIN - JULY 22:  William Miler of Australia looks to pass against Dusko Pijetlovic of Serbia during the Men's Water Polo first preliminary round match between Serbia and Australia during day three of the 15th FINA World Championships at Piscines Bernat Picornell on July 22, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 177991005 | VA0002456175 | | 2013 US Open - Day 1 | NEW YORK, NY - AUGUST 26:  Vera Dushevina of Russia returns a shot against Sabine Lisicki of Germany during their first round women's singles match on Day One of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 26, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 174480251 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26:  Paulo Obradovic of Croatia in action during the Men's Water Polo preliminary round match between Croatia and South Africa on day seven of the 15th FINA World Championships at the Piscina Bernat Picornell on July 26, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 178683774 | VA0002456175 | | 2013 US Open - Day 5 | NEW YORK, NY - AUGUST 30:  A general view of Louis Armstrong Stadium as Andy Murray of Great Britain serves during his men's singles second round match against Leonardo Mayer of Argentina  on Day Five of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 30, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 176943214 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19:  Danny Jacobs knocks out Giovanni Lorenzo in the third round of their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 160617086 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Jacoby Jones #12 of the Baltimore Ravens celebrates his record 108-yard kickoff return for a touchdown with his teammates in the third quarter against the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 160619975 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Anquan Boldin #81 of the Baltimore Ravens runs with the ball past  Chris Culliver #29 of the San Francisco 49ers after catching a pass in the second half during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 170190920 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08:  Palace Malice ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow and orb at Belmont Park on June 8, 2013 in Elmont, New York.  (Photo by Al Bello/Getty Images) |
| 161231973 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09:  Steve Ott #9 of the Buffalo Sabres skates with the puck against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York.  (Photo by Al Bello/Getty Images) |
| 168641262 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 29:  David Wright #5, LaTroy Hawkins #32, and Justin Turner #2 of the New York Mets celebrate a 9-4 win against the New York Yankees during their game on May 29, 2013 at Yankee Stadium in the Bronx borough of New York City (Photo by Al Bello/Getty Images) |
| 162879134 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28:  Rick Nash #61 of the New York Rangers crashes into Mathieu Garon #32 of the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 164691681 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Jo Wilfried Tsonga of France returns a shot to Marin Cilic of Croatia during Day 9 of the Sony Open at the  Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 171113119 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20:  Megan Rapinoe #15 of the USA in action against Lim Seonjoo #6 and Kim Hyeri #20 of Korea Republic during their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey.  (Photo by Al Bello/Getty Images) |
| 159316042 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06:  Jon Ryan #9 of the Seattle Seahawks kicks the ball off against the Washington Redskins during the NFC Wild Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 167108175 | VA0002456175 | | Washington Nationals v New York Mets | NEW YORK, NY - APRIL 20:  Ryan Matthus #52 of the Washington Nationals pitches as Ian Desmond #20 of the Washington Nationals is ready against the New York Mets during their game on April 20, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 175052071 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Gold medal winner Missy Franklin of the USA celebrates on the podium after winning the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 163489968 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10:  Angel Pagan of Puerto Rico slides into third base with a triple as Miguel Tejada waits of the Dominican Republic waits for the ball during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 178693622 | VA0002456175 | | 2013 US Open - Day 5 | NEW YORK, NY - AUGUST 30:  Andy Murray of Great Britain stretches to play a forehand during his men's singles second round match against Leonardo Mayer of Argentina  on Day Five of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 30, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 167507823 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25:  NFL Commissioner Roger Goodell (front row C) poses for a group photo with the 2013 NFL Draft Class prior to the start of the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 163779230 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | NEW YORK, NY - MARCH 15:  Mikael Hopkins #3 of the Georgetown Hoyas dunks in the second half against the Syracuse Orange during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 453847805 | VA0002456175 | | New York Knicks v Brooklyn Nets | NEW YORK, NY - DECEMBER 05:  Carmelo Anthony #7 of the New York Knicks dribbles against Mirza Teletovic #33 of the Brooklyn Nets and Brook Lopez #11 during their game at the Barclays Center on December 5, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 162877169 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28:  Rick Nash #61 of the New York Rangers skates with the puck against Victor Hedman #77 of the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 163435931 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09:  Luis Figueroa #3 of Puerto Rico drives in three runs with a double against  Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 180497227 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez - Weigh-In | LAS VEGAS, NV - SEPTEMBER 13:  Boxers Floyd Mayweather Jr. (L) offers Canelo Alvarez his championship belt during the official weigh-in for their bout at the MGM Grand Garden Arena on September 13, 2013 in Las Vegas, Nevada. The fighters will meet in a WBC/WBA 154-pound title fight on September 14 in Las Vegas.  (Photo by Al Bello/Getty Images) |
| 174614021 | VA0002456175 | | Diving - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Bo Qiu of China competes during the Men's 10m Platform Diving final on day nine of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 165770279 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 05:  David Wright #5 of the New York Mets catches a popup hit by Donovan Solano #17 of the Miami Marlins during their game on April 5, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 175052020 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Bronze medal winner Lauren Boyle of New Zealand celebrateS on the podium after the Swimming Women's 1500m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 455590601 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06:  Brent Celek #87 of the Philadelphia Eagles catches the go ahead touchdown against  Ryan Mundy #21 of the New York Giants in the fourth Quarter  during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 169021225 | VA0002456175 | | Shawn Porter vs Phil Lo Greco | ATLANTIC CITY, NJ - MAY 18:  Shawn Porter punches Phil Lo Greco during their Junior Middleweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey.  (Photo by Al Bello/Getty Images) |
| 163782037 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15:  Russ Smith #2 of the Louisville Cardinals drives for a shot attempt against Garrick Sherman #11 of the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 180588910 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14:  (L-R) Pablo Cesar Cano throws a left to the body of Ashley Theophane during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 159552155 | VA0002456175 | | Toronto Raptors v Brooklyn Nets | NEW YORK, NY - JANUARY 15:  Brooklyn Nets shooting guard Joe Johnson #7 drives against Toronto Raptors small forward Landry Fields #2 during their game at the Barclays Center on January15, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 174462530 | VA0002456175 | | Diving - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26:  Alicia Blagg of Great Britain competes in the Women's 3m Springboard Diving Semifinal round on day seven of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 26, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 174483080 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26:  Pierre Le Roux of South Africa in action during the Men's Water Polo preliminary round match between Croatia and South Africa on day seven of the 15th FINA World Championships at the Piscina Bernat Picornell on July 26, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 171177380 | VA0002456175 | | Paulie Malignaggi v Adrien Broner | NEW YORK, NY - JUNE 22:  Adrien Broner lands a punch on Paulie Malignaggi during their WBA Welterweight Title bout at Barclays Center on June 22, 2013 in the Brooklyn borough of New York City.  (Photo by Al Bello/Getty Images) |
| 171177465 | VA0002456175 | | Paulie Malignaggi v Adrien Broner | NEW YORK, NY - JUNE 22:  Adrien Broner (R) lands a punch on Paulie Malignaggi during their WBA Welterweight Title bout at Barclays Center on June 22, 2013 in the Brooklyn borough of New York City.  (Photo by Al Bello/Getty Images) |
| 175050309 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Silver medal winner David Plummer of the USA, Gold medal winner Matt Greevers of the USA and Bronze medal winner Jeremy Stravius of France celebrate on the podium after the Swimming Men's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 164688161 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Serena Williams of the USA returns a shot against Na Li of China during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 159700744 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18:  Ivan Johnson #44 of the Atlanta Hawks shoots over Kris Humphries #43 of the Brooklyn Nets in the first quarter of the game at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 162040505 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18:  Mike Knuble #9 of the Philadelphia Flyers shoots the puck as Andrew MacDonald #47 of the New York Islanders defends during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York.  (Photo by Al Bello/Getty Images) |
| 168557065 | VA0002456175 | | USA Diving Grand Prix Day 3 | FORT LAUDERDALE, FL - MAY 11:  Zhang Jun of China dives during the Women's 3 Meter Springboard Finals at the Fort Lauderdale Aquatic Center on Day 3 of the AT&T USA Diving Grand Prix on May 11, 2013  in Fort Lauderdale, Florida.  (Photo by Al Bello/Getty Images) |
| 174464628 | VA0002456175 | | Diving - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26:  Anna Pysmenska of Ukraine competes in the Women's 3m Springboard Diving Semifinal round on day seven of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 26, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 163782067 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15:  Head coach Rick Pitino of the Louisville Cardinals coaches against the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 162879146 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28:  Rick Nash #61 of the New York Rangers skates with the puck against the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 164688159 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26:  Serena Williams of the USA celebrates a point against Na Li of China during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 169684238 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 30:  David Wright #5 of the New York Mets and Justin Turner #2 of the New York Mets celebrate a 3-1 win against the New York Yankees during their game on May 30, 2013 at Yankee Stadium in the Bronx borough of New York City  (Photo by Al Bello/Getty Images) |
| 180065680 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08:  Ana Konjuh of Croatia poses with her trophy after winning her junior girls' singles final match against Tornado Alicia Black of the United States of America on Day Fourteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 169684364 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 30:  Anthony Recker #20, and Bobby Parnell #39 of the New York Mets celebrate a 3-1 win against the New York Yankees during their game on May 30, 2013 at Yankee Stadium in the Bronx borough of New York City  (Photo by Al Bello/Getty Images) |
| 177606929 | VA0002456175 | | New York Jets v New York Giants | EAST RUTHERFORD, NJ - AUGUST 24:  Geno Smith #7 of the New York Jets runs out of the end zone giving up a safety against the New York Giants during their pre season game at MetLife Stadium on August 24, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 175051908 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Lotte Friis (L) of Denmark expresses congratulations to Katie Ledecky of the USA after she sets a new World Record time of 15:36.53 during the Swimming Women's 1500m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 185373688 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  Dustin Pedroia #15 of the Boston Red Sox looks on after hitting a ball that was ruled a foul in the third inning against Max Scherzer #37 of the Detroit Tigers during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts.  (Photo by Al Bello/Getty Images) |
| 180593776 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14:  (R-L) Floyd Mayweather Jr. throws a left to the head of Canelo Alvarez during their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 167861426 | VA0002456175 | | Boston Celtics v New York Knicks - Game Five | NEW YORK, NY - MAY 01:  Actors Jason Sudeikis, Ben Stiller, Christine Taylor, and Whoopi Goldberg talk during Game Five of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs between the New York Knicks and the Boston Celtics at Madison Square Garden on May 1, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| | | | | NEW YORK, NY - SEPTEMBER 09:  Rafael Nadal of Spain stretches to play a backhand during his men's singles final match against Novak Djokovic of Serbia on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Clive Brunskill/Getty Images) |
| 180163202 | VA0002456175 | | 2013 US Open - Day 15 | Bello/Getty Images) |
| | | | | HARRISON, NJ - JUNE 20:  Megan Rapinoe #15 of the USA is tackled by Kim Naran #15 of Korea Republic during their game at Red Bull Arena on June 20, 2013 in Harrison, New |
| 170962878 | VA0002456175 | | South Korea v United States | Jersey.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - APRIL 23:  Carmelo Anthony #7 of the New York Knicks drives against Brandon Bass #30 of the Boston Celtics during Game two of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Garden on April 23, 2013 in New York City.  NOTE TO USER: User expressly acknowledges and agrees that, by |
| 167290292 | VA0002456175 | | Boston Celtics v New York Knicks - Game Two | downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| | | | | LAS VEGAS, NV - MAY 04:  (L-R) Floyd Mayweather Jr. throws a right to the face of Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, |
| 168061296 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| | | | | KEY BISCAYNE, FL - MARCH 20:  Lourdes Dominguez Lino of Spain returns a shot against Svetlana Kuznetsova of Russia Lourdes Dominguez Lino of Spain during Day 3 of the Sony |
| 164141970 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | Open at  at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| | | | | BARCELONA, SPAIN - JULY 27: Greece compete during the Synchronized Swimming Free Combination Final on day eight of the 15th FINA World Championships at Palau Sant Jordi |
| 174549779 | VA0002456175 | | Synchronized Swimming - 15th FINA World Championships: Day Eight | on July 27, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - JUNE 04:  Jason Giambi #25 of the Cleveland Indians strikes out in the ninth inning against Mariano Rivera #42 of the New York Yankees during their game on June |
| 169928352 | VA0002456175 | | Cleveland Indians v New York Yankees | 4, 2013 at Yankee Stadium in the Bronx borough of New York City.  (Photo by Al Bello/Getty Images) |
| | | | | UNIONDALE, NY - FEBRUARY 09:  Evgeni Nabokov #20 of the New York Islanders makes a save against Thomas Vanek #26 of the Buffalo Sabres during their game at Nassau |
| 161231944 | VA0002456175 | | Buffalo Sabres v New York Islanders | Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York.  (Photo by Al Bello/Getty Images) |
| | | | | SAN JUAN, PUERTO RICO - MARCH 07:  Carlos Gonzalez #5 of Venezuela in action against the Dominican Republic  during the first round of the World Baseball Classic  at Hiram |
| 163362461 | VA0002456175 | | World Baseball Classic - Pool C - Venezuela v Dominican Republic | Bithorn Stadium on March 7, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - APRIL 04:  Everth Cabrera #2 of the San Diego Padres  in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing |
| 166168398 | VA0002456175 | | San Diego Padres v New York Mets | neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| | | | | BOSTON, MA - OCTOBER 19:  Shane Victorino #18 of the Boston Red Sox celebrates with his teammates after hitting a grand slam home run against Jose Veras #31 of the Detroit Tigers in the seventh inning during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts.  (Photo by Al Bello/Getty |
| 185379736 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | Images) |
| | | | | NEW YORK, NY - NOVEMBER 27:  Nick Johnson #13 of the Arizona Wildcats grabs a rebound against Damion Lee #14 of the Drexel Dragons during their Semi Final game of the NIT |
| 452305329 | VA0002456175 | | NIT Season Tip-Off | Season Tip Off  at Madison Square Garden on November 27, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| | | | | BARCELONA, SPAIN - AUGUST 03:  Viktor Nagy of Hungary in action during the Men's Water Polo Men's Gold Medal Match between Hungary and Montenegro on day fifteen of the |
| 175463710 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Fifteen | 15th FINA World Championships at Piscines Bernat Picornell on August 3, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - APRIL 25:  Former New England Patriots player Joe Andruzzi (L) and NFL Commissioner Roger Goodell host up a New England Patriot jersey with the # 617 on it in honor of the victims and those affected by this years bombing at the Boston Marathon in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York |
| 167513501 | VA0002456175 | | 2013 NFL Draft | City.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - MARCH 15:  Jack Cooley (C) #45 of the Notre Dame Fighting Irish fights for control of the ball against Chane Behanan #21 of the Louisville Cardinals during the |
| 163781104 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - MARCH 15:  Garrick Sherman #11 of the Notre Dame Fighting Irish attempts a shot against the Louisville Cardinals during the semifinals of the Big East Men's |
| 163806584 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| | | | | SOUTHAMPTON, NY - JUNE 29: Angela Stanford hits the ball on the eighteenth tee during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in |
| 171906945 | VA0002456175 | | U.S. Women's Open - Round Three | Southampton, New York.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - NOVEMBER 27:  Nick Johnson #13 of the Arizona Wildcats in action against Chris Fouch #3 of the Drexel Dragons  during their Semi Final game of the NIT Season Tip |
| 453328231 | VA0002456175 | | NIT Season Tip-Off | Off  at Madison Square Garden on November 27, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - SEPTEMBER 25:  Andy Pettitte #46 of the New York Yankees is honored before the game against the Tampa Bay Rays during their game on September 25, 2013 at |
| 181814322 | VA0002456175 | | Tampa Bay Rays v New York Yankees | Yankee Stadium in the Bronx borough of New York City.  (Photo by Al Bello/Getty Images) |
| | | | | ATLANTIC CITY, NJ - MAY 18:  Lucas Matthysse punches Lamont Peterson in the third round on his way to a TKO win during their Welterweight fight at Boardwalk Hall Arena on May |
| 169025160 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | 18, 2013 in Atlantic City, New Jersey.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - JANUARY 30:  LeBron James #6 of the Miami Heat scores against Reggie Evans #30, and Joe Johnson #7 of the Brooklyn Nets during their game at the Barclays Center on January 30, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, |
| 160401127 | VA0002456175 | | Miami Heat v Brooklyn Nets | user is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| | | | | KEY BISCAYNE, FL - MARCH 26:  Marin Cilic of Croatia returns a shot to Jo Wilfried Tsonga of France during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, |
| 164691699 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - OCTOBER 13:  Derek Jeter #2 of the New York Yankees reacts after he injured his leg in the top of the 12th inning against the Detroit Tigers during Game One of the |
| 159423806 | VA0002456175 | | Detroit Tigers v New York Yankees - Game One | American League Championship Series at Yankee Stadium on October 13, 2012 in the Bronx borough of New York City, New York.  (Photo by Al Bello/Getty Images) |
| | | | | ATLANTIC CITY, NJ - MAY 18:  Lucas Matthysse knocks down Lamont Peterson in the second round on his way to a TKO win in the third during their Welterweight fight at Boardwalk |
| 169025143 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | Hall Arena on May 18, 2013 in Atlantic City, New Jersey.  (Photo by Al Bello/Getty Images) |
| | | | | LANDOVER, MD - JANUARY 06:  Robert Griffin III #10 of the Washington Redskins is injured as he fumbles a bad snap in the fourth quarter against the Seattle Seahawks during the |
| 159046900 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | NFC Wild Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland.  (Photo by Al Bello/Getty Images) |
| | | | | LANDOVER, MD - JANUARY 06:  Michael Robinson #26 of the Seattle Seahawks celebrates his second quarter touchdown against the Washington Redskins during the NFC Wild |
| 159045016 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland.  (Photo by Al Bello/Getty Images) |
| | | | | BARCELONA, SPAIN - JULY 29: Kris Kolanus of Poland competes during the Men's 27m High Diving on day ten of the 15th FINA World Championships at Moll de la Fusta on July 29, |
| 175007428 | VA0002456175 | | High Diving - 15th FINA World Championships: Day Ten | 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - FEBRUARY 22:  Jeremy Lin #7 of the Houston Rockets shoots against Kris Humphries #43 of the Brooklyn Nets  during their game at the Barclays Center on February 22, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is |
| 162391236 | VA0002456175 | | Houston Rockets v Brooklyn Nets | consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - MARCH 15:  Head coach Jim Boeheim of the Syracuse Orange reacts as he coaches against the Georgetown Hoyas during the semifinals of the Big East Men's |
| 163801896 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| | | | | KEY BISCAYNE, FL - MARCH 31:  A General view of Andy Murray of Great Britain against David Ferrer of Spain during the finals of the Sony Open at Crandon Park Tennis Center on |
| 165123512 | VA0002456175 | | 2013 Sony Open Tennis - Day 14 | March 31, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| | | | | KEY BISCAYNE, FL - MARCH 20:  Paolo Lorenzi of Italy returns a shot against  Nikolay Davydenko of Russia during Day 3 of the Sony Open at  at the Crandon Park Tennis Center on |
| 164153857 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | March 20, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| | | | | SAN JUAN, PUERTO RICO - MARCH 10:  Angel Pagan of Puerto Rico sides into third base with a triple as Miguel Tejada waits of the Dominican Republic waits for the ball during the |
| 163489963 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| | | | | SAN JUAN, PUERTO RICO - MARCH 08:  Sergio Perez #56 of Spain pitches against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on |
| 163374141 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | March 8, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| | | | | SAN JUAN, PUERTO RICO - MARCH 08:  Giancarlo Alvarado #31 of Puerto Rico pitches against Paco Figueroa #11 Spain during the first round of the World Baseball Classic at Hiram |
| 163374149 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - APRIL 29:  Brandon Laird #4 of the Houston Astros in action against the New York Yankees during their game on April 29, 2013 at Yankee Stadium in the Bronx |
| 167840248 | VA0002456175 | | Houston Astros v New York Yankees | borough of New York City.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - APRIL 09:  Carmelo Anthony #7 of the New York Knicks battles a double team from Martell Webster #9 of the Washington Wizards and Trevor Ariza #1 of the Washington Wizards during their game at Madison Square Garden on April 9, 2013 in New York City.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading the |
| 166179636 | VA0002456175 | | Washington Wizards v New York Knicks | and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| | | | | SOUTHAMPTON, NY - JUNE 29:  Inbee Park of South Korea hugs I.K. Kim of South Korea after finishing on the eighteenth hole during the third round of the 2013 U.S. Women's Open |
| 171899873 | VA0002456175 | | U.S. Women's Open - Round Three | at Sebonack Golf Club on June 29, 2013 in Southampton, New York.  (Photo by Al Bello/Getty Images) |
| | | | | LAS VEGAS, NV - SEPTEMBER 14:  Floyd Mayweather Jr. celebrates his majority decision victory against Canelo Alvarez in their WBC/WBA 154-pound title fight at the MGM Grand |
| 180594020 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| | | | | NEW YORK, NY - MAY 25:  Blanka Vlasic of Croatia reacts after a successful attempt in the High Jump during the Adidas Grand Prix at Icahn Stadium on Randall's Island on May 25, |
| 169474691 | VA0002456175 | | adidas Grand Prix | 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| | | | | EAST RUTHERFORD, NJ - AUGUST 24:  Mark Sanchez #6 of the New York Jets passes against the New York Giants during their pre season game at MetLife Stadium on August 24, |
| 177606935 | VA0002456175 | | New York Jets v New York Giants | 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161235088 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Christian Ehrhoff #10 of the Buffalo Sabres celebrates after scoring a goal against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 167511916 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Kenny Vaccaro of the Texas Longhorns, stands with 13-year-old Markell Gregoire (L) and NFL Commissioner Roger Goodell (R) as they hold up a jersey on stage after he was picked #15 overall by the New Orleans Saints in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174711824 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: Natalie Coughlin (C), Shannon Vreeland (L) Missy Franklin (R) and Megan Romano (in water) of the USA celebrate after the Swimming Women's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 167513649 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Cordarelle Patterson of the Tennessee Volunteers holds up a jersey after he was selected #29 overall by the Minnesota Vikings in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 185508569 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Quarterback Josh Freeman #12 of the Minnesota Vikings drops back to pass against the New York Giants during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 159600380 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Joe Flacco #5 of the Baltimore Ravens celebrates after throwing a touchdown pass to Anquan Boldin #81 in the fourth quarter against the New England Patriots during the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. (Photo by Al Bello/Getty Images) |
| 183449415 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06: Rueben Randle #82 of the New York Giants has a pass broken up by Bradley Fletcher #24 of the Philadelphia Eagles in the second quarter during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 169025138 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse knocks down Lamont Peterson in the third round on his way to a TKO win during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 186042855 | VA0002456175 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 27: Matt Barkley #2 of the Philadelphia Eagles scrambles against the New York Giants during their game at Lincoln Financial Field on October 27, 2013 in Philadelphia, Pennsylvania. (Photo by Al Bello/Getty Images) |
| 178293782 | VA0002456175 | | 2013 US Open - Day 3 | NEW YORK, NY - AUGUST 28: Jie Zheng of China celebrates match point against Venus Williams of the United States of America during her women s singles second round match on Day Three of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 28, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 163374043 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Carlos Beltran #15 of Puerto Rico greets his teamates before the game against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 186661123 | VA0002456175 | | Mike Perez vs. Magomed Abdusalamov | NEW YORK, NY - NOVEMBER 02: Mike Perez enters the ring against Magomed Abdusalamov before their Heavyweight fight at The Theater at Madison Square Garden on November 2, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 166550152 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Guillermo Rigondeaux celebrates his unanimous decision win against Nonito Donaire after their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 159315987 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: Jon Ryan #9 of the Seattle Seahawks punts the ball against the Washington Redskins during the NFC Wild Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 175463705 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Fifteen | BARCELONA, SPAIN - AUGUST 03: Viktor Nagy of Hungary in action during the Men's Water Polo Men's Gold Medal Match between Hungary and Montenegro on day fifteen of the 15th FINA World Championships at Piscines Bernat Picornell on August 3, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 171899896 | VA0002456175 | | U.S. Women's Open - Round Three | SOUTHAMPTON, NY - JUNE 29: I.K. Kim waves to the crowd after finishing her round on the eighteenth green during the third round of the 2013 U.S. Women's Open at Sebonack Golf Club on June 29, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 160622506 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Frank Gore #21 of the San Francisco 49ers runs with the ball before stiff-arming Ed Reed #20 of the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 170962882 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Megan Rapinoe #15 of the USA is tackled by Kim Narae #15 of Korea Republic during their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 174021980 | VA0002456175 | | 15th FINA World Championships - Previews | BARCELONA, SPAIN - JULY 19: Athletes train ahead of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 165111427 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 162877214 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28: Rick Nash #61 of the New York Rangers crashes into Mathieu Garon #32 of the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 174289007 | VA0002456175 | | Open Water Swimming - 15th FINA World Championships: Day Four | BARCELONA, SPAIN - JULY 23: Rebecca Wilkie Mann of USA throws away her drink during the Open Water Swimming Women's 10k race on day four of the 15th FINA World Championships at Moll de la Fusta on July 23, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 166168498 | VA0002456175 | | San Diego Padres v New York Mets | NEW YORK, NY - APRIL 04: Everth Cabrera #2 of the San Diego Padres in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 166172268 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07: Aaron Laffey #47 of the New York Mets pitches against the Miami Marlins during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 175301985 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Fourteen | BARCELONA, SPAIN - AUGUST 02: Evgeny Korotyshkin of Russia competes during the Swimming Men's 100m Butterfly preliminaries heat tour on day fourteen of the 15th FINA World Championships at Palau Sant Jordi on August 2, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 169077356 | VA0002456175 | | Seattle Mariners v New York Yankees | NEW YORK, NY - MAY 15: Dustin Ackley #13 of the Seattle Mariners in action against the New York Yankees during their game on May 15, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 163464803 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Miguel Cabrera #24 of Venezuela celebrates withteamates after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 165111429 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 166168483 | VA0002456175 | | San Diego Padres v New York Mets | NEW YORK, NY - APRIL 04: Everth Cabrera #2 of the San Diego Padres in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 163437424 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09: Fernando Cabrera #38 of Puerto Rico pitches against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 186631557 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01: LeBron James #6 of the Miami Heat scores against the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 183452326 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06: Brent Celek #87 of the Philadelphia Eagles catches the go ahead touchdown against Ryan Mundy #21 of the New York Giants in the fourth Quarter during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 167513504 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Former New England Patriots player Joe Andruzzi (L) and NFL Commissioner Roger Goodell hold up a New England Patriot jersey with the # 617 on it in honor of the victims and those affected by this years bombing at the Boston Marathon in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 456070527 | VA0002456175 | | Boston Celtics v Brooklyn Nets | NEW YORK, NY - DECEMBER 10: Andray Blatche #0 of the Brooklyn Nets in action against the Boston Celtics during their game at the Barclays Center on December 10, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 171227277 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - JUNE 23: Joe Girardi #28 of the New York Yankees takes out Boone Logan #48 in the seventh inning against the Tampa Bay Rays during their game on June 23, 2013 at Yankee Stadium in the Bronx borough of New York City (Photo by Al Bello/Getty Images) |
| 161715547 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Evgeni Nabokov #20 of the New York Islanders in action against the Buffalo Sabres during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 185369219 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Max Scherzer #37 of the Detroit Tigers throws a pitch in the first inning against the Boston Red Sox during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 163783757 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Peyton Siva #3 of the Louisville Cardinals drives for a shot attempt against Pat Connaughton #24 and Jerian Grant #22 of the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163018319 | VA0002456175 | | Ottawa Senators v New York Islanders | UNIONDALE, NY - MARCH 03: Mika Zibanejad #93 of the Ottawa Senators skates with the puck against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on March 3, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 180589003 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14: (R-L) Ashley Theophane throws a right at Pablo Cesar Cano during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 161747298 | VA0002456175 | | Orlando Magic v Brooklyn Nets | NEW YORK, NY - JANUARY 28: Glen Davis #11 of the Orlando Magic in action against the Brooklyn Nets during their game at the Barclays Center on January 28, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and/or using this photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 159799988 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Dennis Pitta #88 of the Baltimore Ravens catches a touchdown pass by Joe Flacco #5 in the third quarter against the New England Patriots during the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. (Photo by Al Bello/Getty Images) |
| 163812502 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Gorgui Dieng #10 of the Louisville Cardinals grabs a rebound against the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 160809127 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Jacoby Jones #12 of the Baltimore Ravens celebrates with teammates after he returned a kick-off 108-yards for a touchdown to open up the second half against Tramaine Brock #26 of the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. The Ravens won 34-31. (Photo by Al Bello/Getty Images) |
| 185381778 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Manager John Farrell #53 of the Boston Red Sox celebrates with the trophy after defeating the Detroit Tigers in Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games. (Photo by Al Bello/Getty Images) |
| 184261575 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game One | BOSTON, MA - OCTOBER 12: Quintin Berry #50 of the Boston Red Sox reacts after stealing second base in the ninth inning against the Detroit Tigers Game One of the American League Championship Series at Fenway Park on October 12, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 180085322 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08: Serena Williams of the United States of America celebrates winning her women's singles final match against Victoria Azarenka of Belarus on Day Fourteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 170191362 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08: Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York. (Photo by Al Bello/Getty Images) |
| 167323488 | VA0002456175 | | Boston Celtics v New York Knicks - Game Two | NEW YORK, NY - APRIL 23: Kevin Garnett #5 of the Boston Celtics shoots against J.R. Smith #8 of the New York Knicks during Game two of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Garden on April 23, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 163489979 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Fans cheer during the game between the Dominican Republic and Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 178670491 | VA0002456175 | | 2013 US Open - Day 5 | NEW YORK, NY - AUGUST 30: Novak Djokovic of Serbia returns a shot during his men's singles second round match against Benjamin Becker of Germany on Day Five of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 30, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 450203447 | VA0002456175 | | Detroit Red Wings v New York Islanders | UNIONDALE, NY - NOVEMBER 16: Henrik Zetterberg #40 of the Detroit Red Wings in action against the New York Islanders during their game at the Nassau Veterans Memorial Coliseum on November 16, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 159700770 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Head coach Larry Drew of the Atlanta Hawks reacts during the first quarter of the game against the Brooklyn Nets at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 180593560 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: Floyd Mayweather Jr. enters the ring alongside singer Justin Bieber (L) to take on Canelo Alvarez in their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 169684389 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 30: Marlon Byrd #6 of the New York Mets catches a ball hit by Vernon Wells #12 of the New York Yankees in the ninth inning during their game on May 30, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 169023984 | VA0002456175 | | Devon Alexander vs Lee Purdy | ATLANTIC CITY, NJ - MAY 18: Devon Alexander celebrates a seventh round TKO of Lee Purdy during their IBF Welterweight Title fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 163376571 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Nieves Efrain #55 of Puerto Rico celebrates a 3-0 win against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 164691695 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26: Marin Cilic of Croatia returns a shot to Jo Wilfried Tsonga of France during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 174029344 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19: RFEN President Fernando Carpena speaks during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 161715456 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Ryan Miller #30 of the Buffalo Sabres in action against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 174910794 | VA0002456175 | | High Diving - 15th FINA World Championships: Day Ten | BARCELONA, SPAIN - JULY 29: Artem Silchenko of Russia competes during the Men's 27m High Diving on day ten of the 15th FINA World Championships at Moll de la Fusta on July 29, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 170962875 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Megan Rapinoe #15 of the USA plays a corner kick against Korea Republic during their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 184245610 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game One | BOSTON, MA - OCTOBER 12: Anibal Sanchez #19 of the Detroit Tigers reacts after a strikeout in the sixth inning against the Boston Red Sox during Game One of the American League Championship Series at Fenway Park on October 12, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 452625695 | VA0002456175 | | Vancouver Canucks v New York Rangers | NEW YORK, NY - NOVEMBER 30: Michael Del Zotto #4 of the New York Rangers celebrates his second period goal with Derick Brassard #16 during their game against the Vancouver Canucks at Madison Square Garden on November 30, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167508296 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Eric Fisher (R) of Central Michigan Chippewas stands on stage with NFL Commissioner Roger Goodell after Fisher was picked #1 overall by the Kansas City Chiefs in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 178700591 | VA0002456175 | | 2013 US Open - Day 5 | NEW YORK, NY - AUGUST 30: Frederik Nielsen of Denmark volleys in front of his partner Eric Butorac of the United States of America during their men's doubles second round match against Bob Bryan and Mike Bryan of the United States of America on Day Five of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 30, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 180593357 | VA0002456175 | | Danny Garcia v Lucas Matthysse | LAS VEGAS, NV - SEPTEMBER 14: (R-L) Danny Garcia throws a right to the head of Lucas Matthysse during their WBC/WBA super lightweight title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 160620078 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Frank Gore #21 of the San Francisco 49ers breaks a tackle against Corey Graham #24 of the Baltimore Ravens as he runs for a touchdown in the second half during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana. (Photo by Al Bello/Getty Images) |
| 180163187 | VA0002456175 | | 2013 US Open - Day 15 | NEW YORK, NY - SEPTEMBER 09: Novak Djokovic of Serbia reacts during his men's singles final match against Rafael Nadal of Spain on Day Fifteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 9, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 163466009 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Carlos Gomez #5 of Venezuela celebrates scoring a run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 169021177 | VA0002456175 | | Shawn Porter vs Phil Lo Greco | ATLANTIC CITY, NJ - MAY 18: Shawn Porter punches Phil Lo Greco during their Junior Middleweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 167511847 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Kenny Vaccaro of the Texas Longhorns holds up a jersey on stage after he was picked #15 overall by the New Orleans Saints in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167511914 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Kenny Vaccaro of the Texas Longhorns, stands with 13-year-old Markeli Gregoire (L) and NFL Commissioner Roger Goodell (R) as they hold up a jersey on stage after he was picked #15 overall by the New Orleans Saints in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 175086136 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Twelve | BARCELONA, SPAIN - JULY 31: Chad Le Clos of South Africa celebrates after winning the Swimming Men's 200m Butterfly Final on day twelve of the 15th FINA World Championships at Palau Sant Jordi on July 31, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 174709875 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28: (L-R) Silver medal winner Kosuke Hagino of Japan , Gold Medal winner Yang Sun of China and Bronze Medal winner Connor Jaeger of the USA celebrate after the Swimming Men's 400m Freestyle Final on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 174464630 | VA0002456175 | | Diving - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26: Anna Pysmenska of Ukraine competes in the Women's 3m Springboard Diving Semifinal round on day seven of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 26, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 175318664 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Fourteen | BARCELONA, SPAIN - AUGUST 02: Gold medal winner Ryan Lochte of the USA celebrates on the podium after the Swimming Men's Backstroke 200m Final on day fourteen of the 15th FINA World Championships at Palau Sant Jordi on August 2, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 159316108 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: A Washington Redskins flag is waved prior to the NFC Wild Card Playoff Game against the Seattle Seahawks at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166168378 | VA0002456175 | | San Diego Padres v New York Mets | NEW YORK, NY - APRIL 04:  Cameron Maybin #24 of the San Diego Padres in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 164233398 | VA0002456175 | | 2013 Sony Open Tennis - Day 4 | KEY BISCAYNE, FL - MARCH 21:  Olga Govortsova of Belarus returns a shot to Sloane Stephens of the USA during the Sony Open at Crandon Park Tennis Center on March 21, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 185508560 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21:  Wide receiver Rueben Randle #82 of the New York Giants catches a touchdown in the second quarter as cornerback Chris Cook #20 of the Minnesota Vikings defends during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 185383379 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  David Ortiz #34 of the Boston Red Sox celebrates after defeating the Detroit Tigers in Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games.  (Photo by Al Bello/Getty Images) |
| 175051876 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  (L-R) Silver medal winner Conor Dwyer of the USA, Gold medal winner Yannick Agnel of France and Bronze medal winner Danila Izotov of Russia celebrate on the podium after the Swimming Men's 200m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 459767789 | VA0002456175 | | 2013 US Open - Day 9 | NEW YORK, NY - SEPTEMBER 03:  Novak Djokovic of Serbia plays a forehand during his men's singles fourth round match against Marcel Granollers of Spain on Day Nine of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 3, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 167863735 | VA0002456175 | | Boston Celtics v New York Knicks - Game Five | NEW YORK, NY - MAY 01:  Brandon Bass #30 of the Boston Celtics defends against Raymond Felton #2 of the New York Knicks during Game five of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs at Madison Square Center on May 1, 2013 in New York City.  NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 175048111 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Yannick Agnel of France celebrates winning the Swimming Men's 200m Freestyle Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 176943217 | VA0002456175 | | Danny Jacobs v  Giovanni Lorenzo | NEW YORK, NY - AUGUST 19:  Giovanni Lorenzo is knocked out in the third round against Danny Jacobs during their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 179583856 | VA0002456175 | | 2013 US Open - Day 11 | NEW YORK, NY - SEPTEMBER 05:  Andy Murray of Great Britain returns a forehand during his men's singles quarterfinal match against Stanislas Wawrinka of Switzerland on Day Eleven of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 5, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 182097374 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 26:  Mariano Rivera #42 of the New York Yankees pitches against the Tampa Bay Rays in the ninth inning during their game on September 26, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 452297993 | VA0002456175 | | NIT Season Tip-Off | NEW YORK, NY - NOVEMBER 27:  Nick Johnson #13 of the Arizona Wildcats scores against the Drexel Dragons  during their Semi Final game of the NIT Season Tip Off  at Madison Square Garden on November 27, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 164149621 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20:  Lleyton Hewitt of Australia shakes hands with Joao Sousa of Portugal after winning his match during Day 3 of the Sony Open at  the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 458191917 | VA0002456175 | | Columbus Blue Jackets v Philadelphia Flyers | PHILADELPHIA, PA - DECEMBER 19:  Nicklas Grossmann #8 of the Philadelphia Flyers in action against the Columbus Blue Jackets during their game at the Wells Fargo Center on December 19, 2013 in Philadelphia, Pennsylvania.  (Photo by Al Bello/Getty Images) |
| 164288833 | VA0002456175 | | 2013 Sony Open Tennis - Day 5 | KEY BISCAYNE, FL - MARCH 22:  Jamie Hampton of the USA  returns a shot to Carla Suarez Navarro Spain during day 5 of the Sony Open at the  Crandon Park Tennis Center on March 22, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 459767785 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06:  Brent Celek #87 of the Philadelphia Eagles catches the go ahead touchdown against  Ryan Mundy #21 of the New York Giants in the fourth Quarter  during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 162877177 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28:  Rick Nash #61 of the New York Rangers skates with the puck against the Tampa Bay Lightning during their game at Madison Square Garden on February 28, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 160619998 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Anquan Boldin #81 of the Baltimore Ravens runs with the ball and stiff arms Chris Culliver #29 of the San Francisco 49ers after catching a pass in the second half during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 174029292 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19:  A general view during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 175323635 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Fourteen | BARCELONA, SPAIN - AUGUST 02:  Gold medal winners Conor Dwyer, Ryan Lochte, Charlie Houchin and Ricky Berens of the USA celebrate on the podium after the Men's Freestyle 4x200m Final  on day fourteen of the 15th FINA World Championships at Palau Sant Jordi on August 2, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 170191118 | VA0002456175 | | 145th Belmont Stakes | ELMONT, NY - JUNE 08:  Palace Malice #12 ridden by Mike Smith wins the 145th running of the Belmont Stakes followed by Oxbow #7 Ridden by Gary Stevens and and Orb #5 ridden by Joel Rosario at Belmont Park on June 8, 2013 in Elmont, New York.  (Photo by Al Bello/Getty Images) |
| 180083340 | VA0002456175 | | 2013 US Open - Day 14 | NEW YORK, NY - SEPTEMBER 08:  Serena Williams of the United States of America poses with the trophy after winning her women's singles final match against Victoria Azarenka of Belarus on Day Fourteen of the 2013 US Open at the USTA Billie Jean King National Tennis Center on September 8, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 179515640 | VA0002456175 | | 2013 US Open - Day 10 | NEW YORK, NY - SEPTEMBER 04:  Donald Trump and his wife Melania attend a men's singles quarter final match between Rafael Nadal of Spain and  Tommy Robredo of Spain on Day Ten of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 4, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 163465980 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10:  Pablo Sandoval #48 of Venezuela celebrates his home run with Martin Prado #12 after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 186628460 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01:  LeBron James #6 of the Miami Heat shoots against Paul Pierce #34 of the Brooklyn Nets during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Al Bello/Getty Images) |
| 162042320 | VA0002456175 | | Philadelphia Flyers v New York Islanders | UNIONDALE, NY - FEBRUARY 18:  Ilya Bryzgalov #30 of the Philadelphia Flyers defends the net against the New York Islanders  during their game at Nassau Veterans Memorial Coliseum on February 18, 2013 in Uniondale, New York.  (Photo by Al Bello/Getty Images) |
| 163484276 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10:  Wandy Rodriguez #51 of the Dominican Republic pitches against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 165111302 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30:  Serena Williams of the USA poses at Crandon Park after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 186118365 | VA0002456175 | | New York Giants v Philadelphia Eagles | PHILADELPHIA, PA - OCTOBER 27:  Kevin Boothe #77 of the New York Giants in action against the Philadelphia Eagles during their game at Lincoln Financial Field on October 27, 2013 in Philadelphia, Pennsylvania.  (Photo by Al Bello/Getty Images) |
| 175049862 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30:  Bronze medal winner Aya Terakawa of Japan celebrates on the podium after the Swimming Women's 100m Backstroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 175084183 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Twelve | BARCELONA, SPAIN - JULY 31:  Laszlo Cseh of Hungary competes during the Swimming Men's 200m Individual Medley heat 3 on day twelve of the 15th FINA World Championships at Palau Sant Jordi on July 31, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 180615718 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14:  Singer Tank performs the national anthem before the Floyd Mayweather Jr. and Canelo Alvarez WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 163435944 | VA0002456175 | | World Baseball Classic - Pool C - Puerto Rico v Venezuela | SAN JUAN, PUERTO RICO - MARCH 09:  Fernando Cabrera #36 and Yadier Molina #4 of Puerto Rico celebrate a 6-3 win against Venezuela during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 9, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 159695614 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - DECEMBER 30:  Jason Pierre-Paul #90 of the New York Giants  in action during their game against the Philadelphia Eagles at MetLife Stadium on December 30, 2012 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 164288708 | VA0002456175 | | 2013 Sony Open Tennis - Day 5 | KEY BISCAYNE, FL - MARCH 22:  Christina McHale of the USA Roberta Vinci of Italy returns a shot to Roberta Vinci of Italy during day 5 of the Sony Open at the  Crandon Park Tennis Center on March 22, 2013 in Key Biscayne, Florida.  (Photo by Al Bello/Getty Images) |
| 169638982 | VA0002456175 | | New York Mets v New York Yankees | NEW YORK, NY - MAY 29:  Ichiro Suzuki #31 of the New York Yankees chases a double hit by Lucas Duda #21 of the New York Mets in the fourth inning during their game on May 29, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 168061697 | VA0002456175 | | Floyd Mayweather Jr. v Robert Guerrero | LAS VEGAS, NV - MAY 04:  Floyd Mayweather Jr. celebrates his unanimous-decision victory over Robert Guerrero in their WBC welterweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 453325563 | VA0002456175 | | NIT Season Tip-Off | NEW YORK, NY - NOVEMBER 27:  Nick Johnson #13 of the Arizona Wildcats in action against the Drexel Dragons during their Semi Final game of the NIT Season Tip Off  at Madison Square Garden on November 27, 2013 in new York City.  (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 185376382 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19: Jacoby Ellsbury #2 of the Boston Red Sox hits single to right against Max Scherzer #37 of the Detroit Tigers to bring home Xander Bogaerts #72 of the Boston Red Sox in the fifth inning during Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. (Photo by Al Bello/Getty Images) |
| 163374176 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08: Angel Pagan #16 of Puerto Ricocelerates with teammates after scoring against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 164141975 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Svetlana Kuznetsova of Russiashakes hands with Lourdes Dominguez Lino of Spain after her win during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 163779611 | VA0002456175 | | Big East Basketball Tournament - Syracuse v Georgetown | NEW YORK, NY - MARCH 15: Nate Lubick #34 of the Georgetown Hoyas has the ball knocked loses as he drive to the basket in the second half against Michael Carter-Williams #1 of the Syracuse Orange during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167507860 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Chance Warmack of the Alabama Crimson Tide arrives on the red carpet for the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 169916115 | VA0002456175 | | adidas Grand Prix | NEW YORK, NY - MAY 25: Funmi Jimoh of the USA leaps during the Adidas Grand Prix at Icahn Stadium on Randall's Island on May 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 178218587 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: Ana Ivanovic of Serbia serves during her women's singles first round match against Anna Tatishvili of Georgia on Day One of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 26, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 177608321 | VA0002456175 | | New York Jets v New York Giants | EAST RUTHERFORD, NJ - AUGUST 24: Geno Smith #7 of the New York Jets passes against the New York Giants during their pre season game at MetLife Stadium on August 24, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 186884443 | VA0002456175 | | New Orleans Saints v New York Jets | EAST RUTHERFORD, NJ - NOVEMBER 03: Jahri Evans #73 of the New Orleans Saints in action against the New York Jets during their game at MetLife Stadium on November 3, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 458191043 | VA0002456175 | | Philadelphia 76ers v Brooklyn Nets | NEW YORK, NY - DECEMBER 16: Alan Anderson #6 of the Brooklyn Nets in action against the Philadelphia 76ers during their game at the Barclays Center on December 16, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 167840483 | VA0002456175 | | Houston Astros v New York Yankees | NEW YORK, NY - APRIL 29: Jayson Nix #17 of the New York Yankees in action against the Houston Astros during their game on April 29, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 163484240 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Edwin Encarnacion #10 of the Dominican Republic drives in arun against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 163464824 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Miguel Cabrera #24 of Venezuela celebrates with teammates after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 169023869 | VA0002456175 | | Devon Alexander vs Lee Purdy | ATLANTIC CITY, NJ - MAY 18: Devon Alexander and Lee Purdy meet after Purdy's corner stopped the fight in the seventh round during their IBF Welterweight Title fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 163712619 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Marquette | NEW YORK, NY - MARCH 14: Pat Connaughton #24 of the Notre Dame Fighting Irish celebrates after he made a 3-point shot in the second half against the Marquette Golden Eagles during the quaterfinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 14, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 185508375 | VA0002456175 | | Minnesota Vikings v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 21: Running back Michael Cox #29 of the New York Giants runs with the bal as strong safety Mistral Raymond #41 of the Minnesota Vikings defends during a game at MetLife Stadium on October 21, 2013 in East Rutherford, New Jersey. (Photo by Al Bello/Getty Images) |
| 184409750 | VA0002456175 | | Milwaukee Brewers v New York Mets | NEW YORK, NY - SEPTEMBER 29: Carlos Gomez #27 of the Milwaukee Brewers in action against the New York Mets during their game at Citi Field on September 29, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 186623524 | VA0002456175 | | Miami Heat v Brooklyn Nets | NEW YORK, NY - NOVEMBER 01: LeBron James #6 of the Miami Heat and Paul Pierce #34 of the Brooklyn Nets battle for the ball during their game at the Barclays Center on November 1, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 163489976 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Fans cheer during the game between the Dominican Republic and Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 164149574 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20: Lleyton Hewitt of Australia returns a shot against Joao Sousa of Portugal during Day 3 of the Sony Open at at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 167861427 | VA0002456175 | | Boston Celtics v New York Knicks - Game Five | NEW YORK, NY - MAY 01: Actors Jason Sudeikis, Ben Stiller, Christina Taylor, and Whoopi Goldberg talk during Game five of the Eastern Conference Quarterfinals of the 2013 NBA Playoffs between the New York Knicks and the Boston Celtics at Madison Square Garden on May 1, 2013 in New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 167513662 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Cordarelle Patterson (L) of the Tennessee Volunteers greets NFL Commissioner Roger Goodell after Patterson was selected #29 overall by the Minnesota Vikings in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 167513705 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: A detail of the draft card with the name of Dee Milliner of the Alabama Crimson Tide announcing that Milliner was the #9 overall pick by the New York Jets in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 165772431 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 05: Greg Burke #46 of the New York Mets leaves the game after giving up two runs in the seventh inning against the Miami Marlins during their game on April 5, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 175007648 | VA0002456175 | | High Diving - 15th FINA World Championships: Day Ten | BARCELONA, SPAIN - JULY 29: Matt Cowen of Great Britain competes during the Men's 27m High Diving on day ten of the 15th FINA World Championships at Moll de la Fusta on July 29, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 176943233 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Giovanni Lorenzo is knocked out in the third round against Danny Jacobs during their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 165948294 | VA0002456175 | | Miami Marlins v New York Mets | NEW YORK, NY - APRIL 07: Aaron Laffey #47 of the New York Mets pitches against the Miami Marlins during their game on April 7, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 182097543 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 26: Mariano Rivera #42 of the New York Yankees waves to the crowd after leaving the game against the Tampa Bay Rays in the ninth inning during their game on September 26, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 174020054 | VA0002456175 | | 15th FINA World Championships - Previews | BARCELONA, SPAIN - JULY 19: Athletes train ahead of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 163464834 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Pablo Sandoval #48 of Venezuela hit a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 159801929 | VA0002456175 | | AFC Championship - Baltimore Ravens v New England Patriots | FOXBORO, MA - JANUARY 20: Joe Flacco #5 of the Baltimore Ravens celebrates with teammates Matt Birk #77 and Ray Rice #27 after throwing a touchdown pass to Anquan Boldin #81 in the fourth quarter against the New England Patriots during the 2013 AFC Championship game at Gillette Stadium on January 20, 2013 in Foxboro, Massachusetts. (Photo by Al Bello/Getty Images) |
| 179598026 | VA0002456175 | | 2013 US Open - Day 11 | NEW YORK, NY - SEPTEMBER 05: Stanislas Wawrinka of Switzerland celebrates match point during his men's singles quarterfinal match against Andy Murray of Great Britain on Day Eleven of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 5, 2013 in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 174275985 | VA0002456175 | | Open Water Swimming - 15th FINA World Championships: Day Four | BARCELONA, SPAIN - JULY 23: Svenja Theresa Zihsler of Germanyin action during the Open Water Swimming Women's 10k race on day four of the 15th FINA World Championships at Moll de la Fusta on July 23, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 165111416 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 171737953 | VA0002456175 | | U.S. Women's Open - Round Two | SOUTHAMPTON, NY - JUNE 28: Brooke Mackenzie Henderson of Canada hits off of the eighteenth tee during round 2 of the 2013 U.S. Women's Open at Sebonack Golf Club on June 28, 2013 in Southampton, New York. (Photo by Al Bello/Getty Images) |
| 180593989 | VA0002456175 | | Floyd Mayweather Jr. v Canelo Alvarez | LAS VEGAS, NV - SEPTEMBER 14: Floyd Mayweather Jr. celebrates his majority decision victory against Canelo Alvarez in their WBC/WBA 154-pound title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 175051489 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Eleven | BARCELONA, SPAIN - JULY 30: Bronze medal winner Jessica Hardy of the USA celebrates on the podium after the Swimming Women's 100m Breaststroke Final on day eleven of the 15th FINA World Championships at Palau Sant Jordi on July 30, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 159046811 | VA0002456175 | | Wild Card Playoffs - Seattle Seahawks v Washington Redskins | LANDOVER, MD - JANUARY 06: Robert Griffin III #10 of the Washington Redskins receives attention after he was injured on a bad snap in the fourth quarter against the Seattle Seahawks during the NFC Wild Card Playoff Game at FedExField on January 6, 2013 in Landover, Maryland. (Photo by Al Bello/Getty Images) |
| 163783017 | VA0002456175 | | Big East Basketball Tournament - Notre Dame v Louisville | NEW YORK, NY - MARCH 15: Peyton Siva #3 (C) and Russ Smith #2 (R) of the Louisville Cardinals celebrate after they won 69-57 against the Notre Dame Fighting Irish during the semifinals of the Big East Men's Basketball Tournament at Madison Square Garden on March 15, 2013 in New York City. (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 163465950 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Venezuela | SAN JUAN, PUERTO RICO - MARCH 10: Pablo Sandoval #48 of Venezuela celebrates his home run with Salvador Perez #15 after hitting a home run against Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 170958197 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Abby Wambach #20 of the USA celebrates with her teammates after passing Mia Hamm in alltime international total goals scored with her159th International goal against Korea Republic during the first half of their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 166168418 | VA0002456175 | | San Diego Padres v New York Mets | NEW YORK, NY - APRIL 04: Yonder Alonso #23 of the San Diego Padres in action against the New York Mets during their game on April 4, 2013 at Citi Field in the Flushing neighborhood of the Queens borough of New York City. (Photo by Al Bello/Getty Images) |
| 166550298 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Nonito Donaire stunts over Guillermo Rigondeaux which was ruled a slip during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 162538958 | VA0002456175 | | Winnipeg Jets v New Jersey Devils | NEWARK, NJ - FEBRUARY 24: David Clarkson #23 of the New Jersey Devils shoots against the Winnipeg Jets during their game at the Prudential Center on February 24, 2013 in Newark, New Jersey. (Photo by Al Bello/Getty Images) |
| 164688177 | VA0002456175 | | 2013 Sony Open Tennis - Day 9 | KEY BISCAYNE, FL - MARCH 26: Na Li of China serves against Serena Williams of the USA during Day 9 of the Sony Open at the Crandon Park Tennis Center on March 26, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 159700856 | VA0002456175 | | Atlanta Hawks v Brooklyn Nets | NEW YORK, NY - JANUARY 18: Head coach Larry Drew of the Atlanta Hawks reacts during the first quarter of the game against the Brooklyn Nets at Barclays Center on January 18, 2013 in the Brooklyn borough of New York City. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this Photograph, user is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Al Bello/Getty Images) |
| 161231986 | VA0002456175 | | Buffalo Sabres v New York Islanders | UNIONDALE, NY - FEBRUARY 09: Drew Stafford #21 of the Buffalo Sabres skates with the puck against the New York Islanders during their game at Nassau Veterans Memorial Coliseum on February 9, 2013 in Uniondale, New York. (Photo by Al Bello/Getty Images) |
| 167513440 | VA0002456175 | | 2013 NFL Draft | NEW YORK, NY - APRIL 25: Former New England Patriots player Joe Andruzzi stands at the podium as talks about the Bombing which occured during thir years Boston Marathon in the first round of the 2013 NFL Draft at Radio City Music Hall on April 25, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 164288826 | VA0002456175 | | 2013 Sony Open Tennis - Day 5 | KEY BISCAYNE, FL - MARCH 22: Jamie Hampton of the USA returns a shot to Carla Suarez Navarro Spain during day 5 of the Sony Open at the Crandon Park Tennis Center on March 22, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 165111437 | VA0002456175 | | 2013 Sony Open Tennis - Day 13 | KEY BISCAYNE, FL - MARCH 30: Serena Williams of the USA poses at Crandon Park beach after defeating Maria Sharapova of Russia after the Womens Final match of the Sony Open on Day 13 at Crandon Park Tennis Center on March 30, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 163484277 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10: Wandy Rodriguez #51 of the Dominican Republic pitches against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 169025114 | VA0002456175 | | Lucas Matthysse v Lamont Peterson | ATLANTIC CITY, NJ - MAY 18: Lucas Matthysse celebrates his third round TKO win against  Lamont Peterson during their Welterweight fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 174029288 | VA0002456175 | | Opening Ceremony - 15th FINA World Championships | BARCELONA, SPAIN - JULY 19: A general view during the Opening Ceremony of the 15th FINA World Championships at Palau Sant Jordi on July 19, 2013 in Barcelona, Spain. (Photo by Al Bello/Getty Images) |
| 177984627 | VA0002456175 | | 2013 US Open - Day 1 | NEW YORK, NY - AUGUST 26: Daniel Evans of Great Britain returns a shot against Kei Nishikori of Japan during their first round men's singles match on Day One of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 26, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 178226074 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: Guido Pella of Argentina returns a shot to Sam Querry of United States of America during their first round men's singles match on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 180591627 | VA0002456175 | | Danny Garcia v Lucas Matthysse | LAS VEGAS, NV - SEPTEMBER 14: (R-L) Danny Garcia throws a right to the head of Lucas Matthysse during their WBC/WBA super lightweight title fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 160622871 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03: Joe Flacco #5 of the Baltimore Ravens holds up the Vince Lombardi Trophy in front of CBS host Jim Nantz following their 34-31 win against the Baltimore Ravens during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 174714700 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Gold Medal winners Megan Romano, Shannon Vreeland, Natalie Coughlin and Missy Franklin of the USA celebrate on the podium after the Swimming Women's 4x100m Freestyle on day nine of the 15th FINA World Championships at Palau Sant Jordi on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 459773097 | VA0002456175 | | Philadelphia Eagles v New York Giants | EAST RUTHERFORD, NJ - OCTOBER 06:  Brent Celek #87 of the Philadelphia Eagles catches the go ahead touchdown against  Ryan Mundy #21 of the New York Giants in the fourth Quarter  during their game at MetLife Stadium on October 6, 2013 in East Rutherford, New Jersey.  (Photo by Al Bello/Getty Images) |
| 160800368 | VA0002456175 | | Super Bowl XLVII - Baltimore Ravens v San Francisco 49ers | NEW ORLEANS, LA - FEBRUARY 03:  Ed Reed #20 of the Baltimore Ravens celebrates with the Vince Lombardi Championship trophy as confetti falls after the Ravens won 34-31 against the San Francisco 49ers during Super Bowl XLVII at the Mercedes-Benz Superdome on February 3, 2013 in New Orleans, Louisiana.  (Photo by Al Bello/Getty Images) |
| 180908642 | VA0002456175 | | San Francisco Giants v New York Mets | NEW YORK, NY - SEPTEMBER 17:  Zack Wheeler #45 of the New York Mets pitches against the San Francisco Giants during their game at Citi Field on September 17, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 164139618 | VA0002456175 | | 2013 Sony Open Tennis - Day 3 | KEY BISCAYNE, FL - MARCH 20:  Daniela Hantuchova of Slovakia serves a shot to Tsvetana Pironkova of Bulgaria during Day 3 of the Sony Open at the Crandon Park Tennis Center on March 20, 2013 in Key Biscayne, Florida. (Photo by Al Bello/Getty Images) |
| 162877153 | VA0002456175 | | Tampa Bay Lightning v New York Rangers | NEW YORK, NY - FEBRUARY 28:  Rick Nash #61 of the New York Rangers misses the puck against Mathieu Garon #32 of the Tampa Bay Lightning Alex Killorn #17 of the Tampa Bay Lightning defends during their game at Madison Square Garden on February 28, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 178214474 | VA0002456175 | | 2013 US Open - Day 2 | NEW YORK, NY - AUGUST 27: Aija Tomljanovic of Croatia returns a shot during her women's singles first round match against Casey Dellacqua of Australia on Day Two of the 2013 US Open at USTA Billie Jean King National Tennis Center on August 27, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 176943237 | VA0002456175 | | Danny Jacobs v Giovanni Lorenzo | NEW YORK, NY - AUGUST 19: Danny Jacobs punches Giovanni Lorenzo during their Junior Middleweight fight at Best Buy Theater on August 19, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 181964924 | VA0002456175 | | Tampa Bay Rays v New York Yankees | NEW YORK, NY - SEPTEMBER 26:  Mariano Rivera #42 of the New York Yankees waves to the crowd after leaving the game against the Tampa Bay Rays in the ninth inning  during their game on September 26, 2013 at Yankee Stadium in the Bronx borough of New York City. (Photo by Al Bello/Getty Images) |
| 174642102 | VA0002456175 | | Diving - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Sergey Nazin of Russia competes during the Men's 10m Platform Diving final on day nine of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 166550148 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13:  Guillermo Rigondeaux celebrates his unanimous decision win against Nonito Donaire after their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 166550173 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13:  Nonito Donaire punches Guillermo Rigondeaux during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City. (Photo by Al Bello/Getty Images) |
| 163484197 | VA0002456175 | | World Baseball Classic - Pool C - Dominican Republic v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 10:  Erick Aybar #2 of the Dominican Republic slides into home against Puerto Rico during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 10, 2013 in San Juan, Puerto Rico. (Photo by Al Bello/Getty Images) |
| 175078926 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Twelve | BARCELONA, SPAIN - JULY 31:  Liuyang Jiao of China competes during the Swimming Women's 200m Butterfly heat 3 on day twelve of the 15th FINA World Championships at Palau Sant Jordi on July 31, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 169928402 | VA0002456175 | | Cleveland Indians v New York Yankees | NEW YORK, NY - JUNE 04:  Home plate Umpire Tony Randazzo argues with Terry Francona #17 of the Cleveland Indians as Mike Aviles #4 looks on over a strike call in the ninth inning against the New York Yankees during their game on June 4, 2013 at Yankee Stadium in the Bronx borough of New York City  (Photo by Al Bello/Getty Images) |
| 170958175 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20: Abby Wambach #20 of the USA 157th International goal against  Korea Republic during the first half of their game at Red Bull Arena on June 20, 2013 in Harrison, New Jersey. (Photo by Al Bello/Getty Images) |
| 163376578 | VA0002456175 | | World Baseball Classic - Pool C - Spain v Puerto Rico | SAN JUAN, PUERTO RICO - MARCH 08:  Alex Rios #51 of Puerto Rico is tagged out by Yunesky Sanchez #22 of Spain during the first round of the World Baseball Classic at Hiram Bithorn Stadium on March 8, 2013 in San Juan, Puerto Rico.  (Photo by Al Bello/Getty Images) |
| 162544008 | VA0002456175 | | Winnipeg Jets v New Jersey Devils | NEWARK, NJ - FEBRUARY 24:  Andrew Ladd #16 of the Winnipeg Jets celebrates his goal with Bryan Little #18 of the Winnipeg Jets during their game against the New Jersey Devils at the Prudential Center on February 24, 2013 in Newark, New Jersey.  (Photo by Al Bello/Getty Images) |
| 169023632 | VA0002456175 | | Devon Alexander vs Lee Purdy | ATLANTIC CITY, NJ - MAY 18:  Devon Alexander punches Lee Purdy during their IBF Welterweight Title fight at Boardwalk Hall Arena on May 18, 2013 in Atlantic City, New Jersey. (Photo by Al Bello/Getty Images) |
| 174613916 | VA0002456175 | | Diving - 15th FINA World Championships: Day Nine | BARCELONA, SPAIN - JULY 28:  Tom Daley of Great Britain competes during the Men's 10m Platform Diving final on day nine of the 15th FINA World Championships at Piscina Municipal de Montjuic on July 28, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 170962788 | VA0002456175 | | South Korea v United States | HARRISON, NJ - JUNE 20:  Abby Wambach #20 of the USA holds Riley Rampone, daughter of Christie Rampone #3 after a 5-0 win against Korea Republic in which Wambach broke Mia Hamm's alltime International goal scoring record with 159 at Red Bull Arena on June 20, 2013 in Harrison, New Jersey.  (Photo by Al Bello/Getty Images) |
| 180589011 | VA0002456175 | | Pablo Cesar Cano v Ashley Theophane | LAS VEGAS, NV - SEPTEMBER 14:  (R-L) Pablo Cesar Cano throws a right to the head of Ashley Theophane during their welterweight fight at the MGM Grand Garden Arena on September 14, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 166550287 | VA0002456175 | | Nonito Donaire v Guillermo Rigondeaux | NEW YORK, NY - APRIL 13: Guillermo Rigondeaux punches Nonito Donaire during their WBO/WBA junior featherweight title unification bout at Radio City Music Hall on April 13, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 174480274 | VA0002456175 | | Men's Water Polo - 15th FINA World Championships: Day Seven | BARCELONA, SPAIN - JULY 26: Marko Bijac of Croatia in action during the Men's Water Polo preliminary round match between Croatia and South Africa on day seven of the 15th FINA World Championships at the Piscina Bernat Picornell on July 26, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 179384321 | VA0002456175 | | 2013 US Open - Day 8 | NEW YORK, NY - SEPTEMBER 02: Janko Tipsarevic of Serbia plays a forehand to David Ferrer of Spain during their fourth round men's singles match on Day Eight of the 2013 US Open at USTA Billie Jean King National Tennis Center on September 2, 2013 in the Flushing neighborhood of the Queens borough of New York City.  (Photo by Al Bello/Getty Images) |
| 160907257 | VA0002456175 | | New York Islanders v New York Rangers | NEW YORK, NY - FEBRUARY 07:  Colin McDonald #13 of the New York Islanders skates against Matt Gilroy #97 of the New York Rangers during their game at Madison Square Garden on February 7, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 175276602 | VA0002456175 | | Swimming - 15th FINA World Championships: Day Thirteen | BARCELONA, SPAIN - AUGUST 01:  Satomi Suzuki of Japan competes during the Swimming Women's 200m Breaststroke preliminaries heat three on day thirteen of the 15th FINA World Championships at Palau Sant Jordi on August 1, 2013 in Barcelona, Spain.  (Photo by Al Bello/Getty Images) |
| 168060892 | VA0002456175 | | Daniel Ponce de Leon v Abner Mares | LAS VEGAS, NV - MAY 04:  Abner Mares celebrates after defeating Daniel Ponce de Leon as referee Jay Nady ends the fight in the ninth round in their WBC featherweight title bout at the MGM Grand Garden Arena on May 4, 2013 in Las Vegas, Nevada.  (Photo by Al Bello/Getty Images) |
| 185381794 | VA0002456175 | | ALCS - Detroit Tigers v Boston Red Sox - Game Six | BOSTON, MA - OCTOBER 19:  David Ortiz #34 of the Boston Red Sox celebrates after defeating the Detroit Tigers in Game Six of the American League Championship Series at Fenway Park on October 19, 2013 in Boston, Massachusetts. The Red Sox defeated the Tigers 5-2 to clinch the ALCS in six games.  (Photo by Al Bello/Getty Images) |
| 180914921 | VA0002456175 | | San Francisco Giants v New York Mets | NEW YORK, NY - SEPTEMBER 17:  Tony Abreu #10 of the San Francisco Giants hits a double and drives in a run against the New York Mets in the eighth inning during their game at Citi Field on September 17, 2013 in New York City.  (Photo by Al Bello/Getty Images) |
| 200149898-003 | VA0002456757 | | Teenage girl (13-15) sitting on couch, portrait | |
| 200219003-003 | VA0002456757 | | Young businessman bending backwards, arms outstretched, side view | |
| 200138736-002 | VA0002456757 | | Young woman wearing ski mask, close-up, portrait | |
| 200127878-003 | VA0002456757 | | Theater aisle between red seats, overhead view | |
| 200017135-001 | VA0002456757 | | Office worker wearing ID badge around wrist, portrait | |
| 200180041-001 | VA0002456757 | | Young man and woman playing backgammon, side view | |
| 200012701-001 | VA0002456757 | | Baby boy (3-6 months) holding football, crying, portrait | |
| 200163182-001 | VA0002456757 | | Mature man's forehead, close-up | |
| 200175536-001 | VA0002456757 | | Father and daughter (4-6) sitting on couch, watching tv | |
| 200067335-001 | VA0002456757 | | Young woman sitting on tatami mat, meditating, eyes closed | Japan |
| 200011115-006 | VA0002456757 | | USA, Utah, Bonneville Salt Flats, racecar driver standing on raceway | |
| 200067161-003 | VA0002456757 | | Young man wearing sunglasses, portrait | Harajuku, Tokyo, Japan |
| 200120730-003 | VA0002456757 | | Mature man and woman standing under umbrella in forest, smiling | Edmonds, Washington, USA |
| 200019060-001 | VA0002456757 | | Mature male doctor standing outside medical office, portrait | |
| 200206153-008 | VA0002456757 | | Two girls (8-10) dancing, back playing on stage in background | |
| 200175478-006 | VA0002456757 | | Couple ballroom dancing, low section | |
| 200144209-002 | VA0002456757 | | Male and female ballet dancers leaping towards each other, arms raised | |
| 200172347-001 | VA0002456757 | | Mother and son (4-6) sitting on sofa, using laptop, side view | |
| 200171669-005 | VA0002456757 | | Young woman eating bowl of noodles with chopsticks, smiling, portrait | |
| 200122282-002 | VA0002456757 | | Young man breakdancing | Young man breakdancing |
| 200130100-001 | VA0002456757 | | Couple embracing by hotel entrance, rear view | |
| 200118944-001 | VA0002456757 | | Young man breakdancing on loading dock, balancing on one hand | Young man breakdancing on loading dock, balancing on one hand |
| 200149644-003 | VA0002456757 | | Group of young men wearing drinking helmets, cheering in crowd | Portrait |
| 200112893-001 | VA0002456757 | | Young woman with hair blowing in wind, profile | |
| 200275843-001 | VA0002456757 | | Woman lifting dress from both sides, looking down | |
| 200172386-002 | VA0002456757 | | Japan, Tokyo, Odaiba, young businessman standing on rooftop, night | The Rainbow Bridge and Odaiba cityscape are visible in the background, Oct 2004. |
| 200127772-001 | VA0002456757 | | Opera singer performing on stage | |
| 200120730-004 | VA0002456757 | | Mature couple wearing raincoats, feeling for raindrops with hands | |
| 200121519-002 | VA0002456757 | | Couple with two children (8-10) standing beside dune buggies, portrait | |
| 200121981-002 | VA0002456757 | | Young man and woman in convertible car | Columbia River Gorge, Washington, USA |
| 200172059-001 | VA0002456757 | | Young man talking on cell phone in room overlooking garden, rear view | Hayama, Japan |
| 200171697-002 | VA0002456757 | | Man filming woman and two sons (5-10) sitting on rock wall beside sea | Sea of Japan as viewed from Tateishi-misaki, Fukui Prefecture, Chubu Region, Honshu, Japan. |
| 200172252-004 | VA0002456757 | | Man and woman walking down corridor, looking over shoulders, side view | |
| 200144147-001 | VA0002456757 | | Toddler boy (9-12 months) clapping hands, portrait | |
| 200156370-001 | VA0002456757 | | Mature woman packing suitcase on bed, side view | |
| 200157183-003 | VA0002456757 | | Couple with two children (3-8) in bowling alley, smiling, portrait | |
| 200171953-003 | VA0002456757 | | Businessman in hotel room, taking on cell phone and using remote | |
| 200126232-010 | VA0002456757 | | Boy (8-10) wearing suit, holding violin, portrait | |
| 200126295-006 | VA0002456757 | | Jazz musicians playing saxophone and drums | |
| 200067350-001 | VA0002456757 | | Young woman soaking in hot spring bath, eyes closed, elevated view | Japan |
| 200144232-002 | VA0002456757 | | Male ballet dancer in mid air leap | |
| 200175565-005 | VA0002456757 | | Children (10-12) sitting at table (focus on boy beside soccer trophy) | |
| 200191758-001 | VA0002456757 | | Man in office lifting shirt, pointing at scar on stomach, mid section | |
| 200158083-001 | VA0002456757 | | Male teacher standing in school corridor, portrait (blurred motion) | |
| 200122275-002 | VA0002456757 | | Young woman puckering lips and shutting one eye, portrait, close-up | |
| 200116339-006 | VA0002456757 | | Group of mature adults standing beside charter bus, taking photographs | Zillah, Washington, USA |
| 200119689-001 | VA0002456757 | | Young male kiteboarder in mid-air, low angle view (blurred motion) | Sandbar on Columbia River at Hood River, Oregon, USA |
| 200119691-001 | VA0002456757 | | Young female kiteboarder grabbing board in mid-air, low angle view | Sandbar on Columbia River at Hood River, Oregon, USA |
| 200275849-001 | VA0002456757 | | Young woman standing in front of mirror, hands on hip, rear view | |
| 200012760-001 | VA0002456757 | | Racecar driver lying in streamliner car, elevated view | Bonneville Salt Flats, Utah, USA |
| 200116374-001 | VA0002456757 | | Elderly woman on coach bus, smiling, portrait | |
| 200116377-001 | VA0002456757 | | Mature man using metal detector, smiling | Zillah, Washington, USA |
| 200024358-001 | VA0002456757 | | Gerbil peeking out of man's shirt pocket, close-up | |
| 200121577-001 | VA0002456757 | | Young man surrounded by tall grass, hands clasped, portrait | |
| 200149667-002 | VA0002456757 | | Crowd of young adults at outdoor event, cheering | |
| 200163259-002 | VA0002456757 | | Boy (8-10) smiling,  portrait | |
| 200127884-001 | VA0002456757 | | Young ballerina (6-8) waving behind theater curtain | |
| 200147326-001 | VA0002456757 | | Housing development under construction, aerial view | Jul 2004, Pullman, Washington, USA |
| 200144238-001 | VA0002456757 | | Ballet dancer in mid air splits, arms extended, side view | Ballet dancer in mid air splits, arms extended, side view |
| 200157192-001 | VA0002456757 | | Young man leaning against pool table, holding pool cue, portrait | |
| 200067826-012 | VA0002456757 | | Graduate in line climbing stairs, turning to wave | |
| 200070510-002 | VA0002456757 | | Young man sitting at table in nightclub, smiling, portrait | Tokyo, Japan |
| 200147416-001 | VA0002456757 | | Roadway surrounded by farmland, aerial view | Jul 2004, Pullman, Washington, USA |
| 200121039-001 | VA0002456757 | | Young man running down sand dune, looking over shoulder | Florence, Oregon, USA |
| 200009851-003 | VA0002456757 | | Woman throwing javelin, side view | Los Angeles, California, USA |
| 200120752-001 | VA0002456757 | | Young man standing beside sea, wearing hooded jacket, portrait | Puget Sound, Edmonds, Washington, USA |
| 200119340-001 | VA0002456757 | | Young man sitting on rock beside river, smiling, portrait | Columbia River Gorge at Lyle Point, Lyle, Washington, USA |
| 200205745-001 | VA0002456757 | | Teenage girl (13-15) getting out of mother's car in front of school | |
| 200067826-004 | VA0002456757 | | Row of graduates, focus on female graduate smiling | |
| 200158048-003 | VA0002456757 | | Girl (7-9) standing at front of classroom, giving presentation | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200175526-001 | VA0002456757 | | Father and daughter (4-8) reading book under blanket by flashlight | |
| 200127886-002 | VA0002456757 | | Girl (6-8) sitting between parents, applauding at theater | |
| 200172062-001 | VA0002456757 | | Senior woman in kimono standing in open doorway, looking away | Hayama, Japan |
| 200127961-003 | VA0002456757 | | Showgirl talking on mobile phone backstage | |
| 200112538-001 | VA0002456757 | | Three young women standing in river with arms around each other | Lake Wenatchee National Forest, Washington, USA |
| 200130089-005 | VA0002456757 | | Parents and children (4-6) smiling on beach, portrait | South Beach, Miami, Florida, USA |
| 200134368-001 | VA0002456757 | | Mature woman against wall, smiling, portrait | |
| 200272406-004 | VA0002456757 | | Four young people running down road, looking over shoulders, rear view | Night. |
| 200191756-001 | VA0002456757 | | Businesswoman lifting pant legs, exposing scars on knees, mid section | |
| 200127770-001 | VA0002456757 | | Opera singer standing on stage, looking outward, profile | |
| 200067269-002 | VA0002456757 | | Young woman standing on urban sidewalk, portrait | Harajuku, Tokyo, Japan |
| 200136043-001 | VA0002456757 | | Mature man peeking through window blinds | |
| 200130208-002 | VA0002456757 | | Two young men on stools at bar, smiling | |
| 200116603-001 | VA0002456757 | | Young man in business suit, portrait | |
| 200148272-008 | VA0002456757 | | Crowd of business people, portrait, elevated view | |
| 200163213-003 | VA0002456757 | | Young woman, portrait | |
| 200120752-003 | VA0002456757 | | Young couple wearing galoshes, standing in surf, low section | Puget Sound, Edmonds, Washington, USA |
| 200176340-002 | VA0002456757 | | Two young men standing by table tennis table, portrait | |
| 200121519-001 | VA0002456757 | | Couple with two children (8-10) standing in sand beside dune buggies | |
| 200150570-003 | VA0002456757 | | Two girls (9-12) jumping over sprinkler, holding hands | |
| 200191530-005 | VA0002456757 | | Young man practicing martial arts, jumping in midair | |
| 200127969-004 | VA0002456757 | | Man wearing horse costume, sitting in dressing room | |
| 200116339-007 | VA0002456757 | | Group of mature adults standing beside charter bus, smiling, portrait | Zillah, Washington, USA |
| 200017132-001 | VA0002456757 | | Businessman wearing ID badge around neck, portrait | |
| 200020990-003 | VA0002456757 | | Woman standing at podium, hands clasped, low angle view | |
| 200264509-001 | VA0002456757 | | Suit jacket on armchair in hotel room | |
| 200138736-001 | VA0002456757 | | Young woman wearing ski mask, mouth open, close-up | |
| 200163268-002 | VA0002456757 | | Girl (10-12) laughing with eyes closed, close-up | |
| 200121519-005 | VA0002456757 | | Father and son (8-10) riding in dune buggy | |
| 200171621-007 | VA0002456757 | | Two young women crossing urban street, having conversation, side view | Ginza, Chuo Ward, Tokyo, Japan, Sep 2004 |
| 200205925-003 | VA0002456757 | | Five young adults on inner tubes and rafts in lake, smiling | Lake Belton, Belton, Texas, USA |
| 200067407-002 | VA0002456757 | | Two girls (6-9) walking with arms around one another, smiling | Tokyo, Japan |
| 10187738 | VA0002456757 | | BUSINESSMAN WITH HEAD SET ON, CLOSE UP | |
| 200112952-001 | VA0002456757 | | Boy (10-12) standing in entrance to tent, portrait | Lake Wenatchee National Forest, Washington, USA |
| 200138721-001 | VA0002456757 | | Young female fencer holding foil and fencing mask, portrait | |
| 200011183-005 | VA0002456757 | | Man land yachting on dry lake bed, Smith Creek, Nevada, USA | |
| 200116371-001 | VA0002456757 | | Mature man standing beside coach bus, smiling, portrait | |
| 200011183-004 | VA0002456757 | | Man land yachting on dry lake bed, side view (blurred motion) | dry lake bed, Smith Creek, Nevada, USA |
| 200127969-001 | VA0002456757 | | Men wearing horse costume, waiting in dressing room | |
| 200135992-001 | VA0002456757 | | Healthcare workers standing in circle with cupped hands, overhead view | |
| 200175001-002 | VA0002456757 | | Young woman mopping floor in stairwell | |
| 200136404-004 | VA0002456757 | | Group of five women smiling, portrait | |
| 200236577-006 | VA0002456757 | | Two boys (10-12) standing beside baseball field, looking up at ball | |
| 200286275-005 | VA0002456757 | | Senior man and woman standing in field of tall grass, side view | autumn |
| 200119691-002 | VA0002456757 | | Young female kiteboarder in mid-air, rear view | Sandbar on Columbia River at Hood River, Oregon, USA |
| 200120761-001 | VA0002456757 | | Senior woman standing on stairway, arms outstretched, smiling | |
| 200171396-004 | VA0002456757 | | Mother and adult daughter talking in cafe (focus on mother) | |
| 200172062-005 | VA0002456757 | | Senior woman in kimono talking on cell phone beside shoji, rear view | Hayama, Japan |
| 200140878-001 | VA0002456757 | | Young businesswoman sitting at office desk, side view | |
| 200283253-003 | VA0002456757 | | Man standing in doorway, smiling at woman sitting on edge of bathtub | |
| 200119694-002 | VA0002456757 | | Female kiteboarder in mid-air, looking over shoulder, low angle view | Sandbar on Columbia River at Hood River, Oregon, USA |
| 200136041-001 | VA0002456757 | | Young man looking up into darkness, rear view | |
| 200127945-002 | VA0002456757 | | Man smiling, peering head between curtains on stage | |
| 200066633-002 | VA0002456757 | | Girl (4-6) holding nose while looking at plate of vegetables | |
| 200012757-002 | VA0002456757 | | Racecar driver standing alongside streamliner car on raceway | Bonneville Salt Flats, Utah, USA |
| 200070510-001 | VA0002456757 | | Young man sitting at table with friends in nightclub, laughing | Tokyo, Japan |
| 200138765-001 | VA0002456757 | | Young woman wearing sports helmet and headlamp, looking up | |
| 200120935-001 | VA0002456757 | | Group of senior adults drinking cocktails in restaurant | |
| 200157183-005 | VA0002456757 | | Father teaching son (2-4) how to bowl, side view | |
| 200172342-002 | VA0002456757 | | Boy (4-6) playing handheld video game, side view | |
| 200067344-001 | VA0002456757 | | Young woman sitting beside hot spring, sea in background | Sagami Bay, Izu-Hokkawa, Izu Peninsula, Japan |
| 200020999-001 | VA0002456757 | | Elderly man standing at podium | |
| 200140848-001 | VA0002456757 | | Mature businessman sitting at desk, portrait | |
| 200171357-004 | VA0002456757 | | Mother and adult daughter looking in shop window, smiling, side view | Omotesando, Tokyo, Japan, Oct 2004 |
| 200020990-001 | VA0002456757 | | Mature man standing at podium, giving speech | |
| 200120943-001 | VA0002456757 | | Three senior women sitting on sofa, looking at cell phone | |
| 200149879-002 | VA0002456757 | | Two teenage girls (14-17) on swing set, side view | |
| 200206153-011 | VA0002456757 | | Man playing accordion, people dancing in background | |
| 200172263-001 | VA0002456757 | | Young man looking up, skyscrapers in background | Minato-ku, Tokyo, Japan, 2004 |
| 200130179-002 | VA0002456757 | | Senior man looking through binoculars on wooden walkway | |
| 200172246-003 | VA0002456757 | | Businessman looking at subway map, talking on cell phone, rear view | |
| 200176340-003 | VA0002456757 | | Two young men standing on opposite sides of table tennis net, portrait | |
| 200175565-001 | VA0002456757 | | Coach giving trophy to children's (10-12) soccer team in restaurant | |
| 200119169-005 | VA0002456757 | | Young couple in convertible car, woman holding scarf in wind | |
| 200175454-003 | VA0002456757 | | Man spinning woman on dance floor, elevated view | |
| 200017137-001 | VA0002456757 | | Businessman carrying coffee and clipboard, portrait | |
| 200121650-002 | VA0002456757 | | Couple sitting in front seats of motor home, view through windshield | |
| 200150580-002 | VA0002456757 | | Father and son (2-4) sitting beside pool, smiling at one another | |
| 200138736-003 | VA0002456757 | | Young woman wearing ski mask, high section | |
| 200286193-001 | VA0002456757 | | USA, Montana, Bozeman, dirt road beside hill, autumn | |
| 200116373-001 | VA0002456757 | | Mature man standing in front of coach bus, smiling, portrait | Zillah, Washington, USA |
| 200149634-001 | VA0002456757 | | Man cheering with crowd in stadium | |
| 200121592-004 | VA0002456757 | | Mature couple with dog standing beside coach bus, smiling, portrait | The dog in this image is a West Highland white terrier. |
| 200121519-006 | VA0002456757 | | Man sitting on dune buggy, resting arm on crash helmet, portrait | |
| 200121225-001 | VA0002456757 | | Elderly man, portrait, close-up | |
| 200122279-002 | VA0002456757 | | Young woman raising arm to shield herself, close-up | |
| 200172375-003 | VA0002456757 | | Parents and son (4-6) standing under umbrella, smiling, portrait | |
| 200171621-008 | VA0002456757 | | Two young women crossing urban street, having conversation, side view | Ginza, Chuo Ward, Tokyo, Japan, Sep 2004 |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200180098-001 | VA0002456757 | | USA, Washington, Mazama, illuminated lodge beside frozen lake, dusk | |
| 200012754-002 | VA0002456757 | | Male rock climber on sheer sandstone rock face, low angle view | Wall Street climbing area, Moab, Utah, USA |
| 200126295-002 | VA0002456757 | | Jazz trio playing saxophone, bass, and drums | |
| 200112952-005 | VA0002456757 | | Brother and sister (6-11) in tent, portrait | Lake Wenatchee National Forest, Washington, USA |
| 200218995-003 | VA0002456757 | | Mature businessman standing with hands in pockets, portrait | |
| 200112588-001 | VA0002456757 | | Young man and woman's legs sticking out of tent | Lake Wenatchee National Forest, Washington, USA |
| 200135734-003 | VA0002456757 | | Woman in dress made of office supplies, at desk, wearing headset | |
| 200219014-002 | VA0002456757 | | Mature woman licking lips, close-up | |
| 200150577-003 | VA0002456757 | | Two girls (9-12) wearing swimsuits, standing in doorway, portrait | |
| 200205930-003 | VA0002456757 | | Two young women jumping off rock into lake, holding noses | Lake Betton, Betton, Texas, USA |
| 200144232-001 | VA0002456757 | | Male ballet dancer in mid air pose | Male ballet dancer in mid air pose |
| 200067344-002 | VA0002456757 | | Young woman standing beside hot spring, sea in background | Sagami Bay, Izu-Hokkawa, Izu Peninsula, Japan |
| 200011115-005 | VA0002456757 | | Racecar driver standing alongside streamliner car, portrait | Bonneville Salt Flats, Utah, USA |
| 200138482-001 | VA0002456757 | | Burnt toast | |
| 200283230-001 | VA0002456757 | | Young man and woman sitting on sofa, smiling, portrait | Vancouver, British Columbia, Canada |
| 200068540-002 | VA0002456757 | | Woman standing in nursery, surrounded by flowering plants, portrait | |
| 200282605-004 | VA0002456757 | | Mature man running on rooftop, portrait | Vancouver, British Columbia, Canada |
| 200067860-001 | VA0002456757 | | Women wearing graduation cap and gown, ascending staircase, rear view | |
| 200171721-007 | VA0002456757 | | Man and two sons (5-10) outdoors (focus on boy in foreground) | Tateishi-misaki, Fukui Prefecture, Chubu Region, Honshu, Japan |
| 200017143-002 | VA0002456757 | | Businessman, portrait, close-up | |
| 200127752-001 | VA0002456757 | | Musician playing guitar backstage | |
| 200127877-001 | VA0002456757 | | Man speaking to actor sitting on stage | |
| 200122288-004 | VA0002456757 | | Senior man laughing, portrait, close-up | |
| 200122672-001 | VA0002456757 | | Man looking in minibar in hotel room, side view | |
| 200017083-001 | VA0002456757 | | Woman standing in snow | Winthrop, Washington, USA |
| 200155113-005 | VA0002456757 | | Mother and daughter (2-4) sitting on sofa, reading book | |
| 200134371-001 | VA0002456757 | | Woman against whiteboard illustrated with devil wings and flames | Portrait |
| 200272398-004 | VA0002456757 | | Four young businesspeople celebrating in office, view through window | Night |
| 200148090-005 | VA0002456757 | | Young woman sitting next to Persian cat | |
| 200148090-007 | VA0002456757 | | Persian cat, portrait | |
| 10187735 | VA0002456757 | | BUSINESSMEN SHAKING HANDS, SINGAPORE | |
| 200136035-002 | VA0002456757 | | Young woman looking through red curtains, rear view | |
| 200012765-001 | VA0002456757 | | Young man riding bike down mountain, side view | Moab, Utah, USA |
| 200070161-001 | VA0002456757 | | Young man and woman holding hands in front of restaurant, smiling | Tokyo, Japan |
| 200070069-002 | VA0002456757 | | Mother, father and daughter (2-4) holding hands | Tokyo, Japan |
| 200138724-001 | VA0002456757 | | Young female football player grasping helmet guard, portrait | |
| 200172388-006 | VA0002456757 | | Young businessman dialing cell phone, urban scene in background, night | |
| 200172025-001 | VA0002456757 | | Japan, Yokohama, Minato Mirai, cityscape, night | The tall building in the background is the Landmark Tower, Sep 2004. |
| 200130128-002 | VA0002456757 | | Driver and four passengers on airboat, side view | Everglades Safari Park, Florida, USA |
| 200175501-003 | VA0002456757 | | Young woman vacuuming floor in hallway of home | |
| 200015183-001 | VA0002456757 | | USA, Utah, road surrounded by desert landscape, aerial view | Canyonlands National Park, Utah, USA, 2002 |
| 200147407-001 | VA0002456757 | | USA, Washington, Palouse, lush farmland, aerial view | 38169 |
| 200118937-001 | VA0002456757 | | Young man breakdancing, balancing on one hand, portrait | |
| 200130176-002 | VA0002456757 | | Senior couple taking photos on airboat, driver in background | Everglades Safari Park, Florida, USA |
| 200172275-001 | VA0002456757 | | Mature man looking at directional signs in subway station, rear view | Shiodome, Tokyo, Japan |
| 200021004-001 | VA0002456757 | | Elderly man giving speech at podium, rear view | |
| 200130018-001 | VA0002456757 | | Three mature men at helm of yacht, view through window | |
| 200116367-002 | VA0002456757 | | Group of mature adults on coach bus, smiling | |
| 200122257-001 | VA0002456757 | | Mature woman taking flash photo, laughing | |
| 200144209-001 | VA0002456757 | | Male and female ballet dancers in mid air poses, arms extended | Male and female ballet dancers in mid air poses, arms extended |
| 200135399-001 | VA0002456757 | | Young woman hiding money under mattress | |
| 200191755-001 | VA0002456757 | | Businessman lifting pant leg, pointing at scar on shin | |
| 200130576-001 | VA0002456757 | | Stack of suitcases one labeled 'fragile' | |
| 200172052-001 | VA0002456757 | | Japan, Yokohama, Minato Mirai, bay and cityscape, night | 38231 |
| 200118929-003 | VA0002456757 | | Young male breakdancer doing backflip, side view | |
| 200119344-001 | VA0002456757 | | Male kiteboarder in midair, holding board in hand, low angle view | |
| 200121981-001 | VA0002456757 | | Young man standing beside woman in convertible car, portrait | Columbia River Gorge, Washington, USA |
| 200121584-002 | VA0002456757 | | Three young adults running on sandy trail, laughing | Florence, Oregon, USA |
| 200009179-001 | VA0002456757 | | Man jumping with wakeboard in lake, view from below | Lake Roosevelt, Washington, USA |
| 200286269-003 | VA0002456757 | | USA, Montana, Bozeman, chairs on porch of cabin | |
| 200191545-002 | VA0002456757 | | Woman in martial arts outfit performing karate chop on chocolate cake | |
| 200066484-001 | VA0002456757 | | Man holding a shovel, focus on hands | |
| 200172388-016 | VA0002456757 | | Japan, Tokyo, Odaiba, three executives with cell phones on roof, night | 38261 |
| 200283223-002 | VA0002456757 | | Young man and woman embracing on sofa beside fireplace, rear view | |
| 200011183-003 | VA0002456757 | | Man land yachting on dry lake bed, side view, Smith Creek, Nevada, USA | |
| 200118929-001 | VA0002456757 | | Young man breakdancing, balancing on one hand | |
| 200172275-002 | VA0002456757 | | Businessman looking at directional signs in subway station, rear view | Shiodome, Tokyo, Japan |
| 200134359-002 | VA0002456757 | | Woman against wall illustrated with angel wings and halo | |
| 200067418-001 | VA0002456757 | | Girl (8-10) smiling, portrait | Tokyo, Japan |
| 10187796 | VA0002456757 | | Businessmen in meeting | |
| 200012754-001 | VA0002456757 | | Male rock climber on sheer sandstone rock face, side view | Wall Street climbing area, Moab, Utah, USA |
| 200172217-003 | VA0002456757 | | Three generation family eating meal, talking, elevated view | boy (5-7), girl (9-11), Hayama, Japan |
| 200135731-001 | VA0002456757 | | Bear and bull looking at each other across conference room table | |
| 200180083-001 | VA0002456757 | | Armchair beside stone fireplace in log cabin | |
| 200171710-001 | VA0002456757 | | Parents and two sons (5-10) on footpath (focus on boy in foreground) | Tateishi-misaki, Fukui Prefecture, Chubu Region, Honshu, Japan |
| 200286269-002 | VA0002456757 | | Senior man and woman standing on porch, embracing, side view | Bozeman, Montana, USA |
| 200144131-001 | VA0002456757 | | Girl (7-9) with straight hair, profile | |
| 200172309-001 | VA0002456757 | | Mature businessman talking on cell phone in urban setting | Shiodome, Tokyo, Japan, Oct 2004 |
| 200191229-002 | VA0002456757 | | Crowded restaurant, night | Seattle, Washington, USA |
| 200118029-004 | VA0002456757 | | Young male breakdancer doing splits in midair, smiling | |
| 200197119-001 | VA0002456757 | | Domestic living room (focus on side table beside window) | |
| 200180157-003 | VA0002456757 | | Teenage girl (14-16) kneeling in snow, holding snowshoes, portrait | Methow Valley, North Cascade Mountain Range, Washington, USA |
| 200066489-001 | VA0002456757 | | Man holding up wrench, portrait | |
| 200239603-002 | VA0002456757 | | Girl (8-10) making telephone gesture, smiling, portrait | |
| 200180089-001 | VA0002456757 | | Mug on table beside armchair | |
| 200180109-001 | VA0002456757 | | Mature man carrying armload of cross-country skis, winter | Mazama, Washington, USA |
| 200173814-001 | VA0002456757 | | Young woman putting bags into trunk of car (low section) | |
| 200070089-006 | VA0002456757 | | Two young women sitting at bar, drinking cocktails, side view | Tokyo, Japan |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200119332-002 | VA0002456757 | | Two women relaxing in beach chairs, kiteboarding gear in background | |
| 200148108-002 | VA0002456757 | | Woman holding Pomeranian puppy | |
| 200127960-001 | VA0002456757 | | Showgirl wearing fishnet stockings, low section | |
| 200286196-001 | VA0002456757 | | USA, Montana, Bozeman, person driving SUV down dirt road, rear view | |
| 200148116-001 | VA0002456757 | | Trophies sitting on shelf in office | |
| 200206184-011 | VA0002456757 | | Groom standing with groomsmen and ring bearer (3-5), portrait | |
| 200206184-015 | VA0002456757 | | Bride and groom with ring bearer (3-5) and flower girl (6-8), portrait | |
| 200135024-001 | VA0002456757 | | Two young woman side by side drinking from teacups, portrait | |
| 200067420-001 | VA0002456757 | | Girl (6-8) sticking out tongue, making peace sign with hand, portrait | Tokyo, Japan |
| 200155111-001 | VA0002456757 | | Girl (2-4) looking out window, rear view | |
| 10193832 | VA0002456757 | | Man passing through turnstile in subway station (blurred motion) | Tokyo, Japan |
| 200172224-004 | VA0002456757 | | Grandmother, mother and daughter (9-11) sitting on porch, portrait | Hayama, Japan |
| 200121589-002 | VA0002456757 | | Senior woman holding Maltese dog, smiling | |
| 200268124-003 | VA0002456757 | | Two executives having conversation in hotel room, woman eating salad | |
| 200282623-002 | VA0002456757 | | Mature businessman standing beside railing in office, portrait | |
| 200180144-004 | VA0002456757 | | Five teenagers (15-18) playing in snow, laughing | Methow Valley, North Cascade Mountain Range, Washington, USA |
| 200171697-004 | VA0002456757 | | Parents and two sons (5-10) sitting on rock wall beside sea, portrait | Sea of Japan as viewed from Tateishi-misaki, Fukui Prefecture, Chubu Region, Honshu, Japan. |
| 200173814-002 | VA0002456757 | | Young woman putting bags into trunk of car (low section) | |
| 200150570-002 | VA0002456757 | | Girl and two boys (6-10) jumping over sprinkler | |
| 200122969-003 | VA0002456757 | | Businessman smiling, portrait, close-up | |
| 200137503-002 | VA0002456757 | | Girl (8-10) smiling, portrait | |
| 200126295-001 | VA0002456757 | | Jazz band playing saxophone, trombone, and bass | |
| 200067126-001 | VA0002456757 | | Young man smiling, portrait, close-up | Tokyo, Japan |
| 200122677-001 | VA0002456757 | | Man kneeling on floor in hotel room, looking under bed | |
| 200275866-001 | VA0002456757 | | Autumn leaf | |
| 200070069-006 | VA0002456757 | | Mother, father and daughter (2-4) eating meal at home | Tokyo, Japan |
| 200070069-007 | VA0002456757 | | Mother, father and daughter (2-4) eating meal at home | Tokyo, Japan |
| 200175478-005 | VA0002456757 | | Couple ballroom dancing | |
| 200016473-001 | VA0002456757 | | Young girl (4-6) with red hair jumping into air, mouth open | Seattle, Washington, USA |
| 200010675-003 | VA0002456757 | | Female healthcare professionals in hospital, portrait | |
| 200136446-002 | VA0002456757 | | Six men smiling, portrait | |
| 200067232-001 | VA0002456757 | | Young woman smiling, urban scene in background, portrait | Harajuku, Tokyo, Japan |
| 200180144-005 | VA0002456757 | | Five teenagers (15-18) throwing snowballs at one another, laughing | Methow Valley, North Cascade Mountain Range, Washington, USA |
| 200135729-001 | VA0002456757 | | People in animal costumes riding elevator | |
| 200151879-001 | VA0002456757 | | Young man working in office (Multiple Exposure) | |
| 200122673-001 | VA0002456757 | | USA, Washington, Seattle, woman smiling, arms crossed, portrait | Space Needle is visible in background, 2003 |
| 200126293-001 | VA0002456757 | | Man playing double bass, close-up | |
| 200219032-002 | VA0002456757 | | Mature woman laughing, wiping tears from eyes | |
| 200136404-001 | VA0002456757 | | Group of six men, portrait | |
| 200148073-004 | VA0002456757 | | Woman kneeling on carpet, holding present to Pomeranian puppy | |
| 200206184-005 | VA0002456757 | | People raising toast at wedding reception (focus on bride and groom) | children (6-10) |
| 200012700-001 | VA0002456757 | | Baby boy (12-15 months) wearing lion costume, portrait | |
| 200126292-001 | VA0002456757 | | Mature man playing drums, close-up of hands | Mature man playing drums, close-up of hands |
| 200127771-001 | VA0002456757 | | Opera singer performing on stage, reaching toward spotlight, rear view | |
| 200286269-001 | VA0002456757 | | Senior man and woman having conversation on porch, smiling | Bozeman, Montana, USA |
| 200066630-001 | VA0002456757 | | Girl (5-7) making a face at fork full of spinach, portrait | |
| 200119701-001 | VA0002456757 | | Young woman kiteboarding, skimming hand across water (blurred motion) | Sandbar on Columbia River at Hood River, Oregon, USA |
| 200122268-001 | VA0002456757 | | Senior man puckering lips and squinting eyes, portrait, close-up | |
| 200206153-001 | VA0002456757 | | Two sisters (4-7) smiling, portrait | |
| 200205881-002 | VA0002456757 | | Parents and three children (21 months-13) on front porch, portrait | |
| 200130580-001 | VA0002456757 | | Suitcase covered in labels | |
| 200112962-002 | VA0002456757 | | Young family sitting on log overlooking lake, rear view | Lake Wenatchee National Forest, Washington, USA |
| 200121036-001 | VA0002456757 | | Young couple embracing on beach, smiling | Shoreline of the Pacific Ocean, Florence, Oregon, USA |
| 200197119-002 | VA0002456757 | | Mature woman looking out open window in living room, side view | |
| 200144207-002 | VA0002456757 | | Male ballet dancer in mid air pose, arms extended, rear view | |
| 10193830 | VA0002456757 | | Japan, Tokyo Tower at night with moon shining above, view from below | Japan, Tokyo Tower at night with moon shining above, view from below |
| 200011797-005 | VA0002456757 | | Mountain biker riding down rocky terrain, low angle view | Moab, Utah, USA |
| 200156352-001 | VA0002456757 | | Mature man sitting at home office desk, profile | |
| 200138461-001 | VA0002456757 | | Water balloon | |
| 200205930-001 | VA0002456757 | | Young man and woman jumping off rock into lake, holding hands | Lake Belton, Belton, Texas, USA |
| 200171984-001 | VA0002456757 | | Five executives standing in office corridor, smiling, portrait | |
| 200171696-001 | VA0002456757 | | Japan, Honshu, Fukui Prefecture, Tateishi-misaki, park beside sea | The tall tree on the left is a Japanese white pine tree (Pinus parviflora), Oct 2004. |
| 200157860-001 | VA0002456757 | | Teacher reading book to students (4-6) (focus on girl napping) | |
| 200272406-003 | VA0002456757 | | Young businessman standing in crosswalk, papers scattered on ground | Night. |
| 200012713-001 | VA0002456757 | | Teenage girl (14-16) smiling, high section, portrait | |
| 200017139-001 | VA0002456757 | | Office worker wearing ID badge on belt, mid section, close-up | |
| 200135722-002 | VA0002456757 | | Man toasting woman at restaurant table, side view | |
| 200127884-002 | VA0002456757 | | Young ballerina (6-8) standing on stage with arms outstretched | Side view |
| 200137754-001 | VA0002456757 | | Stack of gifts inside refrigerator | |
| 200019819-001 | VA0002456757 | | Man sitting in front of large windows | |
| 200068534-001 | VA0002456757 | | Man putting toddler (1-3) and plants in wagon through nursery | |
| 200286241-003 | VA0002456757 | | Stuffed mountain lion hanging on wall in bedroom | Bozeman, Montana, USA |
| 200171784-004 | VA0002456757 | | Three executives taking during business meeting, night, elevated view | Roppongi, Tokyo, Japan |
| 200230975-001 | VA0002456757 | | Two girls (8-10) playing with shells on log at beach, side view | Puget Sound, Seattle, Washington, USA |
| 200148108-003 | VA0002456757 | | Woman holding purse with Siamese kittens | |
| 200148124-001 | VA0002456757 | | Woman with mobile phone, carrying long haired Chihuahua in bag | |
| 200172334-002 | VA0002456757 | | Businessman and businesswoman walking, having conversation | Shiodome Media Tower in background, Minato-ku, Tokyo, Japan, Oct 2004 |
| 200112952-004 | VA0002456757 | | Kids (6-11) peeking in on parents lying together in tent | Lake Wenatchee National Forest, Washington, USA |
| 200172217-002 | VA0002456757 | | Three generation family eating sushi, elevated view | boy (5-7), girl (9-11), Hayama, Japan |
| 200172233-001 | VA0002456757 | | Three generation family in open doorway, smiling, portrait | boy (5-7), girl (9-11), Hayama, Japan |
| 200130089-002 | VA0002456757 | | Parents and children (4-8) riding bicycles, portrait | |
| 200135732-001 | VA0002456757 | | Person in bull costume using urinal, rear view | |
| 200171357-005 | VA0002456757 | | Mother and adult daughter smiling, portrait | |
| 200017063-002 | VA0002456757 | | Woman standing in snow with head back and arms outstretched | Winthrop, Washington, USA |
| 200172217-001 | VA0002456757 | | Three generation family eating sushi | boy (5-7), girl (9-11), Hayama, Japan |
| 200130089-003 | VA0002456757 | | Boy (4-6) outdoors, portrait | |
| 200157183-002 | VA0002456757 | | Girl (7-9) holding bowling ball in front of face | |
| 200172233-002 | VA0002456757 | | Three generation family in open doorway, smiling, portrait | boy (5-7), girl (9-11), Hayama, Japan |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200130179-001 | VA0002456757 | | Senior man smiling in front of palm fronds, portrait | |
| 200129999-001 | VA0002456757 | | USA, Florida, downtown Miami, cityscape | 37966 |
| 200120948-004 | VA0002456757 | | Mature man sitting on sofa, smiling | |
| 200067156-001 | VA0002456757 | | Young woman with pink hair looking away, portrait | Tokyo, Japan |
| 200129343-002 | VA0002456757 | | Young man, close-up | |
| 200149272-007 | VA0002456757 | | Crowd of business people, two executives in foreground, portrait | |
| 200137515-001 | VA0002456757 | | Grandmother and granddaughter (8-10) with gifts and party blowers | |
| 200171357-002 | VA0002456757 | | Mother and daughter carrying shopping bags, looking into storefront | Omotesando, Tokyo, Japan, Oct 2004 |
| 200149641-001 | VA0002456757 | | Couple laughing, cheering with crowd in stadium | |
| 200205685-001 | VA0002456757 | | Boy (8-10) looking out window, hands in pockets, rear view | |
| 200171986-002 | VA0002456757 | | Mature businessman standing behind chair in office, looking away | |
| 200176340-015 | VA0002456757 | | Man celebrating table tennis victory | |
| 200148128-001 | VA0002456757 | | Mature business executive smiling, standing in office, portrait | |
| 200205889-004 | VA0002456757 | | Front porch and front door of house | |
| 200011804-001 | VA0002456757 | | Man with mohawk wearing sunglasses, close-up of head | Moab, Utah, USA |
| 200149891-001 | VA0002456757 | | Young man standing on city sidewalk, looking up | Seattle, Washington, USA |
| 200127878-002 | VA0002456757 | | Audience standing in rows of theater seats, overhead view | (blurred motion) |
| 200171721-002 | VA0002456757 | | Parents and two sons (5-10) beside wooden fence (focus on boys) | |
| 200123317-001 | VA0002456757 | | USA, Oregon, mature couple smiling, Multnomah Falls in background | Multnomah Falls and Benson Bridge are part of the Columbia River Gorge National Scenic Area, 2003. |
| 200171669-008 | VA0002456757 | | Young woman with bowl of noodles, covering mouth with hand, laughing | |
| 200011115-008 | VA0002456757 | | Streamliner racecar, side view, Bonneville Salt Flats, Utah, USA | |
| 200180109-007 | VA0002456757 | | Parents and children (7-16) holding cross-country skis on porch | |
| 200112952-003 | VA0002456757 | | Boy (10-12) sitting with parents in tent, portrait | Lake Wenatchee National Forest, Washington, USA |
| 200134581-001 | VA0002456757 | | Man lying on floor under whiteboard illustrated with grave stone | |
| 200127764-002 | VA0002456757 | | Theater audience wearing formal attire, applauding, overhead view | |
| 200017402-006 | VA0002456757 | | Mature businessman sitting on chair, portrait | |
| 200205756-011 | VA0002456757 | | Person photographing three teenage girls (14-16) beside pick-up truck | |
| 200176340-013 | VA0002456757 | | Young man returning ball in table tennis match, side view | |
| 200135732-002 | VA0002456757 | | Bee and bull having conversation white at urinal, rear view | |
| 200067826-013 | VA0002456757 | | Graduate standing in reading room of library, portrait | |
| 200172209-001 | VA0002456757 | | Senior woman sitting beside open doorway, using laptop, side view | Hayama, Japan |
| 200130008-001 | VA0002456757 | | Lifeguard tower on beach, close-up | South Beach, Miami, Florida, USA |
| 200127767-001 | VA0002456757 | | Mature couple in formal attire, standing in lobby of theater, portrait | |
| 200172217-004 | VA0002456757 | | Three generation family kneeling on cushions at table, talking | boy (5-7), girl (9-11), Hayama, Japan |
| 200172209-002 | VA0002456757 | | Senior woman sitting beside open doorway, using laptop, side view | Hayama, Japan |
| 200172233-004 | VA0002456757 | | Parents and son (5-7) standing in front of house, smiling, portrait | Hayama, Japan |
| 200171697-003 | VA0002456757 | | Man photographing woman and two sons (5-10) on rock wall beside sea | Sea of Japan as viewed from Tateishi-misaki, Fukui Prefecture, Chubu Region, Honshu, Japan. |
| 200140876-002 | VA0002456757 | | Businessman holding conference room door for businesswoman | |
| 200206153-004 | VA0002456757 | | Eight children (4-12) sitting at picnic table, smiling, portrait | |
| 200130579-001 | VA0002456757 | | Floral bag labelled 'cool' | |
| 200011188-002 | VA0002456757 | | Young man and woman canoeing, side view, Moab, Utah, USA | Ida Gulch area, Colorado River, Moab, Utah, USA |
| 200282605-003 | VA0002456757 | | Mature man running on rooftop, rear view | Vancouver, British Columbia, Canada |
| 200017083-003 | VA0002456757 | | Woman walking in snow (blurred motion) | Winthrop, Washington, USA |
| 200227900-001 | VA0002456757 | | USA, Washington, Olympic National Park, fog over tree-lined highway | |
| 200172388-020 | VA0002456757 | | Japan, Tokyo, Odaiba, young businessman on helipad, looking up, night | 38261 |
| 200172269-003 | VA0002456757 | | Mature businessman, portrait | |
| 200411807-002 | VA0002456762 | | Leather armchair, lamps and side table in lobby of lodge | Quinault, Washington, USA |
| 200349959-005 | VA0002456762 | | Mature woman standing in group of mature men, smiling, portrait | |
| 200350017-008 | VA0002456762 | | Group of mature men and women with party accessories, dancing | |
| 200390054-001 | VA0002456762 | | Teenage girl (15-17) using laptop on window seat, side view | |
| 200446648-001 | VA0002456762 | | Young man sitting picnic table beside parked car, sea in background | Fort Casey State Park, Whidbey Island, Washington, USA, Aug 2006 |
| 200359051-001 | VA0002456762 | | Bald man, rear view, close-up | |
| 200433033-001 | VA0002456762 | | Young man in racing briefs standing beside pool, hands on hips | |
| 200359114-004 | VA0002456762 | | Mother and two sons (5-8) reading in bedroom, one boy jumping on bed | |
| 200343219-005 | VA0002456762 | | Young woman licking chocolate frosting off face, eyes closed, close-up | |
| 200394016-007 | VA0002456762 | | Girl (8-10) with sword, holding Kempo Karate pose | |
| 200478964-001 | VA0002456762 | | Teenage girl (15-17) wearing stage makeup, eyes closed, close-up | |
| 200478983-001 | VA0002456762 | | Teenage girl (15-17) wearing stage makeup, portrait, close-up | |
| 200382849-009 | VA0002456762 | | Young woman soaking in bubble bath, eyes closed, elevated view | |
| 200311247-002 | VA0002456762 | | Senior woman against wood panelling, eyes closed, smiling | |
| 200446706-001 | VA0002456762 | | Young woman using cell phone in front of parked car, night | Whidbey Island, Washington, USA |
| 200359004-007 | VA0002456762 | | Girl (7-9) reading book on window seat, smiling, side view | |
| 200479920-002 | VA0002456762 | | Businessmen standing on field | |
| 200311300-002 | VA0002456762 | | Woman practicing yoga under gazebo, eyes closed | Tortola, British Virgin Islands |
| 200464180-001 | VA0002456762 | | Waiter bringing plates of food to four adults in restaurant, side view | |
| 200381728-001 | VA0002456762 | | Young woman with eyes closed, profile | |
| 200453805-001 | VA0002456762 | | Young woman tossing hair, rear view | |
| 200381801-011 | VA0002456762 | | Man photographing young female model on set in photo studio | |
| 200446724-001 | VA0002456762 | | Young man walking along line in middle of road at sunset, rear view | Whidbey Island, Washington, USA |
| 200394009-004 | VA0002456762 | | Boy (12-14) wearing karate uniform, preforming karate kick | |
| 200436919-001 | VA0002456762 | | Martini glass shattering on floor (blurred motion) | |
| 200479003-001 | VA0002456762 | | Girl (5-7) standing in tall grass, hands in pockets, smiling, portrait | Golden Gardens Park, Seattle, Washington, USA, autumn 2006 |
| 200432955-001 | VA0002456762 | | Shirtless man wearing sarong, smiling, portrait | |
| 200390001-009 | VA0002456762 | | Armchair beside windows in living room | |
| 200350017-007 | VA0002456762 | | Group of mature men and women with party accessories, dancing | |
| 200349902-004 | VA0002456762 | | Man and woman standing apart, woman looking at man | |
| 200411807-005 | VA0002456762 | | Mature woman reading book on leather armchair in lobby of lodge | Quinault, Washington, USA |
| 200479019-001 | VA0002456762 | | Young man and woman embracing beside grove of autumnal trees | Golden Gardens Park, Seattle, Washington, USA, autumn 2006 |
| 200350017-002 | VA0002456762 | | Group of mature men and women with party accessories, portrait | |
| 200415753-001 | VA0002456762 | | Businessman riding on escalator | |
| 200395687-003 | VA0002456762 | | Young man taking self portrait with young woman and man, behind rope | |
| 200402891-001 | VA0002456762 | | Young woman drinking bottled water, head back, profile | |
| 200423221-001 | VA0002456762 | | Businessmen and woman walking up subway stairs, rear view | |
| 200443191-002 | VA0002456762 | | Businessman walking barefoot in park | Chicago, Illinois, USA |
| 200479013-001 | VA0002456762 | | Young woman leaning against tree trunk, looking up, autumn | Golden Gardens Park, Seattle, Washington, USA, autumn 2006 |
| 200388383-007 | VA0002456762 | | Man rubbing woman's feet on sofa beside fireplace, laughing | |
| 200402894-001 | VA0002456762 | | Young woman holding flower, portrait | |
| 200359026-006 | VA0002456762 | | Mature businessman smiling, portrait | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200446727-001 | VA0002456762 | | Young man and woman holding hands in middle of road at sunset | Whidbey Island, Washington, USA |
| 200446725-001 | VA0002456762 | | Young man and woman holding hands in middle of road, sunset, rear view | Whidbey Island, Washington, USA |
| 200311344-001 | VA0002456762 | | British Virgin Islands, Tortola, palm tree and seascape | |
| 200478986-001 | VA0002456762 | | Teenage girl (15-17) wearing stage makeup, portrait, close-up of eyes | |
| 200450420-001 | VA0002456762 | | USA, Washington, young woman walking atop driftwood on beach | morning at Kalaloch Beach, Olympic National Park, Sep 2006 |
| 200349959-004 | VA0002456762 | | Mature woman standing in group of men with backs turned, smiling | |
| 200464139-001 | VA0002456762 | | Young man setting tables in restaurant, side view | |
| 200358624-001 | VA0002456762 | | Man holding cat in front of face | |
| 200443191-001 | VA0002456762 | | Businessman carrying shoes in grass field | Chicago, Illinois, USA. |
| 200443204-003 | VA0002456762 | | Woman sleeping in bed on rooftop of building | Chicago, Illinois, USA. |
| 200388405-013 | VA0002456762 | | Six young adults drinking alcohol in hot tub, winter, elevated view | |
| 200411688-001 | VA0002456762 | | USA, Washington, shirtless young man in Quinault Rainforest, portrait | Olympic National Park, Jun 2006 |
| 200458394-001 | VA0002456762 | | Businesswoman talking on cell phone on rooftop in city, side view | Seattle, Washington, USA, Sep 2006 |
| 200411807-004 | VA0002456762 | | Mature woman drinking coffee on leather armchair in lobby of lodge | Quinault, Washington, USA |
| 200359114-007 | VA0002456762 | | Boy (7-9) reading book on bed, side view | |
| 200382849-010 | VA0002456762 | | Young woman soaking in bubble bath, smiling, elevated view | |
| 200390054-009 | VA0002456762 | | Teenage girl (15-17) sitting on window seat in dining room, portrait | |
| 200394016-014 | VA0002456762 | | Kempo karate instructor holding karate pose with students | |
| 200464193-001 | VA0002456762 | | Man and woman eating meal in restaurant (focus on man smiling) | |
| 200402852-013 | VA0002456762 | | Young woman watching young man blow out candles on cake, side view | |
| 200381839-002 | VA0002456762 | | Man photographing young female model on set at photo shoot | |
| 200415715-005 | VA0002456762 | | Businessman walking, wood panel background | |
| 200423255-001 | VA0002456762 | | Man with gold tooth, smiling | |
| 200479020-004 | VA0002456762 | | Business executives standing in row on field | |
| 200446664-001 | VA0002456762 | | Young woman in back seat of car beside sea, view through window | Fort Casey State Park, Whidbey Island, Washington, USA, Aug 2006 |
| 200349902-003 | VA0002456762 | | Man and woman standing apart, smiling, portrait | |
| 200478985-001 | VA0002456762 | | Teenage girl (15-17) wearing stage makeup, portrait, close-up | |
| 200350017-009 | VA0002456762 | | Group of mature men and women with party accessories, dancing | |
| 200464182-001 | VA0002456762 | | Waiter talking to four adults in restaurant, side view | |
| 200464140-001 | VA0002456762 | | Young waiter standing in restaurant, smiling, portrait | |
| 200446473-001 | VA0002456762 | | Bory bamboo, ground view | |
| 200433098-001 | VA0002456762 | | Shirtless young man, mid section | |
| 200479020-003 | VA0002456762 | | Business executives standing in field, blue sky background | |
| 200479005-001 | VA0002456762 | | Girl (5-7) holding kite above head in tall grass, smiling | Golden Gardens Park, Seattle, Washington, USA, autumn 2006 |
| 200446679-001 | VA0002456762 | | Young man and woman sitting in car beside sea, rear view | Fort Casey State Park, Whidbey Island, Washington, USA, Aug 2006 |
| 200381839-001 | VA0002456762 | | Young woman wearing gown, portrait, side view | |
| 200478977-001 | VA0002456762 | | Man putting bracelet around woman's wrist (focus on bracelet) | |
| 200423205-001 | VA0002456762 | | Businessman looking in distance | |
| 200446709-001 | VA0002456762 | | Young man and woman embracing in front of parked car, night, side view | Whidbey Island, Washington, USA |
| 200458390-001 | VA0002456762 | | Teenage boy (15-17) playing guitar, low angle view | |
| 200446506-001 | VA0002456762 | | Girl (5-7) standing in Japanese timber bamboo grove, looking up | Japanese timber bamboo (Phyllostachys bambusoides), Seattle, Washington, USA |
| 200443169-003 | VA0002456762 | | Businessman carrying shoes in grass field (low section) | Chicago, Illinois, USA. |
| 200433062-001 | VA0002456762 | | Shirtless young man tipping hat, portrait | |
| 200453807-001 | VA0002456762 | | Young woman with long hair, rear view | |
| 200350039-005 | VA0002456762 | | Group of mature men and women wearing white, looking up | Overhead view. |
| 200446644-001 | VA0002456762 | | Young man sitting on hood of car beside sea, rear view | Fort Casey State Park, Whidbey Island, Washington, USA, Aug 2006 |
| 200358638-003 | VA0002456762 | | Skunk on armchair | |
| 200464201-001 | VA0002456762 | | Mature male chef standing in restaurant, arms crossed, portrait | |
| 200358659-002 | VA0002456762 | | Dog lying across young woman's lap on love seat, portrait | |
| 200402907-001 | VA0002456762 | | Young woman, profile | |
| 200411807-012 | VA0002456762 | | Woman opening window, looking outside, smiling, side view | Quinault, Washington, USA |
| 200446695-001 | VA0002456762 | | Young man and woman standing beside car, night (focus on woman) | Whidbey Island, Washington, USA |
| 200446515-001 | VA0002456762 | | Girl (5-7) standing in black bamboo grove, smiling, portrait | black bamboo (Phyllostachys nigra), Seattle, Washington, USA |
| 200358659-001 | VA0002456762 | | Young woman and dog sitting side by side on love seat, portrait | |
| 200394016-005 | VA0002456762 | | Girl (8-10) wearing karate uniform, holding Kempo sword in pose | |
| 200443137-001 | VA0002456762 | | Young woman with earphones standing on rooftop | Chicago, Illinois, USA. |
| 200436903-001 | VA0002456762 | | Glass shattering | |
| 200423202-001 | VA0002456762 | | Two businessmen meeting on steps | |
| 200446546-001 | VA0002456762 | | Three girls (5-7) standing in Japanese timber bamboo grove, smiling | Japanese timber bamboo (Phyllostachys bambusoides), Seattle, Washington, USA |
| 200436912-001 | VA0002456762 | | Vase shattering | |
| 200415868-002 | VA0002456762 | | Group of people standing on sidewalk, mature woman in foreground | |
| 200415820-001 | VA0002456762 | | Mature businesswoman sitting at conference room table | |
| 200423239-001 | VA0002456762 | | Mature businesswoman sitting in taxi | |
| 200358659-007 | VA0002456762 | | Dog sitting on love seat, looking up | |
| 200436928-001 | VA0002456762 | | Coffee cup and saucer shattering on floor | |
| 200423232-001 | VA0002456762 | | Mature man standing under elevated subway tracks | |
| 200381839-003 | VA0002456762 | | Photographer waiting as hairdresser styles female model's hair on set | |
| 200446488-001 | VA0002456762 | | Girl (4-6) standing in bory bamboo grove, smiling, portrait | |
| 200381846-003 | VA0002456762 | | Woman photographing young female model in photo studio, dusk | Seattle, Washington, USA |
| 200450438-001 | VA0002456762 | | USA, Washington, young woman splashing water in tidal pool with foot | Kalaloch Beach, Olympic National Park, Sep 2006 |
| 200446734-001 | VA0002456762 | | Young woman sitting in tall grass at sunset, hair blowing in wind | Fort Casey State Park, Whidbey Island, Washington, USA |
| 200402852-002 | VA0002456762 | | Water pouring into glass between man and young woman, profile | |
| 200432954-001 | VA0002456762 | | Shirtless man wearing sarong, hands on hips, portrait | |
| 200349930-003 | VA0002456762 | | Young woman standing next to spotlight, adjusting boot | |
| 200485457-008 | VA0002456765 | | Woman smiling at man standing atop mattress on car roof | |
| 200522501-002 | VA0002456765 | | Mixed breed dog looking up, close-up | This pit bull terrier and cattle dog mix is 12 years old. |
| 200570948-008 | VA0002456765 | | Group portrait of people wearing orange polo shirts | |
| 200570948-010 | VA0002456765 | | Group of people wearing orange polo shirts forming semi-circle | |
| 200570973-001 | VA0002456765 | | Office chairs forming triangle | studio shot, white background |
| 200485457-020 | VA0002456765 | | Man and woman in car, man holding 'NYC or bust' sign out sun roof | |
| 200511916-001 | VA0002456765 | | Dining table with place settings, candles and centerpieces | |
| 200570948-005 | VA0002456765 | | Group portrait of people wearing orange polo shirts, jumping | studio shot, white background |
| 73206549 | VA0002456765 | | Bamboo plant | |
| 200570942-001 | VA0002456765 | | Overweight man laughing, head and shoulders | |
| 200570963-009 | VA0002456765 | | Business man grabbing colleagues shirt, close-up, profile | studio shot, black background |
| 200570952-001 | VA0002456765 | | Business man looking at colleague jumping | studio shot, white background |
| 200522488-001 | VA0002456765 | | Black Labrador retriever mixed breed dog looking up | This dog is 11 years old. |
| 200570948-001 | VA0002456765 | | Group of people wearing orange polo shirts, elevated view | studio shot, white background |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200522471-001 | VA0002456765 | | Chocolate Labrador retriever | This dog is 12 years old. |
| 200507362-001 | VA0002456765 | | Young woman wearing sun hat, side view | |
| 200514050-002 | VA0002456765 | | Mature businessman looking out window out across seascape | Port of Seattle, Seattle, Washington, USA, Feb 2007 |
| 200533355-001 | VA0002456765 | | Mature woman holding rosary beads, mid section | |
| 200507561-001 | VA0002456765 | | Layered cake decorated with icing flowers, close-up | |
| 200543010-001 | VA0002456765 | | Senior businessman sitting on office chair, portrait | |
| 200515826-002 | VA0002456765 | | Mature male secret service agent wearing hands-free device, side view | |
| 200485457-010 | VA0002456765 | | Young man lying atop mattress strapped to roof of car | |
| 200485457-006 | VA0002456765 | | Young man and woman riding in car with mattress strapped to roof | |
| 200522497-002 | VA0002456765 | | Black Labrador retriever mixed breed dog, close-up | This dog is 14 years old. |
| 200570948-007 | VA0002456765 | | Group portrait of people wearing orange polo shirts, jumping | studio shot, white background |
| 200571012-017 | VA0002456765 | | Business people in row, pulling suitcases, elevated view | studio shot, white background |
| 200507563-001 | VA0002456765 | | Woman decorating layered cake with icing bag, close-up of cake | |
| 200514050-003 | VA0002456765 | | Mature businessman, portrait, close-up | |
| 200515831-001 | VA0002456765 | | Female soldier wearing army uniform, side view | |
| 200515823-003 | VA0002456765 | | Mature male bellhop wearing uniform, rear view | |
| 200571000-013 | VA0002456765 | | Group of business men jumping in studio | |
| 200543010-002 | VA0002456765 | | Senior businessman with electric guitar adjusting amplifier | |
| 73206577 | VA0002456765 | | Man drawing circle with pencil, close up of hand, overhead view | |
| 200571000-013 | VA0002456765 | | Group of business people in studio | |
| 200533296-003 | VA0002456765 | | Five men watching television and cheering, elevated view | |
| 200485457-018 | VA0002456765 | | Young man and woman in car, woman driving while man sleeps | |
| 200570948-004 | VA0002456765 | | Group of people with hands on hips, wearing orange polo shirts | |
| 200507357-001 | VA0002456765 | | Boy and girl (5-7) beside father buried in sand, overhead view | |
| 73206573 | VA0002456765 | | Assorted autumn leaves | |
| 73206580 | VA0002456765 | | Man inserting CD disk into laptop, close up of hand, overhead view | |
| 200532460-001 | VA0002456765 | | Windows in empty loft | |
| 200522501-001 | VA0002456765 | | Mixed breed dog looking up | This pit bull terrier and cattle dog mix is 12 years old. |
| 200485394-006 | VA0002456765 | | Young businessman holding cell phone in car, close-up of hand | |
| 200571015-001 | VA0002456765 | | Circle of office chairs | studio shot, white background |
| 200570965-001 | VA0002456765 | | Circle of office chairs | studio shot, white background |
| 200531294-001 | VA0002456765 | | Woman clenching fists, eyes closed | |
| 200538330-001 | VA0002456765 | | Maid dusting chandelier over dining table, side view | |
| 200570948-016 | VA0002456765 | | Opposite rows of people wearing orange and green polo shirts, side view | |
| 200531292-001 | VA0002456765 | | Woman smiling, head back, eyes closed | |
| 200550773-001 | VA0002456765 | | Stacks of cardboard boxes in warehouse | |
| 200500764-001 | VA0002456765 | | Empty semi-truck at loading dock | |
| 200533339-006 | VA0002456765 | | Group of young executives working in office (blurred motion) | |
| 200533339-003 | VA0002456765 | | Group of young executives standing in office, smiling, portrait | |
| 200507363-001 | VA0002456765 | | Young woman sitting on sand, close-up of foot | |
| 200571001-001 | VA0002456765 | | Man's head facing group sitting in circle | studio shot, white background |
| 200507333-001 | VA0002456765 | | Adirondack chair and beach ball on sand, overhead view | |
| 200543012-001 | VA0002456765 | | Mature businessman singing, looking away | |
| 200515839-002 | VA0002456765 | | Young male construction worker wearing hardhat, side view | |
| 73206556 | VA0002456765 | | Destroyed mobile phone and wrench | |
| 200507567-001 | VA0002456765 | | Young woman decorating layered cake with icing flowers | |
| 200533296-001 | VA0002456765 | | Five men watching sports on television, laughing and gesturing | |
| 200543018-001 | VA0002456765 | | Mature businessman holding electric saw, looking away | |
| 200485457-001 | VA0002456765 | | Tree sticking out of sun roof in car | |
| 200515826-001 | VA0002456765 | | Mature male secret service agent wearing hands-free device, rear view | |
| 200571012-009 | VA0002456765 | | Business people pulling suitcases in studio | |
| 200511941-001 | VA0002456765 | | Young man and woman embracing in public restroom, side view | |
| 200485414-001 | VA0002456765 | | Dashboard and global positioning system in car | |
| 200522483-001 | VA0002456765 | | German shepherd and Rhodesian ridgeback mixed breed dog looking away | This dog is 11 years old. |
| 200533296-002 | VA0002456765 | | Five men watching sports on television, cheering | |
| 200533339-002 | VA0002456765 | | Group of young executives standing in office, portrait | |
| 200327490-001 | VA0002456778 | | Sports helmet | |
| 200402271-001 | VA0002456778 | | Businessman practicing presentation in boardroom, side view | |
| 200455128-001 | VA0002456778 | | Group of business people participating in video conference, side view | |
| 200417105-001 | VA0002456778 | | Young man playing pinball in bar | |
| 200411537-001 | VA0002456778 | | Mature woman smiling, portrait | |
| 200387551-001 | VA0002456778 | | Girl (8-10) holding bunch of balloons, smiling, portrait | |
| 200476584-001 | VA0002456778 | | Mature businessman looking out office window, side view | Sao Paulo, Brazil |
| 200400653-001 | VA0002456778 | | Mint leaves atop mat (focus on mint) | |
| 200478938-001 | VA0002456778 | | Young man and woman running across street at night | |
| 200387583-001 | VA0002456778 | | Senior male butler carrying teapot on serving tray, smiling, portrait | |
| 200475418-001 | VA0002456778 | | Mature businessman sitting on desk, arms crossed, smiling, portrait | |
| 200476930-001 | VA0002456778 | | Three siblings (7-11) playing with beach ball | |
| 200476555-001 | VA0002456778 | | Mature businessman beside desk in lobby, hands in pockets, portrait | |
| 200476577-001 | VA0002456778 | | Young businessman holding blueprint in empty building, rear view | Sao Paulo, Brazil |
| 200387544-001 | VA0002456778 | | Four children (7-9) holding blank signs, smiling, portrait | |
| 200480352-001 | VA0002456778 | | Boy (11-13) laughing | |
| 200387525-001 | VA0002456778 | | Three children (7-9) carrying backpacks and shoulder bag, side view | |
| 200468773-001 | VA0002456778 | | Five children (6-12) on wooden fence beside pasture, portrait | Washington, USA |
| 200389561-001 | VA0002456778 | | Young woman with luggage looking at watch in parking garage | |
| 200405205-001 | VA0002456778 | | Two boys (5-10) playing electric guitar and drums | |
| 200480479-001 | VA0002456778 | | Young man looking out ferry window, resting chin on hand | Strait of Juan de Fuca, Washington, USA |
| 200405025-001 | VA0002456778 | | Drum kit, elevated view | |
| 200476631-001 | VA0002456778 | | Young businessman with suitcase on rooftop, side view | Sao Paulo, Brazil |
| 200476676-001 | VA0002456778 | | Man wearing protective eyewear and hard hat, looking up | |
| 200386997-001 | VA0002456778 | | Two girls (4-6) wearing antlers, holding gift, side view | |
| 200476936-001 | VA0002456778 | | Girl (8-10) lying on stomach, holding bunch of balloons, side view | |
| 200476079-001 | VA0002456778 | | Young businesswoman with laptop sitting at desk, looking out window | |
| 200400629-001 | VA0002456778 | | Mortar and pestle with sea salt, tourmaline, tonka beans and rosebuds | |
| 200443158-001 | VA0002456778 | | Lacrosse sticks, gloves and balls on artificial turf | |
| 200443190-001 | VA0002456778 | | Cricket bats, bat, ball and gloves on artificial turf, elevated view | |
| 200443192-001 | VA0002456778 | | Golf clubs and golf bag on artificial turf, elevated view | |
| 200405282-001 | VA0002456778 | | Teenage (14-16) band, boy playing drums, girl playing electric guitar | Teenage (14-16) band, boy playing drums, girl playing electric guitar |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200405274-001 | VA0002456778 | | Teenage (14-16) band playing instruments | |
| 200476579-001 | VA0002456778 | | Mature businessman sitting beside window in empty building, side view | Sao Paulo, Brazil |
| 200468151-001 | VA0002456778 | | Young man practicing yoga | |
| 200411578-001 | VA0002456778 | | Mature woman smiling, looking up | |
| 200443250-001 | VA0002456778 | | Baseballs and catcher's mask and glove at home plate, elevated view | |
| 200498206-001 | VA0002456778 | | Young woman sitting in lotus position, meditating, eyes closed | |
| 200453508-001 | VA0002456778 | | Mature man wearing mosquito netting suit in forest, looking up | near Issaquah, Washington, USA, Aug 2006 |
| 200451544-001 | VA0002456778 | | Father and son (10-12) holding gift, smiling, portrait | |
| 200386688-001 | VA0002456778 | | Baby girl (12-15 months) looking up, smiling | |
| 200405300-001 | VA0002456778 | | Teenage girl (13-15) playing bass guitar | Teenage girl (13-15) playing bass guitar |
| 200453500-001 | VA0002456778 | | Woman running on log in forest, low section (blurred motion) | near Issaquah, Washington, USA, Aug 2006 |
| 200478937-001 | VA0002456778 | | Young man and woman crossing street at night, side view | |
| 200468781-001 | VA0002456778 | | Boy (7-9) beside Shetland pony in pasture, portrait | Washington, USA |
| 200405286-001 | VA0002456778 | | Teenage girl (13-15) playing electric guitar, drum kit in background | Teenage girl (13-15) playing electric guitar, drum kit in background |
| 200389573-001 | VA0002456778 | | Young businessman looking at rocking horse in parking garage | |
| 200327488-001 | VA0002456778 | | Man holding megaphone, close-up of hand | |
| 200405295-001 | VA0002456778 | | Teenage boy (13-15) sitting behind drum kit, portrait | |
| 200480390-001 | VA0002456778 | | Mature woman laughing, portrait | |
| 200405229-001 | VA0002456778 | | Boy (9-11) playing electric guitar, resting foot on amplifier | |
| 200417174-001 | VA0002456778 | | Canada, British Columbia, Vancouver, ships in English Bay at dusk | view from Stanley Park, May 2006 |
| 200480445-001 | VA0002456778 | | Woman running through dark parking garage, side view | |
| 200475724-001 | VA0002456778 | | Mature businesswoman in office kitchen, side view | |
| 200386844-001 | VA0002456778 | | Baby girl (12-15 months) standing beside wooden toy, rear view | |
| 200377056-001 | VA0002456778 | | Anatomical model of human brain, elevated view | |
| 200377128-001 | VA0002456778 | | Advent wreath with burning candles, elevated view | |
| 200436897-001 | VA0002456778 | | Button down shirts hanging from clothesline outdoors, low angle view | |
| 200387595-001 | VA0002456778 | | Senior businessman carrying briefcase, side view | |
| 200395410-001 | VA0002456778 | | Man placing wedding band on woman's hand (focus on hands) | |
| 200443189-001 | VA0002456778 | | Cricket bats, bat, ball and gloves on artificial turf, elevated view | |
| 200443220-001 | VA0002456778 | | Football and football helmet on football field | |
| 200477003-001 | VA0002456778 | | Male chef standing with hands clasped, mid section | |
| 200405041-001 | VA0002456778 | | Microphone and amplifier | |
| 200480365-001 | VA0002456778 | | Man smiling, portrait | |
| 200475862-001 | VA0002456778 | | Young businesswoman meditating atop desk, eyes closed | |
| 200420370-001 | VA0002456778 | | Man and woman eating sushi and toasting with sake, side view | |
| 200468731-001 | VA0002456778 | | Jerusalem donkey, side view | (Captive) Washington, USA |
| 200453429-001 | VA0002456778 | | Man and woman looking at map and using GPS on footpath in forest | They are consulting a topographical map. GPS is an abbreviation for global positioning system, near Issaquah, Washington, USA, Aug 2006 |
| 200376925-001 | VA0002456778 | | Indian flag | |
| 200417118-001 | VA0002456778 | | USA, California, Weed, four young men in parking lot at truck stop | 38838 |
| 200376921-001 | VA0002456778 | | Pakistani flag | |
| 200451542-001 | VA0002456778 | | Boy (10-12) holding stack of gifts, smiling, portrait | |
| 200443161-001 | VA0002456778 | | Backpack, hiking boots, water bottle and hiking pole on turf | |
| 200467163-001 | VA0002456778 | | Woman drinking champagne at outdoor table (focus on champagne flute) | |
| 200377251-001 | VA0002456778 | | Clock showing two minutes before 12 o'clock | |
| 200387585-001 | VA0002456778 | | Senior male butler carrying bottle of champagne, smiling, portrait | |
| 200378709-001 | VA0002456778 | | Man looking at bicycles in bicycle shop, hands on hips, rear view | |
| 200467127-001 | VA0002456778 | | Bedroom | |
| 200376927-001 | VA0002456778 | | Canadian flag | |
| 200377076-001 | VA0002456778 | | Voodoo doll with straight pins in leg, heart and head, elevated view | |
| 200377122-001 | VA0002456778 | | Ribbon and bow, overhead view | |
| 200478952-001 | VA0002456778 | | Exterior of house with car parked in driveway, sunset | Washington, USA |
| 200475855-001 | VA0002456778 | | Young man talking on cell phone and using laptop at desk, laughing | |
| 200387502-001 | VA0002456778 | | Boy (8-10) wearing hooded sweatshirt, carrying backpack, portrait | |
| 200476944-001 | VA0002456778 | | Three siblings (7-11) standing side by side | |
| 200468736-001 | VA0002456778 | | "Girl (5-7) looking at goose, smiling" | |
| 200327486-001 | VA0002456778 | | Man holding megaphone, close-up of hand | |
| 200436892-001 | VA0002456778 | | Jeans hanging from clothesline outdoors, elevated view | |
| 200453922-001 | VA0002456778 | | Teenage girl (15-17) listening to MP3 player, dancing (blurred motion) | Seattle, Washington, USA, Aug 2006 |
| 200377233-001 | VA0002456778 | | Gingerbread house | |
| 200377235-001 | VA0002456778 | | Gingerbread house | |
| 200377240-001 | VA0002456778 | | Clock showing one minute past 12 o'clock | |
| 200476992-001 | VA0002456778 | | Waiter carrying serving tray, portrait | |
| 200443249-001 | VA0002456778 | | Baseball, bat, batting gloves and baseball helmet at home plate | |
| 200417068-001 | VA0002456778 | | Four young men watching television | |
| 200480481-001 | VA0002456778 | | Young man leaning against window sill on ferry, side view | Strait of Juan de Fuca, Washington, USA |
| 200387588-001 | VA0002456778 | | Senior male butler holding feather duster, smiling, portrait | |
| 200417205-001 | VA0002456778 | | Canada, British Columbia, Vancouver, Lions Gate Bridge, low angle view | 38838 |
| 200478960-001 | VA0002456778 | | Row of houses with garbage and recycling bins on roadside | Washington, USA |
| 200443039-001 | VA0002456778 | | Medal | |
| 200387589-001 | VA0002456778 | | Senior male butler dancing, looking up | |
| 200405299-001 | VA0002456778 | | Teenage girl (14-16) sitting behind drum kit | |
| 200376936-001 | VA0002456778 | | Menorah with burning candles | |
| 200405048-001 | VA0002456778 | | Girl (4-6) singing into microphone while boy (4-6) plays drum | |
| 200405246-001 | VA0002456778 | | Girl (9-11) playing tambourine, looking up, smiling | |
| 200468213-001 | VA0002456778 | | Yoga instructor teaching four pregnant women in yoga class | |
| 200476136-001 | VA0002456778 | | Man shaving face in bathroom mirror, side view | |
| 200389574-001 | VA0002456778 | | Young businessman aiming car alarm remote control at rocking horse | |
| 200376885-001 | VA0002456778 | | Finnish flag | |
| 200479039-001 | VA0002456778 | | Girl (5-7) covering face with sheet in bed, portrait, overhead view | |
| 200420308-001 | VA0002456778 | | Man and woman preparing breakfast (focus on woman in foreground) | |
| 200405081-001 | VA0002456778 | | Boy (4-6) singing and hitting pans with drumsticks (blurred motion) | |
| 200405243-001 | VA0002456778 | | Girl (9-11) playing tambourine, head back, side view | |
| 200417576-001 | VA0002456778 | | USA, Washington, Seattle, Lake Union and Aurora Bridge, dusk | This image was taken from the Fremont neighborhood, May 2006. |
| 200400664-001 | VA0002456778 | | Amber sea salt, sugar scrub and orchid on wooden tray, elevated view | |
| 200405221-001 | VA0002456778 | | Boy (9-11) holding cymbals, head back, eyes closed, side view | |
| 200402159-001 | VA0002456778 | | Two businessmen using laptop and palmtop while talking in meeting | |
| 200411615-001 | VA0002456778 | | Mature woman smiling, looking up | |
| 200468760-001 | VA0002456778 | | Girl (5-7) wearing cowboy hat, head back, singing | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200478945-001 | VA0002456778 | | 'For Sale' sign in front of house (focus on sign) | Washington, USA |
| 200387528-001 | VA0002456778 | | Four children (7-9) carrying backpacks and shoulder bags, side view | |
| 200451509-001 | VA0002456778 | | Young man giving gift to young woman, smiling, side view | |
| 200478922-001 | VA0002456778 | | Young woman pushing baby stroller on urban sidewalk, low section | Seattle, Washington, USA |
| 200377066-001 | VA0002456778 | | Voodoo doll with straight pin in heart | |
| 200453523-001 | VA0002456778 | | Four adults sitting on log in forest, eating apples | near Issaquah, Washington, USA, Aug 2006 |
| 200376935-001 | VA0002456778 | | Menorah with candles | |
| 200376948-001 | VA0002456778 | | Seder plate and matzo, overhead view | The Seder plate includes parsley, lamb bone, salt water, horseradish, haroset and boiled egg. |
| 200377126-001 | VA0002456778 | | Advent wreath with candles | |
| 200443244-001 | VA0002456778 | | Baseball glove, bats, bats and baseball helmet at home plate | |
| 200417005-001 | VA0002456778 | | Two men sitting at table on patio, laughing | |
| 200389969-001 | VA0002456778 | | Young businessman with briefcase peeking around wall in parking garage | |
| 200376676-001 | VA0002456778 | | Wreath | |
| 200376894-001 | VA0002456778 | | Scottish flag | |
| 200376917-001 | VA0002456778 | | German flag | |
| 200405291-001 | VA0002456778 | | Two teenage girls (14-16), one girl playing drums, one girl singing | |
| 200480386-001 | VA0002456778 | | Woman listening to MP3 player, singing | |
| 200475745-001 | VA0002456778 | | Mature businessman sitting at conference table in boardroom | |
| 200451535-001 | VA0002456778 | | Father giving stack of gifts to daughter (8-10), smiling, side view | |
| 200377089-001 | VA0002456778 | | Bronze Buddha statue | |
| 200387637-001 | VA0002456778 | | Senior businessman talking on cell phone, looking up, laughing | |
| 200387719-001 | VA0002456778 | | Young male referee running, side view | |
| 200452521-001 | VA0002456778 | | Mature man and woman looking at map and using GPS in forest | The map is a topographical map and GPS is the abbreviation for global positioning system, near Issaquah, Washington, USA, Aug 2006. |
| 200327076-001 | VA0002456778 | | Strip of admission tickets | |
| 200395342-001 | VA0002456778 | | Man and woman toasting champagne, close-up | |
| 200377163-001 | VA0002456778 | | Granny Smith apple | |
| 200476931-001 | VA0002456778 | | Three siblings (7-11) playing with beach ball, looking up, side view | |
| 200476933-001 | VA0002456778 | | Girl (8-10) holding bunch of balloons, arms raised, portrait | |
| 200376914-001 | VA0002456778 | | Colombian flag | |
| 200436888-001 | VA0002456778 | | Maid's uniforms hanging from clothesline outdoors | |
| 200377127-001 | VA0002456778 | | Advent wreath with burning candles | |
| 200377183-001 | VA0002456778 | | Apple missing bite | |
| 200377290-001 | VA0002456778 | | Suitcase | |
| 200466201-001 | VA0002456778 | | Six adults practicing yoga, arms raised | |
| 200400651-001 | VA0002456778 | | Calendula in wooden bowl | |
| 200405233-001 | VA0002456778 | | Boy (9-11) singing into microphone, eyes closed, side view | |
| 200402189-001 | VA0002456778 | | Three businesswomen looking at personal organizer during meeting | |
| 200376940-001 | VA0002456778 | | Fruitcake, elevated view | |
| 200376955-001 | VA0002456778 | | Dreidel | |
| 200376930-001 | VA0002456778 | | Spanish flag | |
| 200400638-001 | VA0002456778 | | Dried rosebuds, elevated view | |
| 200400652-001 | VA0002456778 | | Mint plant in dirt | |
| 200477005-001 | VA0002456778 | | Male chef standing with arms crossed, looking up | |
| 200376668-001 | VA0002456778 | | Pile of Christmas gifts | |
| 200476913-001 | VA0002456778 | | Girl (8-10) hugging doll, smiling, portrait | |
| 200476937-001 | VA0002456778 | | Girl (8-10) with bunch of balloons running, arm raised, side view | |
| 200468215-001 | VA0002456778 | | Three pregnant women practicing yoga (focus on woman in foreground) | |
| 200479032-001 | VA0002456778 | | Girl (5-7) hugging teddy bear in bed, eyes closed, elevated view | |
| 200468743-001 | VA0002456778 | | Girl (5-7) wearing cowboy hat, smiling, portrait | |
| 200476583-001 | VA0002456778 | | Mature businessman looking out office window, side view | Sao Paulo, Brazil |
| 200377680-001 | VA0002456778 | | Lawn mower | |
| 200377693-001 | VA0002456778 | | Stuffed rabbit | |
| 200405207-001 | VA0002456778 | | Boy (4-6) playing drums, smiling, portrait | |
| 200377143-001 | VA0002456778 | | Gift, elevated view | |
| 200377156-001 | VA0002456778 | | Curtains drawn back with tasseled curtain ties | |
| 200468115-001 | VA0002456778 | | Eight adults practicing yoga, standing on one leg, low section | |
| 200478956-001 | VA0002456778 | | Christmas decorations illuminated on lawn in front of house, night | Washington, USA |
| 200405294-001 | VA0002456778 | | Teenage boy (13-15) playing drums | |
| 200468745-001 | VA0002456778 | | Girl (5-7) walking beside Shetland pony in pasture, rear view | Washington, USA |
| 200477004-001 | VA0002456778 | | Male chef standing with arms crossed, portrait | |
| 200475721-001 | VA0002456778 | | Five executives in boardroom (focus on woman in foreground) | |
| 200478957-001 | VA0002456778 | | Exterior of house with Halloween decorations on front porch | Washington, USA |
| 200400596-001 | VA0002456778 | | Young woman smelling aromatherapy oil, eyes closed | |
| 200395278-001 | VA0002456778 | | Man holding microphone (focus on microphone) | |
| 200327485-001 | VA0002456778 | | Megaphone | |
| 200466148-001 | VA0002456778 | | Young man practicing yoga, performing handstand | |
| 200387660-001 | VA0002456778 | | Two teenage girls (15-17) holding blank signs above heads, portrait | |
| 200402217-001 | VA0002456778 | | Executives applauding for woman holding 'Employee of the Month' plaque | |
| 200480397-001 | VA0002456778 | | Four women standing side by side, dancing and snapping fingers | |
| 200395418-001 | VA0002456778 | | Several people stacking hands on top of each other, overhead view | |
| 200395429-001 | VA0002456778 | | Man with raised finger (focus on hand) | |
| 200443231-001 | VA0002456778 | | Soccer ball and cleats in corner of soccer pitch, elevated view | |
| 200476529-001 | VA0002456778 | | Young man with cell phone standing beside office building, rear view | Sao Paulo, Brazil |
| 200402208-001 | VA0002456778 | | Seven executives meeting in boardroom, smiling | |
| 200327081-001 | VA0002456778 | | Admission ticket | |
| 200451492-001 | VA0002456778 | | Boston terrier puppy in gift box | |
| 200452526-001 | VA0002456778 | | Mature man and woman on mountain bikes in forest, smiling, portrait | near Issaquah, Washington, USA, Aug 2006 |
| 200376110-001 | VA0002456778 | | Suitcase covered with stickers | |
| 200411668-001 | VA0002456778 | | Four mature women standing side by side, smiling, portrait | |
| 200420310-001 | VA0002456778 | | Man and woman preparing breakfast and smiling at one another | |
| 200386991-001 | VA0002456778 | | Boy (5-7) wearing Santa hat and antlers, smiling, portrait | |
| 200430619-001 | VA0002456778 | | Racquetball racket, ball, glove and protective eyewear on sports court | |
| 200378715-001 | VA0002456778 | | Tools on wall in bicycle shop | |
| 200402229-001 | VA0002456778 | | Businessman talking to executives during meeting in boardroom | |
| 200402214-001 | VA0002456778 | | Executives applauding for man holding 'Employee of the Month' plaque | |
| 200377694-001 | VA0002456778 | | Angel figurine with 'Gloria' banner | |
| 200395518-001 | VA0002456778 | | Man making a fist (focus on hand) | |
| 200453493-001 | VA0002456778 | | Woman drinking water in forest | near Issaquah, Washington, USA, Aug 2006 |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200389568-001 | VA0002456778 | | Young businessman with briefcase peeking around wall in parking garage | |
| 200478943-001 | VA0002456778 | | Exterior of house, sunset | Washington, USA |
| 200377118-001 | VA0002456778 | | Burning votive candle, elevated view | |
| 200478947-001 | VA0002456778 | | Exterior of house, tricycle in driveway | Washington, USA |
| 200476593-001 | VA0002456778 | | Four executives in empty office (focus on woman in foreground) | Sao Paulo, Brazil |
| 200443222-001 | VA0002456778 | | Javelins, discuses, relay batons, shots and sports shoes beside track | |
| 200476942-001 | VA0002456778 | | Boy (6-8) kicking soccer ball | |
| 200468198-001 | VA0002456778 | | Two people in yoga class, low section (focus on man meditating) | |
| 200387747-001 | VA0002456778 | | Woman listening to MP3 player and dancing, eyes closed | |
| 200411650-001 | VA0002456778 | | Mature woman resting chin on hand, looking down | |
| 200386930-001 | VA0002456778 | | Baby boy (9-12 months) wearing pea costume, portrait | |
| 200478925-001 | VA0002456778 | | Young businessman carrying dry cleaning bag over shoulder, night | |
| 200446618-001 | VA0002456778 | | USA, Washington, Olympic National Park, footpath in Hoh Rainforest | 38930 |
| 200327154-001 | VA0002456778 | | Keys on key ring | |
| 200468721-001 | VA0002456778 | | Angora goat, side view | (Captive) Washington, USA |
| 200395544-001 | VA0002456778 | | Man and woman toasting champagne, close-up | |
| 200443236-001 | VA0002456778 | | Hunting bow and arrows, overhead view | |
| 200478961-001 | VA0002456778 | | Row of houses illuminated at dusk | Washington, USA |
| 200387522-001 | VA0002456778 | | Three children (7-9) carrying backpacks and shoulder bag, side view | |
| 200387586-001 | VA0002456778 | | Senior male butler holding feather duster, portrait | |
| 200327026-001 | VA0002456778 | | Weight scale | |
| 200386989-001 | VA0002456778 | | Boy (4-6) sitting on Santa's lap, smiling, portrait | |
| 200411575-001 | VA0002456778 | | Mature woman frowning, portrait | |
| 200478950-001 | VA0002456778 | | Exterior of house with garbage and recycling bins at end of driveway | Washington, USA |
| 200402212-001 | VA0002456778 | | Executives applauding for man receiving 'Employee of the Month' plaque | |
| 200475516-001 | VA0002456778 | | Businessman playing with soccer ball at desk, looking up | |
| 200376950-001 | VA0002456778 | | Seder plate, matzo and glass of wine, overhead view | The Seder plate includes parsley, lamb bone, salt water, horseradish, haroset and boiled egg. |
| 200468722-001 | VA0002456778 | | Angora goat | (Captive) Washington, USA |
| 200405302-001 | VA0002456778 | | Girl (4-6) singing into microphone, side view | |
| 200376108-001 | VA0002456778 | | Suitcase covered with stickers | |
| 200377284-001 | VA0002456778 | | Suitcase | |
| 200468711-001 | VA0002456778 | | Pygmy goat | (Captive) Washington, USA |
| 200468720-001 | VA0002456778 | | Nubian goat and Angora goat in pasture, elevated view | (Captive) Washington, USA |
| 200468742-001 | VA0002456778 | | Girl (5-7) in pasture with pygmy goats and nubian goats, smiling | Washington, USA |
| 200478923-001 | VA0002456778 | | Mother and daughter (2-4) crossing street, holding hands, rear view | Seattle, Washington, USA |
| 200420297-001 | VA0002456778 | | Woman running fingers through man's hair on sofa, laughing | |
| 200430573-001 | VA0002456778 | | Basketball and sports shoes on basketball court, elevated view | |
| 200480387-001 | VA0002456778 | | Woman listening to MP3 player, snapping fingers, eyes closed | |
| 200405223-001 | VA0002456778 | | Boy (9-11) holding cymbals, eyes closed (blurred motion) | |
| 200395311-001 | VA0002456778 | | Woman holding microphone (focus on microphone) | |
| 200477002-001 | VA0002456778 | | Male chef smiling, looking away | |
| 200468729-001 | VA0002456778 | | Jerusalem donkey, close-up | (Captive) Washington, USA |
| 200468738-001 | VA0002456778 | | Girl (5-7) with pygmy goat on leash in pasture on farm, portrait | Washington, USA |
| 200377266-001 | VA0002456778 | | Confetti peppers and ribbons, elevated view | |
| 200420277-001 | VA0002456778 | | Man wearing headphones and reading newspaper on sofa, side view | |
| 200468135-001 | VA0002456778 | | Male yoga instructor teaching class of five adults, side view | |
| 200468728-001 | VA0002456778 | | Shetland pony with flowers in mane, side view | (Captive) Washington, USA |
| 200417203-001 | VA0002456778 | | Canada, British Columbia, Vancouver, Stanley Park and cityscape | 38838 |
| 200387879-001 | VA0002456778 | | Young woman and dog atop log in dog park (focus on dog in foreground) | Seattle, Washington, USA |
| 200389579-001 | VA0002456778 | | Young businessman with luggage walking through parking garage | |
| 200476134-001 | VA0002456778 | | Man applying shaving cream to face in bathroom mirror, side view | |
| 200395583-001 | VA0002456778 | | Several people with arms raised, holding hands, low angle view | |
| 200376933-001 | VA0002456778 | | British flag | |
| 200377187-001 | VA0002456778 | | Pumpkin pie with one slice cut out, overhead view | |
| 200476138-001 | VA0002456778 | | Man shaving face, head back, side view | |
| 200451511-001 | VA0002456778 | | Young man giving gift to young woman, smiling, side view | |
| 200377265-001 | VA0002456778 | | Confetti peppers and ribbons, overhead view | |
| 200475728-001 | VA0002456778 | | Man removing food from refrigerator in office kitchen, low section | |
| 200417212-001 | VA0002456778 | | Canada, British Columbia, Vancouver, bay and cityscape | 38838 |
| 200467154-001 | VA0002456778 | | Pug standing beside woman reaching into kitchen cabinet, side view | |
| 200476981-001 | VA0002456778 | | Young waitress writing order on notepad, smiling, portrait | |
| 200327569-001 | VA0002456778 | | Blazer, button down shirt and skirt | |
| 200386942-001 | VA0002456778 | | Baby boy (9-12 months) sitting on floor, looking up, arms raised | |
| 200443171-001 | VA0002456778 | | Two discuses on artificial turf | |
| 200443180-001 | VA0002456778 | | Cricket stump, bat, ball and gloves on artificial turf, elevated view | |
| 200443223-001 | VA0002456778 | | Javelins, discuses, relay batons and shots beside track | |
| 200402207-001 | VA0002456778 | | Seven executives meeting in boardroom, elevated view | |
| 200453520-001 | VA0002456778 | | Four adults looking at topographical map and using GPS | GPS is an abbreviation for global positioning system, near Issaquah, Washington, USA, Aug 2006 |
| 200453506-001 | VA0002456778 | | Young man wearing mosquito netting suit in forest, smiling, portrait | near Issaquah, Washington, USA, Aug 2006 |
| 200467136-001 | VA0002456778 | | Man sitting indoors, drinking cup of coffee, side view | |
| 200377672-001 | VA0002456778 | | Palm frond | |
| 200327491-001 | VA0002456778 | | Hiking boot | |
| 200327563-001 | VA0002456778 | | Suit | |
| 200327570-001 | VA0002456778 | | Striped sock | |
| 200468146-001 | VA0002456778 | | Young man practicing yoga, performing handstand, side view | |
| 200376821-001 | VA0002456778 | | North Carolina state flag | |
| 200376920-001 | VA0002456778 | | Irish flag | |
| 200327131-001 | VA0002456778 | | Adjustable wrench | |
| 200327148-001 | VA0002456778 | | Thermostat | |
| 200327159-001 | VA0002456778 | | Compass, overhead view | |
| 200376787-001 | VA0002456778 | | Maryland state flag | |
| 200451540-001 | VA0002456778 | | Boy (10-12) holding stack of gifts, smiling, portrait | |
| 200389563-001 | VA0002456778 | | Young woman with luggage standing in parking garage | |
| 200377319-001 | VA0002456778 | | Cycling helmet | |
| 200377261-001 | VA0002456778 | | Ribbons and confetti, full frame | |
| 200376111-001 | VA0002456778 | | Suitcase covered with stickers | |
| 200378745-001 | VA0002456778 | | Rows of bicycles in bicycle shop | |
| 200402265-001 | VA0002456778 | | Four businesswomen standing outside boardroom, portrait | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200395426-001 | VA0002456778 | | Man pointing finger (focus on hand) | |
| 200549079-001 | VA0002456783 | | Young man, close-up of hands | |
| 76549112 | VA0002456783 | | Girl (3-5) holding orange rind in mouth, portrait | |
| 200539403-001 | VA0002456783 | | Canada, British Columbia, Whistler Village and mountains | 39142 |
| 200486046-001 | VA0002456783 | | Gingerbread house with Christmas lights in background | |
| 200486091-001 | VA0002456783 | | Measuring cup | |
| 200486066-001 | VA0002456783 | | Glass jar | |
| 200550719-005 | VA0002456783 | | Group of girls (8-10) cheering on basketball court, arms raised | |
| 200506859-001 | VA0002456783 | | Saxophone | Saxophone |
| 200550719-008 | VA0002456783 | | Coach and girls (8-10) sitting on chairs beside basketball court | |
| 76146509 | VA0002456783 | | Waiter and waitress holding food and drink on trays, portrait | |
| 200550719-004 | VA0002456783 | | Group of girls (8-10) cheering and high-fiving on basketball court | |
| 200540423-001 | VA0002456783 | | Canada, British Columbia, Whistler, four adults in hot tub | 39114 |
| 200540416-001 | VA0002456783 | | Canada, British Columbia, Whistler, four adults in hot tub | 39114 |
| 76549148 | VA0002456783 | | Boy (6-8) screaming, close-up | |
| 75904162 | VA0002456783 | | Computer and files in office | |
| 73208222 | VA0002456783 | | Electric guitar plugged into amplifier and microphone in recording studio | |
| 200543453-001 | VA0002456783 | | Young man petting cat, side view | |
| 76549161 | VA0002456783 | | Girl (4-6) reaching into cookie jar on kitchen counter | |
| 76549089 | VA0002456783 | | Girl (4-6) sitting cross-legged on floor holding teddy | |
| 200513190-001 | VA0002456783 | | Young man with iced coffee using laptop in cafe | |
| 200486056-001 | VA0002456783 | | Holly with berries | |
| 200486065-001 | VA0002456783 | | Mason jar | |
| 76146516 | VA0002456783 | | Chef and waiters carrying food in restaurant kitchen (blurred motion) | |
| 200548982-001 | VA0002456783 | | Man with calloused hand, close-up of hand | |
| 75627274 | VA0002456783 | | Senior woman reading Bible, mid section, close-up of hands, high angle view | |
| 76314587 | VA0002456783 | | Smoke coming out of pipe used to release underground pressure | USA, New York City |
| 200513216-001 | VA0002456783 | | Woman and mature man sitting at table in cafe, man using palmtop | |
| 200525060-001 | VA0002456783 | | Four adults toasting with sake in sushi bar, smiling, portrait | |
| 200552060-008 | VA0002456783 | | Girl (8-10) singing into microphone in bedroom | |
| 76549074 | VA0002456783 | | Boy (3-5) covering ears, eyes closed, close-up | |
| 75904163 | VA0002456783 | | Computer with telephone in office | |
| 75904167 | VA0002456783 | | Cabin of office | |
| 75904165 | VA0002456783 | | Cabin of office | |
| 75627291 | VA0002456783 | | Senior woman with hands clasped, holding rosary, mid section, close-up of hands | |
| 75627268 | VA0002456783 | | Senior man holding cane, mid section, close-up of hands | |
| 200549051-001 | VA0002456783 | | Female doctor giving thumbs up sign, close-up of hand | |
| 200540360-001 | VA0002456783 | | Mature man and woman carrying skis and snowboard, laughing | Whistler, British Columbia, Canada, Feb 2007 |
| 200513199-001 | VA0002456783 | | Young woman drinking coffee in cafe, looking away, smiling | |
| 200515865-001 | VA0002456783 | | Hangman's noose | |
| 200486148-001 | VA0002456783 | | Jigsaw puzzle pieces, elevated view | |
| 75904172 | VA0002456783 | | Cabin of office | |
| 200486846-001 | VA0002456783 | | Father leaning over son's (3-5) shoulder at dining table | |
| 200486863-001 | VA0002456783 | | Brother and sister (4-10) throwing food at one another at table | |
| 200566181-002 | VA0002456783 | | Mature couple sitting on bench by sea, smiling, rear view | "Freeland, Washington, USA" |
| 76549072 | VA0002456783 | | Brother and sister (4-6) smising, portrait, close-up | |
| 200538411-001 | VA0002456783 | | Woman with hat and gloves drinking wine beside fireplace, portrait | |
| 200486140-001 | VA0002456783 | | Leather jacket, close-up of zipper on sleeve | |
| 76314602 | VA0002456783 | | Two coin operated binoculars on promenade | USA, New York City |
| 73208244 | VA0002456783 | | Roll of cotton, close-up | |
| 200540373-001 | VA0002456783 | | Mature man and woman carrying skis and snowboard | Whistler, British Columbia, Canada, Feb 2007 |
| 200540410-001 | VA0002456783 | | Mature man and woman with snowboard, smiling, portrait | Whistler, British Columbia, Canada, Feb 2007 |
| 200507262-001 | VA0002456783 | | Young woman playing keyboard and tossing hair, side view | |
| 200507293-001 | VA0002456783 | | Young woman jumping and playing bass guitar, head back | |
| 200543455-001 | VA0002456783 | | Cat sitting beside man using laptop in domestic kitchen, side view | |
| 200552049-008 | VA0002456783 | | Girl (8-10) sitting on edge of bathtub, hugging knees, side view | |
| 200513243-001 | VA0002456783 | | Teenage girl (15-17) using cell phone in cafe, smiling | |
| 200550719-011 | VA0002456783 | | Girls (8-10) sitting on chairs beside basketball court, shouting | |
| 76549103 | VA0002456783 | | Girl (3-5) holding asparagus spears in mouth, smiling, close-up | |
| 75627262 | VA0002456783 | | Senior man resting hand on side of armchair, close-up of hand | |
| 76038204 | VA0002456783 | | Boy (4-5) smiling, looking up, studio shot | |
| 76549154 | VA0002456783 | | Boy (6-8) reaching into cookie jar | |
| 200485994-001 | VA0002456783 | | Pine cones on artificial pine branch with ice | |
| 200486120-001 | VA0002456783 | | Jewelry box filled with jewelry, elevated view | |
| 200486136-001 | VA0002456783 | | Man's dress shirt, close-up of button-down collar | |
| 75627277 | VA0002456783 | | Senior woman looking at old photographs in album through magnifying glass, close-up of hands | |
| 200550703-002 | VA0002456783 | | Girl (8-10) smiling, side view | |
| 75904148 | VA0002456783 | | Executives working in office | |
| 75904181 | VA0002456783 | | Cabin of office | |
| 76146497 | VA0002456783 | | Delivery man standing with boxes in loading bay, side view | |
| 200540222-001 | VA0002456783 | | Woman wearing hooded vest beside snow-covered mountain, looking up | Whistler, British Columbia, Canada, Feb 2007 |
| 200486866-001 | VA0002456783 | | Two plates of pasta on table with bits of pasta covering tabletop | |
| 200550719-013 | VA0002456783 | | Girls (8-10) running onto basketball court, cheering | |
| 200549101-001 | VA0002456783 | | Young man making stop gesture, side view, close-up of hand | |
| 200507234-001 | VA0002456783 | | Young man with electric guitar singing into microphone on dark stage | |
| 75627285 | VA0002456783 | | Senior woman tying bow on gift, mid section, close-up of hands | |
| 200506858-001 | VA0002456783 | | Trumpet | |
| 200486090-001 | VA0002456783 | | Measuring cup | |
| 200486121-001 | VA0002456783 | | Jewelry in jewelry box, close-up | |
| 76549090 | VA0002456783 | | Girl (4-6) looking at jar of cookies | |
| 200548992-001 | VA0002456783 | | Man with leather work glove holding cell phone, close-up of hand | |
| 76549157 | VA0002456783 | | Cookie jar on kitchen counter | |
| 200549981-001 | VA0002456783 | | Man making stop gesture, close-up of hand | |
| 200513230-001 | VA0002456783 | | Six adults sitting at table in cafe, talking and laughing | |
| 200525149-001 | VA0002456783 | | Businessman tying shoe, low section | |
| 76549158 | VA0002456783 | | Boy (3-5) looking at cookie jar on kitchen counter | |
| 200549009-001 | VA0002456783 | | Boy (5-7) washing hands, close-up of hands | |
| 200552060-005 | VA0002456783 | | Four girls (8-10) having pillow fight at slumber party | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 75627303 | VA0002456783 | | Senior woman sitting at table with hands clasped on Bible, close-up of hands | |
| 76549165 | VA0002456783 | | Girl (4-6) reaching into cookie jar, close-up | |
| 200549103-001 | VA0002456783 | | Young woman holding cell phone, close-up of hand | |
| 75904164 | VA0002456783 | | Computer and landline phone in office, elevated view | |
| 75904164 | VA0002456783 | | Cabin of office | |
| 200540216-001 | VA0002456783 | | Woman wearing hooded vest outdoors in snow, looking away, smiling | Whistler, British Columbia, Canada, Feb 2007 |
| 73208219 | VA0002456783 | | Guitar, music sheet and microphone in recording studio | |
| 200515866-001 | VA0002456783 | | Hangman's noose | |
| 200507268-001 | VA0002456783 | | Silhouette of young man playing drums, tossing hair | |
| 200525016-001 | VA0002456783 | | Man and woman drinking tea at table in cafe, smiling | |
| 200486848-001 | VA0002456783 | | Father putting salad on son's (3-5) plate, boy smiling, side view | |
| 75627305 | VA0002456783 | | Senior man reading Bible, close-up of hands | |
| 76146514 | VA0002456783 | | Chef standing by oven in restaurant kitchen, portrait | |
| 76314615 | VA0002456783 | | USA, New York City, people on pedestrian crossing in Midtown Manhattan | |
| 200543448-001 | VA0002456783 | | Cat lying beside teenage boy (14-16) talking on cell phone on sofa | |
| 200513194-001 | VA0002456783 | | Waitress serving cup of coffee to young man in cafe, side view | |
| 76549115 | VA0002456783 | | Girl (4-6) smiling, portrait, close-up | |
| 200513192-001 | VA0002456783 | | Young man with iced coffee, laptop and cell phone in cafe, portrait | |
| 200486044-001 | VA0002456783 | | Gingerbread house | |
| 200550707-002 | VA0002456783 | | Girl (7-9) jumping onto bean bag, arms outstretched | |
| 75904158 | VA0002456783 | | Files and computer in office | |
| 200513242-001 | VA0002456783 | | Teenage girl (15-17) drinking cup of coffee in cafe, side view | |
| 200485891-001 | VA0002456783 | | Burning candle with Christmas lights in background | |
| 200485987-001 | VA0002456783 | | Burning candle with Christmas lights in background | |
| 200525125-001 | VA0002456783 | | Cuff links, tie and button down shirt, close-up | |
| 200548995-001 | VA0002456783 | | Man's wrists tied together with rope, close-up of hands | |
| 76549109 | VA0002456783 | | Girl (3-5) sitting at table with plate of sprouts, portrait | |
| 200566180-006 | VA0002456783 | | Mature woman in forest, smiling, portrait, close-up | |
| 200525059-001 | VA0002456783 | | Four adults toasting with sake in sushi bar, laughing | |
| 200548091-001 | VA0002456783 | | Young male doctor using palmtop, close-up of hands | |
| 76146513 | VA0002456783 | | Chef taking food from oven in restaurant kitchen | |
| 200525053-001 | VA0002456783 | | Three young women toasting with sake in sushi bar, portrait | |
| 76146508 | VA0002456783 | | Waiter and waitress holding food and drink on trays, portrait | |
| 200507248-001 | VA0002456783 | | Young man playing electric guitar and singing into microphone | |
| 200525066-001 | VA0002456783 | | Four adults eating sushi and drinking sake, mid section, elevated view | |
| 200525017-001 | VA0002456783 | | Man and woman toasting with sake | |
| 200507290-001 | VA0002456783 | | Silhouette of young man playing drums, arms raised, head back | |
| 75627311 | VA0002456783 | | Senior man and young woman holding old pocket watch, close-up of hands | |
| 75627315 | VA0002456783 | | Senior woman holding cane, close-up of hands | |
| 200549052-001 | VA0002456783 | | Woman making OK sign, close-up of hand | |
| 200486891-001 | VA0002456783 | | Four adults at table with champagne and cupcakes, portrait | |
| 200525064-001 | VA0002456783 | | Four adults drinking sake at table in sushi bar, laughing | |
| 76549177 | VA0002456783 | | Boy (3-5) covering ears with hands, close-up | |
| 200486122-001 | VA0002456783 | | Pearl necklace in jewelry box, close-up | |
| 200515867-001 | VA0002456783 | | Hangman's noose, close-up | |
| 200543452-001 | VA0002456783 | | Teenage boy (14-16) and dog outdoors, boy smiling | |
| 200525054-001 | VA0002456783 | | Three young women eating sushi in restaurant, mid section | |
| 200548987-001 | VA0002456783 | | Man wearing leather work glove, close-up of hand | |
| 200525134-001 | VA0002456783 | | Woman's pinstripe suit jacket, button down shirt and pearl necklace | |
| 200539401-001 | VA0002456783 | | Canada, British Columbia, moon over Whistler Village at dusk | 39114 |
| 73208221 | VA0002456783 | | Electric guitar plugged into amplifier and microphone in recording studio | |
| 200540218-001 | VA0002456783 | | Woman wearing hooded vest outdoors in snow, portrait | Whistler, British Columbia, Canada, Feb 2007 |
| 200500783-003 | VA0002456783 | | Girl (8-10) carrying backpack outdoors, smiling, side view | |
| 200507294-001 | VA0002456783 | | Silhouette of young woman playing bass guitar and tossing hair | |
| 200486137-001 | VA0002456783 | | Man's dress shirt, close-up of button-down collar | |
| 200486139-001 | VA0002456783 | | Leather jacket, close-up of zipper | |
| 200512894-001 | VA0002456783 | | Bowl of oranges atop dining table | |
| 200507261-001 | VA0002456783 | | Silhouette of young woman sitting on stool, playing acoustic guitar | |
| 200513244-001 | VA0002456783 | | Teenage girl (16-18) using laptop at table in cafe | |
| 76549094 | VA0002456783 | | Girl (4-6) picking nose, portrait | |
| 76549159 | VA0002456783 | | Boy (3-5) reaching into cookie jar on kitchen counter | |
| 200550719-006 | VA0002456783 | | Girl (7-9) holding basketball on basketball court, looking up | |
| 200525140-001 | VA0002456783 | | Man's wingtip shoe, close-up | |
| 200525155-001 | VA0002456783 | | Young woman adjusting earring, side view | |
| 200549118-001 | VA0002456783 | | Female doctor and senior male patient holding hands, close-up of hands | |
| 200543458-001 | VA0002456783 | | Young man with laptop and cat nose to nose, side view | |
| 200486864-001 | VA0002456783 | | Brother and sister (4-10) throwing pasta at one another at table | |
| 76549131 | VA0002456783 | | Girl (4-6) rubbing eyes, crying | |
| 76549160 | VA0002456783 | | Girl (4-6) looking at cookie jar on kitchen counter | |
| 76314613 | VA0002456783 | | Cross sign on traffic lights, close-up | New York City, New York, USA |
| 76314619 | VA0002456783 | | USA, New York City, Statue at Columbus Circle | |
| 200543459-001 | VA0002456783 | | Young man and dog lying on sofa, man petting dog, side view | |
| 200540342-001 | VA0002456783 | | Mature man and woman trying on ski boots in sports shop | |
| 76146530 | VA0002456783 | | Security guard asleep in office | |
| 200513201-001 | VA0002456783 | | Young woman holding cup of coffee in cafe, looking away | |
| 73208223 | VA0002456783 | | Drums and electric guitars plugged into amplifier in recording studio | |
| 200550707-003 | VA0002456783 | | Six girls (8-10) roughhousing on bean bag, laughing | |
| 73208263 | VA0002456783 | | Spools of colourful thread | |
| 75904180 | VA0002456783 | | Cabin of office | |
| 200549061-001 | VA0002456783 | | Woman using cell phone, close-up of hand | |
| 75627312 | VA0002456783 | | Senior man holding old pocket watch, mid section, close-up of hands | |
| 200507231-001 | VA0002456783 | | Young man playing electric guitar on dark stage | |
| 76038199 | VA0002456783 | | Boy (6-7) smiling, close-up, portrait | |
| 200513195-001 | VA0002456783 | | Young man and woman using palmtop in cafe, elevated view | |
| 200513221-001 | VA0002456783 | | Young woman using laptop in cafe, resting chin on hand, looking away | |
| 200543442-001 | VA0002456783 | | Dog greeting mature woman at front door, woman smiling | |
| 200507320-001 | VA0002456783 | | Young man playing drums | |
| 76146496 | VA0002456783 | | Stack of boxes on sack barrow in loading bay | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 75627284 | VA0002456783 | | Senior woman sitting at table and potting rose, mid section, close-up of hands | |
| 76314595 | VA0002456783 | | USA, New York City, lion statue outside New York Public Library | |
| 76314601 | VA0002456783 | | Four coin operated binoculars on promenade | USA, New York City |
| 76314612 | VA0002456783 | | Do not cross sign on traffic lights, close-up | New York City, New York, USA |
| 76146531 | VA0002456783 | | Security guard sitting in office | |
| 200500732-005 | VA0002456783 | | Girl (7-9) playing basketball, portrait | |
| 76146524 | VA0002456783 | | Female chef holding meat in kitchen, portrait | |
| 75627283 | VA0002456783 | | Senior woman tipping pills from prescription bottle, close-up of hands | |
| 200566184-001 | VA0002456783 | | Garden gnome on garden path, rear view | |
| 200549137-001 | VA0002456783 | | Two businessmen shaking hands, elevated view | |
| 200549080-001 | VA0002456783 | | Young man cupping hands, close-up of hands | |
| 76038183 | VA0002456783 | | Girl (6-7) laughing, close-up, studio shot | |
| 76549152 | VA0002456783 | | Boy (6-8) with gap in teeth, close-up | |
| 200301863-001 | VAU000632568 | | Man in shirt and tie with introduction sticker on chest saying consumer, mid section | |
| 200307200-001 | VAU000632568 | | Young woman wearing sunglasses, smoking outdoors, close-up | |
| 200306159-001 | VAU000632568 | | Young girl (6-7) holding crayon drawing, portrait | |
| 200309387-001 | VAU000632568 | | Senior man wearing spectacles, posing in studio, portrait | |
| 200308614-001 | VAU000632568 | | Person changing gear in car, close-up of hand on lever | |
| 200309219-001 | VAU000632568 | | Red motorcycle parked in studio | |
| 200303582-001 | VAU000632568 | | Girl (6-7), jumping with arms and legs outstretched, on trampoline in studio, portrait | |
| 200304302-001 | VAU000632568 | | Sheep grazing on hillside in mountains | |
| 200301657-001 | VAU000632568 | | Soldier holding grenade launcher, portrait | |
| 200303861-001 | VAU000632568 | | Woman and two children (4-5), (6-7) riding in rollercoaster in amusement park | |
| 200301467-001 | VAU000632568 | | Young boy (8-9) jumping on small trampoline | |
| 200300286-001 | VAU000632568 | | Young people making human pyramid, in studio, portrait | |
| 200304326-001 | VAU000632568 | | Two teenage girls (16-17), walking on sidewalk | |
| 200303700-001 | VAU000632568 | | Young man jumping up for joy, portrait | |
| 200308106-001 | VAU000632568 | | Large group of tropical fish underwater | |
| 200304418-001 | VAU000632568 | | Sooty fireman with axe in full uniform sitting by large red motorbike in studio, portrait | |
| 200302255-001 | VAU000632568 | | Scattered US coins | |
| 200307642-001 | VAU000632568 | | Chateau in mist | |
| 200306156-001 | VAU000632568 | | Aerial view of plateau | |
| 200304639-001 | VAU000632568 | | Group of children (6-7) (8-9) (10-11) riding in bus | |
| 200304670-001 | VAU000632568 | | Sky diver coming down from sky in parachute, low angle view | |
| 200307502-001 | VAU000632568 | | Young man holding two mobile phones, posing in studio, portrait | |
| 200302802-001 | VAU000632568 | | Two teenage friends (14-15) side by side, posing in studio, portrait | |
| 200305834-001 | VAU000632568 | | Young woman wearing superhero costume, posing in studio, portrait., low angle view | |
| 200308511-001 | VAU000632568 | | Businessman looking at clock, punching wall, portrait | |
| 200306536-001 | VAU000632568 | | Mother and daughter (3-6) looking through ring binder | |
| 200304318-001 | VAU000632568 | | Green hillside in mountains | |
| 200307557-001 | VAU000632568 | | Woman reclining on bean bag in studio | |
| 200303786-001 | VAU000632568 | | Red motorcycle parked in studio, elevated view | |
| 200308679-001 | VAU000632568 | | Girl (4-5) in life jacket floating in pool | |
| 200308701-001 | VAU000632568 | | Man clapping hands, posing in studio | |
| 200308743-001 | VAU000632568 | | Businessman dancing in studio | |
| 200302613-001 | VAU000632568 | | Woman putting cd in car stereo, rear view, mid section, close-up | |
| 200303856-001 | VAU000632568 | | Shoe tents in amusement park | |
| 200306617-001 | VAU000632568 | | Girl (4-5) running with arms outstretched, portrait | |
| 200302793-001 | VAU000632568 | | Five young friends forming pyramid, posing in studio, portrait | |
| 200306256-001 | VAU000632568 | | River bend in forest, aerial view | |
| 200308746-001 | VAU000632568 | | Unrecognizable person parachuting, view from below | |
| 200309399-001 | VAU000632568 | | Girl (4-5), wearing pink dress, posing in studio, portrait | |
| 200305168-001 | VAU000632568 | | Exhibitionist spreading front of coat, at beach | |
| 200305677-001 | VAU000632568 | | Businessman sitting behind desk, posing in studio, portrait | |
| 200300421-001 | VAU000632568 | | Fireman sitting on large red motorbike in studio, portrait | |
| 200304054-001 | VAU000632568 | | Young man in suit standing in studio, portrait | |
| 200308274-001 | VAU000632568 | | Iguana in desert, elevated view | |
| 200304364-001 | VAU000632568 | | Senior couple looking in shop window on city street | |
| 200302579-001 | VAU000632568 | | Young thoughtful woman posing in studio, close-up, portrait | |
| 200302783-001 | VAU000632568 | | Young man giving teenage girl (16-17) piggy back ride, posing in studio, portrait | |
| 200304930-001 | VAU000632568 | | Parents and daughter (3-4) sitting, posing in studio, portrait | |
| 200302357-001 | VAU000632568 | | Young businessman lying down on tiled floor, elevated view | |
| 200308137-001 | VAU000632568 | | View of desert through car windscreen | |
| 200304262-001 | VAU000632568 | | Boy (8-9), wearing snorkel and mask in swimming pool, portrait | |
| 200307552-001 | VAU000632568 | | Girl (6-7) doing splits in studio, portrait, elevated view | |
| 200308110-001 | VAU000632568 | | Shark in ocean, low angle view | |
| 200309259-001 | VAU000632568 | | Senior couple sitting on tandem bicycle, posing in studio, portrait, elevated view | |
| 200300376-001 | VAU000632568 | | Two children (3-4), (4-5), jumping on bed | |
| 200303619-001 | VAU000632568 | | Father holding son (6-7), crying, posing in studio, close-up, portrait | |
| 200306275-001 | VAU000632568 | | Young man rowing in wooden boat, rear view | |
| 200305852-001 | VAU000632568 | | House with swimming pool in tropical location, aerial view | |
| 200301914-001 | VAU000632568 | | Senior man using walker, jumping and clicking heels | |
| 200309289-001 | VAU000632568 | | Young man posing in studio, low angle view | |
| 200301243-001 | VAU000632568 | | Man fishing in river, in winter | |
| 200302321-001 | VAU000632568 | | Boy (8-9) jumping in empty room | |
| 200304414-001 | VAU000632568 | | Sooty fireman with axe in full uniform standing by large red motorbike in studio, portrait | |
| 200307680-001 | VAU000632568 | | View of forest in autumn at foot of mountain | |
| 200309406-001 | VAU000632568 | | Child (21-24 months), posing in studio, portrait | |
| 200308240-001 | VAU000632568 | | Monkey with baby on back in tree | |
| 200308261-001 | VAU000632568 | | View of ocean through tropical vegetation, elevated view | |
| 200303218-001 | VAU000632568 | | Teenage girl (16-17) and teenage boy (16-17) dancing together in studio | |
| 200304303-001 | VAU000632568 | | Sheep grazing on hillside in mountains | |
| 200304426-001 | VAU000632568 | | Large red motorbike in studio, (Front view) | |
| 200303578-001 | VAU000632568 | | Boy (8-9), jumping on trampoline in studio, portrait | |
| 200303631-001 | VAU000632568 | | Bananas, half frame, close-up | |
| 200304743-001 | VAU000632568 | | Boy (3-4), waving American flag in studio, portrait | |
| 200303239-001 | VAU000632568 | | Woman jumping in studio | |
| 200309159-001 | VAU000632568 | | Woman lying on large bean-bag, posing in studio, portrait | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200309302-001 | VAU000632568 | | Young woman sitting reading newspaper, posing in studio, portrait | |
| 200304786-001 | VAU000632568 | | Three female friends side by side, posing in studio, portrait | |
| 200301926-001 | VAU000632568 | | Smiling businessman standing with hands in pockets, portrait | |
| 200303783-001 | VAU000632568 | | Red touring motorcycle parked in studio, close up of tank | |
| 200306534-001 | VAU000632568 | | Mother and daughter (3-4) leafing through ring binder | |
| 200307495-001 | VAU000632568 | | Young woman, carrying shopping, walking along sidewalk, mid section | |
| 200308775-001 | VAU000632568 | | Exhibitionist spreading open coat in desert | |
| 200305167-001 | VAU000632568 | | Exhibitionist spreading front of coat, at beach | |
| 200305279-001 | VAU000632568 | | Girl (4-5) wearing pink dress posing in studio, portrait | |
| 200302413-001 | VAU000632568 | | Young man standing in studio with trousers around ankles | |
| 200305842-001 | VAU000632568 | | Man holding bunch of flowers through gap in door of house | |
| 200307609-001 | VAU000632568 | | Alarm clock lying between fork and knife | |
| 200306145-001 | VAU000632568 | | Aerial view of river through forest | |
| 200305225-001 | VAU000632568 | | Man wearing headband, with broken teeth, grimacing, close-up, portrait | |
| 200301900-001 | VAU000632568 | | Senior woman wearing straw hat posing in studio, portrait | |
| 200302020-001 | VAU000632568 | | Woman dressed as lady justice peeking at scales | |
| 200302317-001 | VAU000632568 | | Boy (8-9) standing in empty room, portrait | |
| 200305599-001 | VAU000632568 | | American flag on pole | |
| 200308790-001 | VAU000632568 | | Young man playing drums, elevated view | |
| 200301565-001 | VAU000632568 | | Sick young woman leaning on toilet bowl | |
| 200309207-001 | VAU000632568 | | Boy (8-9), jumping in studio, portrait | |
| 200304985-001 | VAU000632568 | | Young woman relaxing on sofa, portrait | |
| 200302639-001 | VAU000632568 | | Girl (6-7), with hands on hips, posing in studio, portrait | |
| 200305758-001 | VAU000632568 | | Senior woman wearing party hat, dancing in studio, portrait | |
| 200302015-001 | VAU000632568 | | Woman in studio dressed as lady justice | |
| 200303782-001 | VAU000632568 | | Red touring motorcycle parked in studio | |
| 200301579-001 | VAU000632568 | | Couple having fight in kitchen, man holding shoulders of woman | |
| 200306297-001 | VAU000632568 | | Man standing by seaplane with arm on propeller | |
| 200304413-001 | VAU000632568 | | Sooty fireman standing by large red motorbike in studio, portrait | |
| 200304365-001 | VAU000632568 | | Senior couple looking in shop window on city street | |
| 200303306-001 | VAU000632568 | | View of banana plantation | |
| 200309065-001 | VAU000632568 | | Woman posing in studio, portrait | |
| 200305896-001 | VAU000632568 | | Man playing acoustic guitar, posing in studio, portrait | |
| 200301561-001 | VAU000632568 | | Young woman sitting on large bean bag, portrait | |
| 200309489-001 | VAU000632568 | | Girl (6-7), wearing inflatable life jacket in swimming pool, elevated view, portrait | |
| 200306155-001 | VAU000632568 | | Aerial view of plateau | |
| 200303137-001 | VAU000632568 | | Man with parachute in air, low angle view | |
| 200305824-001 | VAU000632568 | | Young woman wearing superhero costume, posing in studio, portrait | |
| 200307087-001 | VAU000632568 | | Group white-water rafting, elevated view | |
| 200305349-001 | VAU000632568 | | Woman getting ready to bowl ball, low section | |
| 200302931-001 | VAU000632568 | | Young woman leaping with arms and legs outstretched, posing in studio, portrait | |
| 200302843-001 | VAU000632568 | | Times Square at night, New York | |
| 200304707-001 | VAU000632568 | | Father holding son (4-5)on shoulders at St. Mark's Square in Venice, Italy, rear view | |
| 200302844-001 | VAU000632568 | | Times Square at night, New York | |
| 200305660-001 | VAU000632568 | | Woman relaxing with eyes closed, posing in studio, close-up, portrait | |
| 200309262-001 | VAU000632568 | | Young woman dressed as superwoman, in studio | |
| 200306201-001 | VAU000632568 | | Girl (12-13) jumping in surf, rear view | |
| 200307408-001 | VAU000632568 | | Row of ornamental bushes growing in formal garden | |
| 200308259-001 | VAU000632568 | | View of ocean through tropical vegetation, elevated view | |
| 200306792-001 | VAU000632568 | | Pineapples growing in the mountains | |
| 200307513-001 | VAU000632568 | | Young man sitting, playing acoustic guitar | |
| 200306902-001 | VAU000632568 | | Family forming human pyramid in studio, portrait | |
| 200302825-001 | VAU000632568 | | Two young women waiting in elevator | |
| 200307163-001 | VAU000632568 | | Young girl (12-13), with dark hair, skipping in studio, portrait | |
| 200306408-001 | VAU000632568 | | Floating hut by shore of beach at night | |
| 200304452-001 | VAU000632568 | | Fireman in full uniform holding axe in studio, portrait | |
| 200303205-001 | VAU000632568 | | Boy (8-9) playing air guitar with broom in studio | |
| 200304666-001 | VAU000632568 | | Senior woman sitting on sofa, portrait | |
| 200305606-001 | VAU000632568 | | Woman standing with arms outstretched in studio | |
| 200309210-001 | VAU000632568 | | Boy (8-9), jumping and kicking in studio, portrait | |
| 200306699-001 | VAU000632568 | | Woman with blonde hair wearing blue dress, posing in studio, portrait | |
| 200309388-001 | VAU000632568 | | Man standing with hands on hips, posing in studio, portrait | |
| 200307486-001 | VAU000632568 | | Young man in leather jacket holding mobile phone | |
| 200305010-001 | VAU000632568 | | Girl (4-5) wearing green dress, portrait | |
| 200303859-001 | VAU000632568 | | Woman with daughter (6-7) riding on rollercoaster | |
| 200306056-001 | VAU000632568 | | Teenage boy (16-17) doing surfing manoeuvre on plank of wood | |
| 200307603-001 | VAU000632568 | | Alarm clock standing on black plate | |
| 200304381-001 | VAU000632568 | | Two young women walking down street of city | |
| 200307136-001 | VAU000632568 | | Two children (4-5), (6-7), wearing life jackets in swimming pool, portrait | |
| 200305053-001 | VAU000632568 | | Man wearing suit, dancing | |
| 200306845-001 | VAU000632568 | | Row of beach houses in tropical setting | |
| 200304619-001 | VAU000632568 | | Senior man lying in bed in retirement home with tubes in nose | |
| 200306316-001 | VAU000632568 | | Coffee cup with whipped cream topping on table | |
| 200303349-001 | VAU000632568 | | Boy (10-11) running in sea | |
| 200303283-001 | VAU000632568 | | Woman putting oil in car stereo, rear view, mid section, close-up | |
| 200305586-001 | VAU000632568 | | Boy (12-13), jumping on trampoline in studio, portrait | |
| 200304447-001 | VAU000632568 | | Fireman in full uniform holding axe in studio, profile | |
| 200308350-001 | VAU000632568 | | Girl (6-7), wearing inflatable arm-bands on beach | |
| 200302609-001 | VAU000632568 | | Young woman using mobile phone with hand on hip, posing in studio, portrait | |
| 200301266-001 | VAU000632568 | | Young man with shaved head in studio smiling, portrait | |
| 200304735-001 | VAU000632568 | | Boy (4-5), jumping in studio, portrait | |
| 200304942-001 | VAU000632568 | | Young woman using exercise bike, posing in studio, portrait | |
| 200305861-001 | VAU000632568 | | River mouth joining ocean, aerial view | |
| 200303838-001 | VAU000632568 | | Senior obese man walking on open road, portrait | |
| 200304423-001 | VAU000632568 | | Large red motorbike in studio, front view | |
| 200303693-001 | VAU000632568 | | Senior man standing with hands in pockets, smiling, portrait | |
| 200306315-001 | VAU000632568 | | Coffee cup with whipped cream topping on table | |
| 200302679-001 | VAU000632568 | | Senior man walking in studio, portrait | |

| ASSET ID | PRIMARY COPYRIGHT REGISTRATION | SUPPLEMENTAL COPYRIGHT REGISTRATION | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 200304828-001 | VAU0006325568 | | Young woman wearing black vest giving stop signal, posing in studio, portrait | |
| 200307561-001 | VAU0006325568 | | Girl (5-6) jumping in studio | |
| 200301431-001 | VAU0006325568 | | Girl (4-5) sitting in snow, portrait | |
| 200303482-001 | VAU0006325568 | | Boy (8-9) wearing helmet hanging on rope in forest | |
| 200304393-001 | VAU0006325568 | | Woman walking pram through picturesque city park | |
| 200302304-001 | VAU0006325568 | | Young man sitting on sofa with laptop and mobile phone, woman passing by | |
| 200309055-001 | VAU0006325568 | | Lizard standing on sand, close-up | |
| 200301307-001 | VAU0006325568 | | Two girls (4-5), (6-7) lying on snow kissing | |
| 200307146-001 | VAU0006325568 | | Man playing drums on stage, portrait, | |
| 200306498-001 | VAU0006325568 | | Young woman jumping, doing splits, portrait | |
| 200307776-001 | VAU0006325568 | | Man standing indoors with hands in pockets, posing, portrait | |
| 200308773-001 | VAU0006325568 | | Man riding bicycle hands free, in desert, elevated view | |
| 200302953-001 | VAU0006325568 | | Muscular man, posing in studio, portrait, mid section | |
| 200307600-001 | VAU0006325568 | | Alarm clock lying on black plate | |
| 200303936-001 | VAU0006325568 | | Girl (4-5) in woolen bobble hat posing in studio, portrait | |
| 200304194-001 | VAU0006325568 | | Teenage girl (16-17) jumping, studio shot, | |
| 200302001-001 | VAU0006325568 | | Female painter in overalls holding brush and paint bucket | |
| 200306985-001 | VAU0006325568 | | Five men standing, posing in studio | |
| 200303347-001 | VAU0006325568 | | Girl (4-5) crouching at seashore, by waves | |
| 200309006-001 | VAU0006325568 | | Girl (6-7) wearing witch costume, jumping in studio | |
| 200305103-001 | VAU0006325568 | | Man boxing, portrait, elevated view | |
| 200304045-001 | VAU0006325568 | | Boy (8-9) showing karate pose in studio, portrait | |
| 200305632-001 | VAU0006325568 | | Woman carrying plant in carton, in studio | |
| 200307091-001 | VAU0006325568 | | Young man playing electric guitar, posing in studio, portrait | |
| 200303623-001 | VAU0006325568 | | Teenage boy (13-14), with blonde hair, sitting in car, portrait | |
| 200305145-001 | VAU0006325568 | | Two girls (12-13), portrait | |
| 200307456-001 | VAU0006325568 | | Three trees on grassy bank | |
| 200304959-001 | VAU0006325568 | | Mother and daughter (4-5) dancing | |
| 200304573-001 | VAU0006325568 | | Senior doctor checking blood pressure of senior man in bed in retirement home | |
| 200304446-001 | VAU0006325568 | | Fireman in full uniform holding axe in studio, mid section | |
| 200309191-001 | VAU0006325568 | | Man wearing black, posing in studio, portrait, low angle view | |
| 200309232-001 | VAU0006325568 | | Girl (6-7), jumping on trampoline in studio, portrait | |
| 200306869-001 | VAU0006325568 | | Woman jumping on trampoline in studio | |
| 200306923-001 | VAU0006325568 | | Teenager in fancy dress (14-15) posing in studio | |
| 200304620-001 | VAU0006325568 | | Ocean cruise ship on water by hills and town side, elevated view | |
| 200309141-001 | VAU0006325568 | | Mother and daughter (8-9), parasailing, low angle view | |
| 200305647-001 | VAU0006325568 | | Businesswoman standing in studio, portrait, elevated view | |
| 200303688-001 | VAU0006325568 | | Girl (4-5) and young man sitting in car, portrait | |
| 200309260-001 | VAU0006325568 | | Senior couple sitting on tandem bicycle, posing in studio, portrait, elevated view | |
| 200302385-001 | VAU0006325568 | | Young man with shaved head sitting indoors, portrait, close-up | |
| 200301465-001 | VAU0006325568 | | Young boy (8-9) jumping on small trampoline | |
| 200303383-001 | VAU0006325568 | | Mature woman riding bicycle on street, dog sitting in basket | |
| 200308781-001 | VAU0006325568 | | Young woman in shorts and vest, running, portrait | |
| 200307124-001 | VAU0006325568 | | Young man playing drums on stage, portrait, low angle view | |
| 200307131-001 | VAU0006325568 | | Young man playing drums on stage, portrait, low angle view | |
| 200306863-001 | VAU0006325568 | | Girl (4-5) posing in studio | |
| 200303146-001 | VAU0006325568 | | Tropical beach with palm trees | |
| 200301844-001 | VAU0006325568 | | Senior man posing in studio with arms crossed, portrait | |
| 200305166-001 | VAU0006325568 | | Exhibitionist spreading front of coat, at beach | |